UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MISSOURI
SOUTHEASTERN DIVISION

| | | |
|---|---|---|
| | § | **Chapter 11** |
| **In re:** | § | |
| | § | **Case No. 20-43597-399** |
| **BRIGGS & STRATTON** | § | |
| **CORPORATION,** *et al.,* | § | **(Jointly Administered)** |
| | § | |
| **Debtors.** | § | |
| | § | |
| | § | |
| | § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## BRIGGS & STRATTON CORPORATION, CASE NO. 20-43597

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MISSOURI
SOUTHEASTERN DIVISION**

| | | |
|---|---|---|
| | § | **Chapter 11** |
| In re: | § | |
| | § | **Case No. 20-43597-399** |
| **BRIGGS & STRATTON** | § | |
| **CORPORATION, et al.,** | § | **(Jointly Administered)** |
| | § | |
| Debtors. | § | |

**GLOBAL NOTES AND STATEMENTS OF
LIMITATIONS, METHODOLOGY, AND DISCLAIMERS
REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Briggs & Stratton Corporation and its debtor affiliates, as debtors and debtors in possession (collectively, the "**Debtors**" and, together with their non-Debtor affiliates, the "**Company**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**") with the United States Bankruptcy Court for the Eastern District of Missouri (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").[1]

These global notes and statements of limitations, methodology and disclaimers regarding the Debtors' Schedules and Statements (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management team prepared the Schedules and Statements with the assistance of their advisors and other professionals and have relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, the Debtors' management, including the Debtors' Chief Financial Officer, who has executed the Schedules and Statements of each of the Debtors, has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

---

[1]  Capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the *Declaration of Jeffrey Ficks, Financial Advisor of Briggs & Stratton Corporation, in Support of the Debtors' Chapter 11 Petitions and First Day Relief* [Docket No. 51] (the "**Ficks Declaration**").

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, the receipt or discovery of subsequent information may result in material changes to the Schedules or Statements and/or inadvertent errors, omissions, or inaccuracies may exist in the Schedules or Statements. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Cases.** On July 20, 2020 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 21, 2020, the Bankruptcy Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b). On August 5, 2020, the United States Trustee for the Eastern District of Missouri (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2. **Basis of Presentation.** For financial reporting purposes, the Debtors historically have prepared consolidated financial statements, which include financial information for the Debtors and certain non-debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting

2

Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the applicable Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by individual legal entity, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time before or after the Petition Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Petition Date or any time prior to or after the Petition Date.

3. **Reporting Date.** Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of the Petition Date and generally do not account for authorized payments under the First Day Orders (as defined below).

4. **Current Values.** Other than estimated bank cash balances, the assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the book value ascribed in the Debtor's books is reflected in the Schedules and Statements.

5. **Confidentiality.** To protect the privacy of certain parties, including, among others, the Debtors' employees and board of directors, certain identifying information, such as mailing addresses, was excluded from the Schedules and Statements.[2] In addition, there may be instances where certain information was not included due to the nature of the agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

---

[2] This is consistent with the authority granted to the Debtors in the *Order (I) Extending the Time to File Schedules and Statements; (II) Extending the Time to Schedule the Meeting of Creditors; (III) Waiting the Requirements to File Equity Lists and Provide Notice to Equity Security Holders; (IV) Authorizing the Debtors to File a Consolidated List of the Debtors' Thirty (30) Largest Unsecured Creditors; (V) Authorizing the Debtors to File a Consolidated and Redacted Creditor Matrix; and (VI) Approving the Manner of Service of Notice of Case Management* [Docket No. 149] (the "**Creditor Matrix Order**").

6.      **Intercompany Transactions and Claims.**  The Debtors have reported for each Debtor the aggregate net intercompany balance between such Debtors and each other Debtor and/or non-Debtor as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate, as of the Petition Date.  Due to the volume of intercompany accounts payable and receivable, multiple sources and accounting software systems involved, and the complex nature of the Debtors' business, these amounts have not been fully reconciled as of the Petition Date.  The listing in the Schedules and Statement (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor and/or non-Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a claim or how much obligations may be classified and/or characterized in a plan of reorganization or otherwise by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

Intercompany transactions arise in the ordinary course and are primarily related to: (i) procurements, (ii) commissioned sales, (iii) royalties, (iv) dividend payments, and (v) warranty payments.  Intercompany transactions between Company entities result in intercompany receivables and payables and short term or long term notes.  The intercompany balances recorded in the Schedules reflect activity through the fiscal year ended June 30, 2020.  Accordingly, the Debtors reserve their rights to amend the Schedules and Statements, if applicable. The Company does review its intercompany transactions on a monthly basis to verify both payables and receivables are reflected and that any variance is below a $50,000 threshold amount, but does not undergo a full reconciliation process.

7.      **Accuracy.**  Although the Debtors have made good faith reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder.  Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.  The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate.

8.      **Net Book Value of Assets.**  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, wherever possible, unless otherwise indicated, net book values are presented as of the Petition Date.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  Amounts ultimately realized

may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that have been fully depreciated, amortized or impaired, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements or are listed with a zero-value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.

9. **Currency.** All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated. Currency conversions are generally as of the Petition Date. To the extent information has been provided in local currency for specific Schedule and Statement responses, approximate foreign exchange rates have been utilized as of the date of the transaction for conversion to U.S. dollars.

10. **Payment of Prepetition Claims Pursuant to First Day Orders.** Following the Petition Date, the Bankruptcy Court entered various orders on an interim and final basis (the "**First Day Orders**"), authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance and surety bond obligations; (iii) obligations to critical vendors; (iv) claims of shippers and warehousemen; (v) customer program obligations; (vi) employee wages, salaries, and related items (including, employee benefit programs and independent contractor obligations); and (vii) taxes and assessments. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such adjustments may be included within the Schedules and Statements. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First Day Orders that may not be represented in the attached Schedules and Statements.

11. **Other Paid Claims.** To the extent the Debtors reach any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval if necessary. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12. **Setoffs.** The Debtors routinely incur setoffs from customers and suppliers in the ordinary course of business. Such ordinary course setoffs can arise from various items including, but not limited to, billing discrepancies, customer programs, returns, warranties, refunds, rebates, certain intercompany transactions, and other disputes between the Debtors and their customers and/or suppliers. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are or may be excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

13. **Accounts Receivable.** The accounts receivable information listed on the Schedules includes receivables from the Debtors' customers and is calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies and any applicable Bankruptcy Court order.

14. **Inventory.** Inventories are reported based on the net book value on the Debtors' balance sheet as of the Petition Date.

15. **Property and Equipment.** Unless otherwise indicated, owned property and equipment are valued at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are listed in the Schedules and Statements. Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto. The inventories, property and equipment listed in the Schedules are presented without consideration of any mechanics' or other liens.

16. **Excluded Assets and Liabilities.** Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules. Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero are not included in the Schedules. Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities. Other immaterial assets and liabilities may have been excluded.

17.    **Reservation of Rights.**  Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a.    Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.    Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c.    Amounts that were not readily quantifiable by the Debtors may be reported as "unknown", "TBD", or "undetermined", and is not intended to reflect upon the materiality of such amount.

d.    The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

e.    The listing of a claim (i) on Schedule D as "secured," or (ii) on Schedule E/F as "priority unsecured," and the listing a contract or lease on Schedule G as "executory" or "unexpired", does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim, contract or lease pursuant to a schedule amendment, claim objection, or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

f.    In the ordinary course of their business, the Debtors lease property and equipment from certain third-party lessors for use in the daily operation of

their business.  Any such leases are set forth in Schedule G and any current amount due under such leases that was outstanding as of the Petition Date is listed on Schedule E/F.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, the recharacterization thereof.

g.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

h.  The Debtors' businesses are part of a complex enterprise.  Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions.  The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

i.  The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

j.  The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their secured financings, debt instruments, and other agreements.  However, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements inadvertently may have been omitted.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guarantees with respect to the Debtors' executory contracts and unexpired leases are not included on Schedule H and the Debtors believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financing, debt instruments and similar agreements may exist and, to the extent they do, will be identified upon further review.  Thus, the Debtors

8

reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize and reclassify any such contract or claim.

k.    Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is binding, valid, and enforceable. The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

l.    Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

m.    To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date. The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expense to reflect changes in those estimates and assumptions.

18.    **Totals.**    All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals. Where a claim or other amount is marked as "unliquidated," but the Debtors also report a dollar value, such dollar value may indicate only the known or determined amount of such claim or amount, the balance of which is unliquidated.

19.    **Global Notes Control.**    In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

9

**Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities**

1.  **Schedule-Specific Disclosures.** Each of Schedules A/B, D, E/F, G, and H contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference. The asset totals listed on the Schedules represent all known amounts included in the Debtors' books and records as of the Petition Date. To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

2.  **Schedules A/B**

    a.  **Part 1.** As set forth in the Cash Management Motion,[3] the Company conducts its operations through an extensive network of bank accounts managed globally. Amounts listed in Question 3 reflect the actual bank account balances in the respective accounts as of the Petition Date and may vary from the Debtors' books and records amounts. The Debtors also maintain three (3) lock boxes where customer checks are directed.

        Briggs & Stratton Corporation makes payments on behalf of Briggs & Stratton International, Inc. and Briggs & Stratton Tech, LLC, and therefore bank accounts and transactions for these entities are reflected in the Briggs & Stratton Corporation schedules and statements.

    b.  **Part 2.** The Debtors maintain certain deposits in the conduct of their business operations. These deposits are included in the Schedules for the appropriate legal entity. Types of deposits include, among other things, lease deposits, security deposits, royalties, and equipment deposits. Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect assets that the Debtors will be able to collect or realize. These amounts listed in Part 2 include, among other things, prepaid rent, professional services retainers, New Market Tax Credit insurance costs, prepaid subscription fees, prepaid marketing expenses, utilities deposits, and prepaid trade show deposits.

    c.  **Part 3.** The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors'

---

[3] The "**Cash Management Motion**" means the *Motion of Debtors for Entry of Orders (I) Authorizing Debtors to (A) Continue Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, and (C) Continue Intercompany Transactions and Provide Administrative Expense Priority for Postpetition Intercompany Claims, and (D) Continue Supply Chain Financing; (II) Waiving Requirements of Section 345(b) of the Bankruptcy Code; and (III) Granting Related Relief* [Docket No 17].

customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The Debtors do not indicate the age of accounts receivables in these Schedules and Statements.

As described in the Cash Management Motion, the Debtors are tracking postpetition intercompany transactions on a Debtor-by-Debtor basis.

d.  **Part 4.**  Equity interests in subsidiaries and affiliates primarily arise from common stock ownership. For purposes of these Schedules and Statements, the Debtors have listed an undetermined value for the equity interests on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.  Additionally, the Debtors report investments in subsidiaries on an aggregate basis, which incorporates all international subsidiaries.  To determine the individual investment for each individual subsidiary would be unduly burdensome given the complex nature of the Debtors operations.

e.  **Part 5.**  Inventory is stated at book value as of the Petition Date.  Inventory reserves for Briggs & Stratton Corporation are applied on a pro-rated basis across all inventory categories.  Inventory reserves for Allmand Bros., Inc. are applied proportionally to semi-finished goods and finished goods only.  Inventory reserves for Billy Goat Industries, Inc. are applied exclusively to finished goods.

Amounts presented as inventory receipts within twenty days of the Petition Date have not been reduced to reflect inventory received under cash in advance payments or payments made postpetition under certain First Day Orders.  The amounts listed in Part 5 should not be interpreted as an estimate of outstanding section 503(b)(9) balances.

f.  **Part 7.**  The value of office furniture and fixtures, office equipment, and machinery are reflected at the net book value as of the Petition Date.  Debtors have listed all relevant assets, including those that are fully depreciated.

g.  **Part 8, Question 47.**  Actual realizable values of the identified leased or owned vehicles may vary significantly relative to net book values as of the Petition Date.  The majority of the vehicles operated by the Debtors are leased.  As the total book value of the owned vehicles is only approximately five percent (5%) of the total leased vehicle value, aggregate information for all leased vehicles has been provided (rather than detailed information by vehicle). For the purposes of the Schedules, the Debtors have listed information regarding the leased vehicles on the Schedules for Briggs & Stratton Corporation.

12

h. **Part 8, Question 50.** Assets under construction primarily relate to capital expenditures and primarily refer to equipment and tooling not yet in production. As these assets are not yet in production, they are not yet being utilized or depreciated.

i. **Part 9.** For the Debtors that own real property, such owned real estate is reported, except where otherwise noted, at book value as of the Petition Date. The Debtors may have listed certain assets as real property when such assets were in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property. The Debtors reserve all rights to recharacterize their interests in real property at a later date. The value of leased properties is reflected as undetermined.

j. **Part 10.** Part 10 identifies the various trademarks, patents, and licenses owned and maintained by the Debtors. Part 10 also includes a best effort listing of the Debtors' registered internet domains and websites. The act of not listing any specific domain or website is not a relinquishing of ownership. Certain of the Debtors have customer information from ordinary course business activities which contains personally identifiable information (as defined in section 101(41A) and 107 of the Bankruptcy Code). As of the Petition Date, the Debtors' books and records included balances for various intangible assets. The Schedules do not list the book balances of intangible assets because they may not be reflective of realizable values.

Goodwill reflects the costs of acquisitions in excess of fair values assigned to identifiable net assets acquired. Goodwill is assigned to reporting units based upon the expected benefit of the synergies of the acquisition. Other Intangible Assets reflect identifiable intangible assets that arose from purchase acquisitions or license agreements. Assets are primarily composed of trade names, patents and customer relationships. Goodwill and tradenames, which are considered to have indefinite lives, are not amortized; however, both must be tested for impairment at least annually.

k. **Part 11.** In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, refunds with their customers and suppliers, and potential warranty claims against their suppliers, among other claims. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs, or counter-claims and/or cross-claims as defendants.

Despite exercising their reasonable efforts to identify all such assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. Unless otherwise noted on specific responses, items reported on Schedule B

are reported from the Debtors' books and records as of the Petition Date.  Any amounts reported typically reflect amounts seeking to be recovered and/or costs incurred pursuing causes of action, and may not reflect ultimate recoverable amounts.  The Debtors reserve all of their rights with respect to any claims and causes of action, or avoidance actions they may have and neither the Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action, or avoidance actions, or in any way prejudice or impair the assertion thereof in any way.

l.  **Part 11, Question 72.**  The estimate of federal net operating losses ("**NOLs**") reported as of fiscal year ended June 30, 2020 reflects the impact of amended U.S. federal income tax returns to be filed postpetition to carryback NOLs to the years ended June 30, 2014, June 30, 2015, and June 30, 2016.  This carryback is anticipated to have the effect of decreasing the available U.S. Federal NOLs by approximately $93 million, while increasing certain other tax attributes (i.e., foreign tax and general business credit carryforwards) and generating a U.S. federal income tax refund receivable. The gross non-tax effected NOL carryforward value as of June 30, 2020 prior to filing of the amended U.S. federal income tax returns was initially estimated at $110 million.  Although the U.S. federal NOL carryforwards may have been generated by multiple debtors, for ease of administration and reporting, all NOLs are reflected under Briggs & Stratton Corporation.  Taxable income or NOLs from the current year's activity is estimated and subject to change.

m.  **Part 11, Question 73.**  The Debtors maintain a variety of insurance policies. The Debtors have not made a determination as to the surrender or refund value of each of the insurance policies.  Therefore, the Debtors' insurance policies are listed with an undetermined value.

n.  **Part 11, Question, 75.**  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B Question 75.

o.  **Part 12, Question 82.**  Intercompany receivables have been listed as "Other property" under Schedule A/B, Question 77.

3.  **Schedule D.**  The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates.  A determination of the date on which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each claim.  To the best of the Debtors' knowledge, all claims listed

14

on Schedule D arose, or were incurred, before the Petition Date. The amounts on Schedule D are consistent with the Debtors' stipulations set forth in the DIP Order, which are subject to investigation and challenge by the Creditors' Committee or other parties in interest, all as more fully set forth in the DIP Order.

Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the Debtors reserve all rights to dispute and challenge the secured nature of any creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim; and (c) the descriptions provided on Schedule D are intended to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each debt contained on Schedule D are contained in the Ficks Declaration.

The Debtors have listed only the administrative agent for their funded secured indebtedness, but these secured claims are owned or beneficially controlled by a number of parties that may not be identified in the Schedules and Statements.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D. The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

4. **Schedules E/F**

a. **Part 1.** The claims listed on Part 1 arose and were incurred on various dates. A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, no such dates are included for each claim listed on Part 1. To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any tax, wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for wages, salaries, expenses, benefits

and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 and 507 of the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as disputed, contingent, and unliquidated, pending final resolution of ongoing audits or other outstanding issues.

Schedule E/F, Part 1 also includes estimates related to employee incentive compensation plans. This information is not comprehensive. While the Debtors have multiple cash bonus plans, at the time of the filing and preparation of the Schedules, only amounts associated with the employee Sales Incentive Plan have been determined. The amounts to be awarded under the Annual Incentive Plan and the Hourly Employee Incentive Plan are currently being assessed as specified in the Employee Wage Motion. Therefore, these amounts have not been incorporated. The Debtors reserve their rights, but undertake no obligations, to amend Schedules E/F as they receive this information.

Schedule E/F, Parts 1 & 2 includes estimates related to employee PTO obligations. These estimates are marked as unliquidated as the exact amount may vary from the most recent payroll records received from the Debtors. Additionally, these claims are also marked as contingent as the Debtors do not seek the authority to "cash out" accrued but unpaid PTO unless required by applicable non-bankruptcy law and as vacation is taken post filing by each employee.

The Debtors reserve the right to assert that any claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.

**Part 2.** The Debtors have exercised their reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the

same and to dispute and challenge any setoff and recoupment rights that may be asserted against the Debtors by a creditor.  Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F.  The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.  In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made reasonable efforts to include all unsecured creditors on Schedule E/F including, but not limited to, lease counterparties, taxing authorities, trade creditors, and service providers.  The amounts listed in Schedule E/F with respect to certain trade creditors do not convey the Debtors' stipulations set forth in each such creditor's ongoing trade agreement, as applicable.[4] The Debtors have made reasonable efforts to include certain balances on Schedule E/F, including deferred liabilities, accruals, or general reserves, but may not have included all balances where impracticable.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date.  The Debtors have made reasonable efforts to include as contingent, unliquidated and disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Schedule E/F also contains information regarding pending litigation involving the Debtors. Each of the litigations are listed in the Schedules for Briggs & Stratton Corporation.  In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is included on that Debtor's Schedule E/F.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated, and disputed in the Schedules.

The aggregate net intercompany payable amounts listed in Schedule E/F may or may not result in allowed or enforceable claims by or against a given Debtor, and listing these payables is not an admission on the part of the

---

[4]    Further information and a form of the Debtors' ongoing trade agreements is set forth in the *Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Pay Prepetition Obligations in the Ordinary Course of Business to (A) Critical Vendors, (B) Foreign Creditors, and (C) 503(b)(9) Claimants; and (II) Granting Related Relief* [Docket No. 30] and *Motion of Debtors for Order (I) Authorizing Payment of Prepetition Claims of Shippers, Warehouseman, Import/Export Providers, and Other Lien Claimants, (II) Confirming Administrative Expense Priority of Undisputed Prepetition Orders, (III) Authorizing Payment of Such Obligation in the Ordinary Course of Business, and (IV) Granting Related Relief* [Docket No. 150].

Debtors that the intercompany claims are enforceable or collectable. The intercompany payables also may be subject to recoupment, netting, or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

Additionally, the Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain unsecured claims, pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, however, some amounts may reflect postpetition payments of some or all of the Bankruptcy Court approved payments. Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

Schedule E/F, Part 2 includes estimates for potential claims related to the Debtors' retirement plans, including, but not limited to, the Briggs & Stratton Key Employee Savings and Investment Plan and the Briggs & Stratton Supplemental Employee Retirement Plan.

The Debtors' accounting system tracks vendors using a number and unique name assigned to each vendor. Because many vendors service multiple business areas for the Debtors, there are many instances in which the same vendor has been assigned multiple vendor numbers and variations of the vendor's name. For purposes of Part 2, the Debtors have, to the best of their knowledge, aggregated claims for the same vendor under the same vendor number. However, instances may exist where not all claims for a single vendor have been aggregated, and, conversely, some claims may have been unknowingly aggregated into a single vendor number whereas they should be separate vendors. Instances may exist where not all such claims have been identified and the Debtors may have separately listed potentially duplicative claims of such vendors under multiple vendor numbers. The Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

The Debtors have listed only the indenture trustee for their funded unsecured indebtedness, but these unsecured claims are owned or beneficially controlled by a number of parties that may not be identified in the Schedules and Statements.

18

5. **Schedule G.**  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), the Debtors' review process of the Agreements is ongoing and inadvertent errors, omissions, or over-inclusion may have occurred.  All information provided is based on the Debtors' contract repository software and is subject to material change.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as dealer agreements, confidentiality agreements, service agreements, sales agreements, equipment leases, tooling products agreements, and other agreements that may be included in Schedule G.  In addition, as described herein, certain non-disclosure agreements have been omitted.  The Debtors reserve all of their rights with respect to such agreements.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed on Schedule G.  Executory agreements that are oral in nature have not been included in Schedule G.  Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (a) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (b) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (c) to amend or supplement such Schedule as necessary.  Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors.  Additionally, the specific Debtor obligors to certain of the Agreements may not have been specifically ascertained in every circumstance.   In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement and, where a contract party remained uncertain, such Agreement may have been listed on a different Debtor's Schedule G.

Certain of the Agreements listed on Schedule G may consist of several parts, including purchase orders, amendments, statements of work, change orders, letters and other documents that may not be listed separately on Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.  Additionally, relationships between the Debtors and their customers are often governed by a

master services agreement, under which customers also place work and purchase orders, which may be considered executory contracts. Disclosure of these purchase and work orders, however, is impracticable and unduly burdensome. Accordingly, to the extent the Debtors have determined to disclose master services agreements in Schedule G, purchase and work orders placed thereunder have been omitted.

In addition, certain of the Agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claims. Finally, certain of the executory agreements may not have been memorialized and could be subject to dispute.

Any and all of the Debtors' rights, claims, and causes of action with respect to the Agreements listed on this schedule are hereby reserved and preserved. Similarly, the listing of an Agreement on this schedule does not constitute admission that such document is not a secured financing.

6.  **Schedule H.**  The Debtors are party to various debt agreements which were executed by multiple Debtors and certain of their non-Debtor affiliates. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H. Furthermore, the Debtors may not have identified on Schedule H certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedule E/F or Schedule G for the respective Debtors subject to such debt. To the extent these Notes include notes specific to Schedules D-G, such Notes also apply to the co-Debtors listed in Schedule H. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**Specific Notes With Respect to the Debtors' Statements of Financial Affairs**

1.   **SOFA Part 1.**   The income stated in the Debtors' response to SOFA 1 is consistent with the consolidated sales disclosed in compliance with GAAP and, for purposes of the Schedules and Statements, does not include revenue derived from Intercompany transactions.  The Debtors' fiscal year ends on or near June 30 each year:

   - **FY 2018**:  Comprised of 52 weeks ending July 1, 2018.

   - **FY 2019**:  Comprised of 52 weeks ending June 30, 2019.

   - **FY 2020**:  Comprised of 52 weeks ending June 28, 2020.

2.   **SOFA 3**.  Attachment 3 includes any disbursement or other transfer made by the Debtors except for those made to bankruptcy professionals, employees in the ordinary course, and insiders. Transfers to bankruptcy professionals are included on Attachment 11. Transfers to insiders are included in Attachment 4. Additionally, intercompany transfers are excluded from Attachment 3.  The payments contained in Attachment 3 reflect activity from April 20, 2020 through July 20, 2020 collected from various sources, including, the accounts payable system, payments initiated directly by Treasury, as well as direct debits.[5]  All direct debits are made out of Briggs & Stratton Corporation and are reflected on Attachment 3 for that legal entity.  Payments identified and reflected on Attachment 3 are on a cash basis and were made through the Debtors' cash management system.   The Debtors have, to the best of their knowledge aggregated claims for the same vendor under the same vendor number. However, instances may exist where not all claims for a single vendor have been aggregated, and, conversely, some claims may have been unknowingly aggregated into a single vendor number whereas they should be separate vendors. The Debtors reserve all rights to amend and supplement the Schedules and Statements and take any other action necessary.

   Additionally, certain creditors received payments in their capacity as a third-party intermediary for the Debtors; these payments are included as payments to the creditor.  Ceridian HCM, Inc. ("**Ceridian**") is the Debtors' payroll administrator and Attachment 3 reflects disbursements made to Ceridian on account of the Debtors' payroll obligations, including current and former officers, which Ceridian ultimately disburses to the Debtors' employees or to other employment-related parties with respect to deductions made against the employees' gross wages.   As well, the Debtors use an expense management system, Concur Technologies, Inc. ("**Concur**") to help track and process claims by Employees for Reimbursable Expenses.  Attachment 3 reflects disbursements made to Concur on account of individual employee reimbursements that are charged on corporate credit cards.  Other reimbursable expenses incurred by employees using their own

---

[5]   Activity may reflect credits as well as debits, showing net activity paid out.

funds that are reimbursed directly to employees are reflected on SOFA 3.

3. **SOFA 4.** Solely for the purposes of the Schedules and Statements, the Debtors define "insiders" as (a) officers, directors, and anyone in control of a corporate debtor and their relatives; and (b) controlled affiliates of the Debtor and insiders of such affiliates. Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, please see SOFA 28.

Home addresses for directors, former directors, employees, and former employees identified as insiders have not been included in the Statements for privacy reasons.[6] Amounts still owed to creditors will appear on the Schedules for each of the Debtors, as applicable. Transfers listed on SOFA 4 are excluded from SOFA 3. Intercompany receivables have been listed as "Other Property" under Schedule A/B, Question 77.

4. **SOFA 6.** The Debtors incur certain offsets and other similar rights in the ordinary course of business. Offsets in the ordinary course can arise from various items including, but not limited to, billing discrepancies, customer programs, returns, promotional funding, warranties, refunds, certain intercompany transactions and other disputes between the Debtors and their customers and/or suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules.

5. **SOFA 7.** Information provided on SOFA 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum. While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to SOFA 7. The Debtors reserve all of their rights to amend or supplement their response to SOFA 7.

The listing of any such proceeding shall not be a binding representation of the Debtors' liabilities with respect to any of the legal disputes and/or administrative proceedings identified therein or an admission that the proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors

---

[6] The Court has allowed similar relief in the Creditor Matrix Order.

also reserve their rights to assert that neither any Debtor nor any non-Debtor affiliate is an appropriate party to such proceedings.

The actual amount of any recovery related to the proceedings listed in Question 7 is contingent on the outcome of the cases. The Debtors routinely participate in administrative actions and appeals in the ordinary course of their businesses.

The information provided in Attachment 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum. Since the Debtors do not track corporate entity information at a case level, all litigation matters listed in SOFA 7 are reflected under Briggs & Stratton Corporation. In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceedings is not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Debtors have identified such matters on Schedule F.

6. **SOFA 9.** The donations and/or charitable contributions listed in response to SOFA 9 represent payments made by Briggs & Stratton Corporation to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. All charitable contributions are classified as "donations" as it would be unduly burdensome to provide specific details given the way these transactions are recorded in the Debtors books and records. In addition to the charitable contributions listed in Attachment 9, the Debtors may make *de minimis* gifts or gifts in kind from time to time.

7. **SOFA 10.** The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses to the extent such losses do not have a material impact on the Debtors' business or are not reported for insurance purposes.

8. **SOFA 11.** All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on the applicable Debtor's response to SOFA 11. Some of the professionals listed on Attachment 11 were providing professional services to the Debtors on a consolidated basis beyond debt counseling or restructuring services, As such, certain of the fees listed may include amounts not associated with the bankruptcy process. Transactions represent payment on outstanding bills as well as retainers. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders. The Debtors have listed payments made to professionals retained by the Debtors, but not payments made to advisors of their pre- or postpetition lenders or other parties.

9.  **SOFA 13.**  Transfers identified in the response to Question 13 reflect transactions made outside of the ordinary course of business and are arms-length transactions.

10. **SOFA 16**.  Subject to the Debtors' privacy policy, in the ordinary course of business, the Debtors collect certain customer information from various sources. Examples of the types of information collected by the Debtors include, among other things, name, mailing address, telephone number, fax number, email address, insurance claim information and credit card information.  The Debtors retain such information as long as is necessary for the Debtors to comply with business, tax, and legal requirements.

11. **SOFA 17.**  Prior to acquisition by Briggs & Stratton Corporation, Allmand Bros., Inc. and Billy Goat Industries, Inc. had separate 401(k) plans for employees administered through third-party providers. These 401(k) plans were merged into the Briggs & Stratton Consolidated Retirement & Savings Plan in 2016.

12. **SOFA 21.**  In the ordinary course of business, the Debtors utilize leased property in the conduct of their business.  Such leases are listed on Schedule G.

    Consignment inventory listed on SOFA 21 reflects property held as of the Petition Date and is part of ordinary course operations.  Due to the nature of the Debtors' business, the amount of consignment inventory held at their various plant locations is often voluminous.  As it would be unduly burdensome to provide line item detail with respect to consignment inventory, this information has been reflected on an aggregate basis by location.

13. **SOFA 22–24.**  The Debtors have provided information related to environmental proceedings based on their books and records over the last 10 years.  The Debtors presently have no outstanding environmental proceedings and have worked diligently to resolve and settle all environmental proceedings in a timely manner. All environmental information related to Attachments 22, 23, and 24 are recorded on the respective attachment for Briggs & Stratton Corporation.

14. **SOFA 25.**  The Debtors report investments in subsidiaries on an aggregate basis, which incorporates all international subsidiaries.  The Company is comprised of approximately fifty (50) separate legal entities.  Due to the volume of legal entities enterprise-wide, the Debtors believe it would be prohibitively difficult to track every change in the capital structure over the six (6) years prior to the Petition Date. Thus, Attachment 25 includes exhibits reflecting the capital structure of the Company as it existed at the end of each of fiscal year 2014, 2015, 2016, 2017, 2018, 2019, and 2020.

15. **SOFA 26d.**  The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients include, among others, regulatory agencies, financial institutions, investment banks, equityholders, debtholders and their legal and financial advisors.  Financial statements have also been provided to other parties

as requested, subject to customary non-disclosure requirements where applicable.

Briggs & Stratton Corporation has provided financial statements in the ordinary course of business to numerous financial institutions, creditors, and other parties within two (2) years immediately before the Petition Date. Additionally, Briggs & Stratton Corporation has provided financial statements to numerous parties conducting due diligence during the last twelve (12) months in connection with the Debtors' prepetition capital raise, sale process, restructuring, and other processes requiring due diligence.  Considering the number of such recipients and the possibility that in some cases such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of SOFA 26d.

Briggs & Stratton Corporation is a registrant with the Securities and Exchange Commission ("**SEC**") and as such files periodic reports on Form 8-K, Form 10-Q, and Form 10-K. Additionally, financial information for Briggs can be found on its website at http://www.basco.com. Due to the fact the SEC filings and Briggs & Stratton Corporation's website are of public record, Briggs & Stratton Corporation does not maintain records of those parties that have requested or obtained copies of any of the reports from the SEC or Briggs & Stratton Corporation.

16. **SOFA 27.** The count dates and amounts are reflective of physical inventory counts only and exclude cycle counting throughout the year. The results may not correspond to financial accounting for reporting purposes. The Debtors have provided information and estimates related to the value of such inventory where possible.

17. **SOFA 28.**  The percent of interest listed for each of the directors and officers in SOFA 28 is as of the Petition Date and represents interests held individually, rather than beneficial ownership.  Where "nm" ("not meaningful") appears on Attachment 28 a director or officer holds a percent of interest less than 0.1%.

18. **SOFA 30.**  Any and all known disbursements to insiders have been listed in response to SOFA 4.

24

| Fill in this information to identify the case: |
| --- |
| Debtor Name: In re : Briggs & Stratton Corporation |
| United States Bankruptcy Court for the: Eastern District of Missouri |
| Case number (if known): 20-43597 (BSS) |

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals       12/15

## Part 1:  Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

      Copy line 88 from *Schedule A/B* ...............................................................................    $     56,963,804.85

    1b. **Total personal property:**

      Copy line 91A from *Schedule A/B* .............................................................................    $     843,275,126.49

    1c. **Total of all property:**

      Copy line 92 from *Schedule A/B* ...............................................................................    $     900,238,931.34

## Part 2:  Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* .....................    $     349,532,815.58

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

      Copy the total claims from Part 1 from line 5a of *Schedule E/F* ...................................    $     6,464,928.51

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ................    + $     335,292,362.78

4. **Total liabilities**

    Lines 2 + 3a + 3b ......................................................................................................    $     691,290,106.87

| Fill in this information to identify the case: |
|---|
| Debtor Name: In re : Briggs & Stratton Corporation |
| United States Bankruptcy Court for the: Eastern District of Missouri |
| Case number (if known): 20-43597 (BSS) |

☐ Check if this is an
amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property   12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**

   2.1  None                                                                        $

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   Name of institution (bank or brokerage firm)      Type of account      Last 4 digits of account number

   3.1  See Schedule A/B 3 Attachment                                             $            25,463,400.05

4. **Other cash equivalents** *(Identify all)*

   4.1  None                                                                        $

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $            25,463,400.05

Debtor:    Briggs & Stratton Corporation                                          Case number *(if known)*:    20-43597

      Name

**Part 2:**    **Deposits and prepayments**

6.  **Does the debtor have any deposits or prepayments?**

☐  No. Go to Part 3.

☑  Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

7.  **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

|  |  |  |
|---|---|---|
| 7.1  See Schedule A/B 7 Attachment | $ | 16,585,681.20 |

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

|  |  |  |
|---|---|---|
| 8.1  See Schedule A/B 8 Attachment | $ | 22,319,056.08 |

9.  **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| $ | 38,904,737.28 |
|---|---|

Debtor: Briggs & Stratton Corporation
_____
Name

Case number *(if known):* 20-43597

| Part 3: | Accounts receivable |
|---------|---------------------|

**10.  Does the debtor have any accounts receivable?**

☐  No. Go to Part 4.

☑  Yes. Fill in the information below.

**Current value of debtor's interest**

**11.  Accounts receivable**

| | | Description | face amount | | doubtful or uncollectible accounts | | | |
|---|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | | $ 101,322,258.12 | - $ | 0.00 | =..... ➔ | $ | 101,322,258.12 |
| 11b. | Over 90 days old: | | $ 3,310,393.59 | - $ | 1,698,011.90 | =..... ➔ | $ | 1,612,381.69 |

**12.  Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 102,934,639.81

Debtor: Briggs & Stratton Corporation
Name

Case number *(if known):* 20-43597

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| 14.1 None | | $ |
|---|---|---|

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                              % of ownership:

| 15.1 See Schedule A/B 15 Attachment | | $ | Undetermined |
|---|---|---|---|

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| 16.1 None | | $ |
|---|---|---|

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

| $ | 0.00 |
|---|---|

Debtor: Briggs & Stratton Corporation                                              Case number *(if known)*: 20-43597
Name

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**
   ☐ No. Go to Part 6.
   ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 19.1 Raw Material | 6/25/2020 | $ 6,602,169.08 | Book | $ 6,602,169.08 |
| 20. **Work in progress** | | | | |
| 20.1 Work In Process | 6/25/2020 | $ 1,659,186.84 | Book | $ 1,659,186.84 |
| 20.2 Semi-Finished Goods | 6/25/2020 | $ 110,206,213.77 | Book | $ 110,206,213.77 |
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 Finished Goods | 6/25/2020 | $ 127,934,181.89 | Book | $ 127,934,181.89 |
| 22. **Other inventory or supplies** | | | | |
| 22.1 Packaging Materials | 6/25/2020 | $ 606,242.21 | Book | $ 606,242.21 |

23. **Total of Part 5.**
   Add lines 19 through 22. Copy the total to line 84.

   $ 247,007,993.79

24. **Is any of the property listed in Part 5 perishable?**
   ☑ No
   ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ☐ No
   ☑ Yes.  Description _____  Book value $ ____ Undetermined  Valuation method Market ____  Current value $ ____ 23,639,301.94

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ☐ No
   ☑ Yes

Debtor: Briggs & Stratton Corporation
Name

Case number (if known): 20-43597

---

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
    - ☑ No. Go to Part 7.
    - ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | $ | | $ |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ | | $ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| **31. Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| **32. Other farming and fishing-related property not already listed in Part 6** | $ | | $ |
| **33. Total of Part 6.** Add lines 28 through 32. Copy the total to line 85. | | | $                    0.00 |

34. **Is the debtor a member of an agricultural cooperative?**
    - ☐ No
    - ☐ Yes. Is any of the debtor's property stored at the cooperative?
        - ☐ No
        - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    - ☐ No
    - ☐ Yes.  Description_____  Book value $ _____  Valuation method _____  Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    - ☐ No
    - ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    - ☐ No
    - ☐ Yes

Debtor: Briggs & Stratton Corporation
_____
Name

Case number *(if known)*  20-43597

## Part 7:  Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1  Furniture & Office Equipment | $                2,036,683.79 | Book | $                2,036,683.79 |
| **40. Office fixtures** | | | |
| 40.1  None | $ | | $ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  Computer Hardware and Equipment | $                4,450,558.58 | Book | $                4,450,558.58 |
| 41.2  Computer Software | $              111,753,762.10 | Book | $              111,753,762.10 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1  None | $ | | $ |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$                118,241,004.47

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No

☐ Yes

Debtor: Briggs & Stratton Corporation
_____
Name

Case number *(if known)*: 20-43597

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Schedule A/B 47 Attachment | $              3,451,718.28 | Book | $              3,451,718.28 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 Machinery & Equipment | $            134,711,225.38 | Book | $            134,711,225.38 |
| 50.2 Tooling and Fixtures | $              12,870,337.69 | Book | $              12,870,337.69 |
| 50.3 Assets under Construction | $              21,346,562.85 | Book | $              21,346,562.85 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$              172,379,844.20

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☑ Yes

Official Form 206 A/B          **Schedule A/B: Assets - Real and Personal Property**          Page 8 of 13

Debtor:  Briggs & Stratton Corporation                                    Case number *(if known):*  20-43597
_____
Name

---

## Part 9:  Real property

54.  **Does the debtor own or lease any real property?**

☐  No. Go to Part 10.

☑  Yes. Fill in the information below.

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  See Schedule A/B 55 Attachment | | $  56,963,804.85 | | $  56,963,804.85 |

56.  **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$  56,963,804.85

57.  **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐  No

☑  Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐  No

☑  Yes

---

Debtor: Briggs & Stratton Corporation
　　　　Name

Case number *(if known):* 20-43597

---

**Part 10:**  **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**
   ☐ No. Go to Part 11.
   ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  See Schedule A/B 60 Patents Attachment | $              Undetermined | | $              Undetermined |
| 60.2  See Schedule A/B 60 Trademarks Attachment | $              Undetermined | | $              Undetermined |
| 60.3  See Schedule A/B 60 Copyrights Attachment | $              Undetermined | | $              Undetermined |
| 61. **Internet domain names and websites** | | | |
| 61.1  See Schedule A/B 61 Attachment | $              Undetermined | | $              Undetermined |
| 62. **Licenses, franchises, and royalties** | | | |
| 62.1  See Schedule A/B 62 Attachment | $              Undetermined | | $              Undetermined |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1  Customer Relationship:  Customer Lists, Mailing Lists, etc. | $              Undetermined | | $              Undetermined |
| 64. **Other intangibles, or intellectual property** | | | |
| 64.1  Industrial Rights related to acquisition of certain asset of Hurricane, Inc. (non-compete agreement) | $              Undetermined | | $              Undetermined |
| 65. **Goodwill** | | | |
| 65.1  Goodwill | $          82,196,832.00 | | $          82,196,832.00 |

66. **Total of Part 10.**
   Add lines 60 through 65. Copy the total to line 89.

   | | |
   |---|---|
   | $ | 82,196,832.00 |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
   ☐ No
   ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ☐ No
   ☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

Debtor:  Briggs & Stratton Corporation                                    Case number (if known):  20-43597
         Name

| **Part 11:** | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐  No. Go to Part 12.
    ☑  Yes. Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

71. **Notes receivable**

    Description (include name of obligor)       Total face amount        doubtful or uncollectible accounts

    71.1  None      $ _____  - $ _____  =.... ➜  $ _____ 0.00

72. **Tax refunds and unused net operating losses (NOLs)**

    Description (for example, federal, state, local)

    72.1  See Schedule A/B 72 Attached       Tax year _____     $ 24,793,971.00

73. **Interests in insurance policies or annuities**

    73.1  See Schedule A/B 73 Attachment       $ Undetermined

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

    74.1  Asbestos Cost Reimbursement Recovery Dispute       $ Undetermined

        **Nature of claim**      Commercial litigation

        **Amount requested**     $ Undetermined

    74.2  Western States Wholesale Natural Gas Antitrust Litigation       $ Undetermined

        **Nature of claim**      Commercial litigation

        **Amount requested**     $ Undetermined

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

    75.1  None       $ _____

        **Nature of claim**      _____

        **Amount requested**     $ _____

76. **Trusts, equitable or future interests in property**

    76.1  None       $ _____

77. **Other property of any kind not already listed**  Examples: Season tickets, country club membership

    77.1  See Schedule A/B 77 Attachment       $ 31,352,703.89

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.       $ 56,146,674.89

Debtor: Briggs & Stratton Corporation
Name

Case number *(if known)*: 20-43597

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No

☐ Yes

Debtor: Briggs & Stratton Corporation
Name

Case number *(if known):* 20-43597

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 25,463,400.05 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2*. | $ 38,904,737.28 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 102,934,639.81 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 247,007,993.79 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 118,241,004.47 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 172,379,844.20 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............................➔ | | $ 56,963,804.85 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 82,196,832.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 56,146,674.89 | |
| 91. **Total.** Add lines 80 through 90 for each column............91a. | $ 843,275,126.49 | + 91b. $ 56,963,804.85 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ..................................... | | $ 900,238,931.34 |

**Fill in this information to identify the case:**

Debtor Name: In re : Briggs & Stratton Corporation

United States Bankruptcy Court for the: Eastern District of Missouri

Case number (if known): 20-43597 (BSS)

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☑ Yes. Fill in all of the information below.

**Part 1:**    List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A* **Amount of claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|

2.1 **Creditor's name**             Describe debtor's property that is subject to a lien

See Schedule D Part 1 Attachment                                          $    349,532,815.58    $    599,343.75

Creditor's Name

**Creditor's mailing address**

                                    Describe the lien

Notice Name

Street

                                    **Is the creditor an insider or related party?**
                                    ☐ No
                                    ☐ Yes

City        State        ZIP Code

Country                              **Is anyone else liable on this claim?**
**Creditor's email address, if known**   ☐ No
                                    ☐ Yes. Fill out *Schedule H: Codebtors(Official Form 206H).*

**Date debt was incurred**

**Last 4 digits of account**        **As of the petition filing date, the claim is:**
**number**                          Check all that apply.
                                    ☐ Contingent
**Do multiple creditors have an interest in the**   ☐ Unliquidated
**same property?**                   ☐ Disputed

☐ No
☐ Yes. Have you already specified the
relative priority?

    ☐ No. Specify each creditor, including this
    creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is
    specified on lines

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                    $    349,532,815.58

**Part 2:**     List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| See Schedule D Part 2 Attachment | Line | |

Name

Notice Name

Street

City                    State                    ZIP Code

Country

**Fill in this information to identify the case:**

Debtor Name: In re : Briggs & Stratton Corporation

United States Bankruptcy Court for the: Eastern District of Missouri

Case number (if known): 20-43597 (BSS)

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

  ☐ No. Go to Part 2.

  ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 **Priority creditor's name and mailing address**<br>See Schedule E/F Part 1 Attachment | As of the petition filing date, the claim is: $ | 6,464,928.51  $ | 5,436,299.21 |

**Priority creditor's name and mailing address**

See Schedule E/F Part 1 Attachment

Creditor Name

Creditor's Notice name

Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( )

As of the petition filing date, the claim is: $
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | **Amount of claim** |
| --- | --- |

3.1 **Nonpriority creditor's name and mailing address**

See Schedule E/F Part 2 Attachment

Creditor Name

_____

Creditor's Notice name

_____

Address

_____

_____

_____  _____  _____
City            State           ZIP Code

_____
Country

**Date or dates debt was incurred**

_____

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑  Contingent

☑  Unliquidated

☑  Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐  No

☐  Yes

**Amount of claim** $ _____ 335,292,362.78

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 See Schedule E/F Part 3 Attachment | Line _____ | _____ |
| Name | ☐ Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| City          State          ZIP Code | | |
| Country | | |

**Part 4:**     **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. $ | 6,464,928.51 |
| 5b. | **Total claims from Part 2** | 5b. **+** $ | 335,292,362.78 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 341,757,291.29 |

| Fill in this information to identify the case: |
|---|
| Debtor Name: In re : Briggs & Stratton Corporation |
| United States Bankruptcy Court for the: Eastern District of Missouri |
| Case number (if known): 20-43597 (BSS) |

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**

    ☐   No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑   Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2.   List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | | See Schedule G Attachment |
|---|---|---|---|---|
| | | | | Name |
| | | | | Notice Name |
| | | **State the term remaining** | | Address |
| | | **List the contract number of any government contract** | | |
| | | | | |

| City | State | ZIP Code |
|---|---|---|

| Country |
|---|

**Fill in this information to identify the case:**

Debtor Name: In re : Briggs & Stratton Corporation

United States Bankruptcy Court for the: Eastern District of Missouri

Case number (if known): 20-43597 (BSS)

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1.  **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable to a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 See Schedule H Attachment | | | ☐ D |
| | Street | | |
| | | | ☐ E/F |
| | | | |
| | | | ☐ G |
| | City          State          ZIP Code | | |
| | Country | | |

**Fill in this information to identify the case:**

Debtor Name: In re : Briggs & Stratton Corporation

United States Bankruptcy Court for the: Eastern District of Missouri

Case number (if known): 20-43597 (BSS)

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  08/23/2020          ✖ _____
     MM / DD / YYYY          Signature of individual signing on behalf of debtor

                         Mark Schwertfeger
                         Printed name

                         Chief Financial Officer
                         Position or relationship to debtor

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 3
Checking, savings, money market, or financial brokerage accounts

| NAME OF INSTITUTION (BANK OR BROKERAGE FIRM) | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | TYPE OF ACCOUNT | ACCOUNT NUMBER (LAST 4 DIGITS) | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | 135 S. LASALLE STREET | | CHICAGO | IL | 60603 | | EUR COLLECTION ACCOUNT | 8011 | $5,722.18 |
| BANK OF AMERICA | 135 S. LASALLE STREET | | CHICAGO | IL | 60603 | | EUR DISBURSEMENT ACCOUNT | 8029 | $224,390.83 |
| BANK OF AMERICA | 135 S. LASALLE STREET | | CHICAGO | IL | 60603 | | JPY HYBRID ACCOUNT | 1014 | $1,232,471.43 |
| BANK OF AMERICA | 135 S. LASALLE STREET | | CHICAGO | IL | 60603 | | CERTIFICATE OF DEPOSIT ACCOUNT | 6598 | $10,500.00 |
| BANK OF MONTREAL | 6605 HURONTARIO STREET | SUITE 200 | MISSISSAUGA | ON | L5T0A4 | CANADA | CAD COLLECTION ACCOUNT | 1266 | $374,814.86 |
| BANK OF MONTREAL | 6605 HURONTARIO STREET | SUITE 200 | MISSISSAUGA | ON | L5T0A4 | CANADA | CAD DISBURSEMENT ACCOUNT | 1253 | $638,006.08 |
| BMO WEALTH MANAGEMENT | 115 SOUTH LASALLE STREET | 13 WEST | CHICAGO | IL | 60603 | | INVESTMENT ACCOUNT | 8717 | $17,256.00 |
| JPMORGAN CHASE | 10 S. DEARBORN | 9TH FLOOR | CHICAGO | IL | 60603 | | MAIN COLLECTION ACCOUNT | 4049 | $8,070,910.17 |
| SUN TRUST | 500 W. MONROE STREET | | CHICAGO | IL | 60661 | | NMTC OPERATING ACCOUNT | 0934 | $60,069.00 |
| SUNTRUST | 500 W. MONROE STREET | SUITE 2600 | CHICAGO | IL | 60661 | | NMTC - CONSTRUCTION DISBURSEMENT ACCOUNT | 0942 | $0.00 |
| SUNTRUST | 500 W. MONROE STREET | SUITE 2600 | CHICAGO | IL | 60661 | | NMTC - ST FEE RESERVE ACCOUNT | 0959 | $36,093.75 |
| SUNTRUST | 500 W. MONROE STREET | SUITE 2600 | CHICAGO | IL | 60661 | | NMTC - MUNI FEE RESERVE ACCOUNT | 0975 | $338,250.00 |
| SUNTRUST | 500 W. MONROE STREET | SUITE 2600 | CHICAGO | IL | 60661 | | NMTC - DVCI FEE RESERVE ACCOUNT | 0967 | $225,000.00 |
| U.S. BANK | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | | MAIN DISBURSEMENT ACCOUNT | 1465 | $5,858,972.40 |
| U.S. BANK | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | | USD CONTROL DISBURSEMENT ACCOUNT | 3619 | $93,391.24 |
| U.S. BANK | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | | ACH DISBURSEMENTS ACCOUNT | 0362 | $0.00 |
| U.S. BANK | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | | DMC LIABILITY ACCOUNT | 6422 | $79,430.31 |
| WELLS FARGO BANK | 100 S. MAIN STREET | | MONMOUTH | IL | 61462-1752 | | RABBI TRUST | 3600 | $8,198,121.80 |
| | | | | | | | | TOTAL: | $25,463,400.05 |

In re: Briggs & Stratton Corporation

Case No. 20-43597

Schedule A/B 7

Deposits, including security deposits and utility deposits

| DESCRIPTION | NAME OF HOLDER OF DEPOSIT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| 401K PLAN - SPA INITIAL FUNDING | FIDELITY | PO BOX 73307 | | CHICAGO | IL | 60673-7307 | $500.00 |
| BATTERY LEASE SECURITY DEPOSIT | FR GEORGIA, LLC | 1 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | $73,230.99 |
| CORPORATE CARD PAYMENT PROCESSING | ROANOKE TRADE SERVICES | 36868 EAGLE WAY | | CHICAGO | IL | 60678-0368 | $577,421.90 |
| FSA AND HSA PREFUNDING | BSWIFT | PO BOX 860470 | | MINNEAPOLIS | MN | 55486 | $36,644.95 |
| HEALTH WORKS MEDICAL RETAINER FEE | HEALTH WORKS | 140 INTRACOASTAL POINTE DRIVE | SUITE 301 | JUPITER | FL | 33477 | $80,000.00 |
| NOVOGRADAC & COMPANY | NOVOGRADAC & COMPANY | 3025 NORTH WOOSTER AVENUE | | DOVER | OH | 44622 | $5,000.00 |
| PAYFLEX DEPOSIT | PAYFLEX | 10802 FARNAM DRIVE | SUITE 100 | OMAHA | NE | 68154-3200 | $42,612.92 |
| PAYMENTECH PREPAID | PAYMENTECH | 4 NORTHEASTERN BLVD | | SALEM | NH | 03079-1952 | $50,000.00 |
| PORT WASHINGTON- DEPOSIT ON HOLDING TANK GROUNDS | TOWN OF PORT WASHINGTON | 3715 HIGHLAND DR | | PORT WASHINGTON | WI | 53074 | $500.00 |
| ROANOKE TRADE SERVICES (CUSTOMS) PREPAID | US BANK | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | $340,000.00 |
| SECURITY DEPOSIT - HOPO REALTY INVESTMENTS | HOPO REALTY INVESTMENTS | PO BOX 28 | | AUBURN | AL | 36831 | $8,750.00 |
| SENTRY - ACCOUNT SET UP & DEPOSITS RELATED TO INCREASE IN LOSS FUND | SENTRY | 1800 NORTHPOINT DRIVE | | STEVENS POINT | WI | 54481 | $75,000.00 |
| SHERILL PREPAID RENT | ONX3, LLC | PO BOX 2279 | | JUPITER | FL | 33468 | $106,267.38 |
| SHERRILL, NY WAREHOUSE - 1 MONTH ADVANCE RENT | EQUITY INDUSTRIAL | 145 ROSEMARY ST | | NEEDHAM HEIGHTS | MA | 02494-3238 | $50,000.00 |
| STANDBY INVENTORY DEPOSIT | POWER SOLUTIONS INTL, INC. | PO BOX 204425 | | DALLAS | TX | 75320 | $514,208.06 |
| UNITED HEALTHCARE PREFUNDING | UNITED HEALTHCARE | 9900 BREN ROAD E | | MINNETONKA | MN | 55343 | $550,000.00 |
| ZURICH-SURETY BONDS CASH COLLATERAL | ZURICH | DEPT 2442 | | CAROL STREAM | IL | 60132-2442 | $14,075,545.00 |
| | | | | | | TOTAL: | $16,585,681.20 |

**In re: Briggs & Stratton Corporation**
**Case No. 20-43597**
Schedule A/B 8
Prepayments

| DESCRIPTION | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|
| PREPAID INVENTORY | $2,537,462.09 |
| PREPAID EXPENSES - GENERAL (INCLUDES PROFESSIONAL RETAINERS, NEW MARKET TAX CREDIT ISSUANCE COSTS, PREPAID SUBSCRIPTION FEES, PREPAID MARKETING EXPENSES AND PREPAID PROPERTY TAXES) | $9,009,341.53 |
| PREPAID EXPENSES - IT | $4,012,104.29 |
| PREPAID EXPENSES - R&D | $0.50 |
| PREPAID EXPENSES - INSURANCE PREMIUMS | $1,518,626.22 |
| PREPAID EXPENSES - VENDOR PAYMENTS | $265,426.73 |
| PREPAID EXPENSES - ADVERTISING | $290,493.50 |
| PREPAID - CASH IN RABBI TRUST | $163,707.64 |
| PREPAID-WORKER'S COMP INSUR RSV RECOVER (NOT INV) | $4,510,181.35 |
| PREPAID BALANCE - JAPAN OFFICE ACCOUNT | $11,712.23 |
| TOTAL: | $22,319,056.08 |

Non-publicly traded stock and interests

| DEBTOR | LEGAL ENTITY NAME | PARENT | % OWNERSHIP | LOCATION OF INCORPORATION / FORMATION | DATE OF FORMATION | START OF CONTROL DATE | END OF CONTROL DATE | EIN | REGION | PARTNERSHIP TYPE |
|---|---|---|---|---|---|---|---|---|---|---|
| X | BRIGGS & STRATTON CORPORATION | | | WI | REINCORPORATED 9/2/1992 | N/A | N/A | 39-0182330 | USA | |
| X | ALLMAND BROS., INC. | BRIGGS & STRATTON CORPORATION | 100.00% | NE | 10/1/1961 | 8/29/2014 | PRESENT | 47-0464710 | USA | LEGAL AND TAX CORPORATION |
| X | BILLY GOAT INDUSTRIES, INC. | BRIGGS & STRATTON CORPORATION | 100.00% | MO | 1/1/1969 | 5/20/2015 | PRESENT | 43-0914442 | USA | LEGAL AND TAX CORPORATION |
| X | BRIGGS & STRATTON TECH, LLC | BRIGGS & STRATTON CORPORATION | 100.00% | WI | 11/1/2000 | 11/1/2000 | PRESENT | 39-2012102 | USA | LEGAL CORP., TAX BRANCH |
| X | BRIGGS & STRATTON INTERNATIONAL, INC. | BRIGGS & STRATTON CORPORATION | 100.00% | WI | 4/2/1997 | 4/2/1997 | PRESENT | 39-1889957 | USA | LEGAL AND TAX CORPORATION |
| | STARTING USA CORPORATION | BRIGGS & STRATTON CORPORATION | 50.00% | MO | 1/7/1994 | 2/1/1994 | PRESENT | 43-1667845 | USA | LEGAL AND TAX CORPORATION |
| | GURU VENTURES, INC. | BRIGGS & STRATTON CORPORATION | 1.80% | DE | 10/22/2015 | 5/2019 | PRESENT | | USA | LEGAL AND TAX CORPORATION |
| | POWER DISTRIBUTORS, LLC | BRIGGS & STRATTON CORPORATION | 38.00% | DE | 7/19/2013 | 2/1/2014 | PRESENT | 46-3947647 | USA | LEGAL AND TAX PARTNERSHIP |
| | NIKKI AMERICA FUEL SYSTEMS, LLC | BRIGGS & STRATTON CORPORATION | 30.00% | DE | 11/1/2005 | N/A | PRESENT | 20-3761368 | USA | LEGAL AND TAX PARTNERSHIP |
| | BUSINESS HEALTH CARE GROUP OF WISCONSIN, LLC | BRIGGS & STRATTON CORPORATION | 8.30% | WI | 1/9/2003 | 1/9/2003 | PRESENT | 27-0044470 | USA | LEGAL AND TAX PARTNERSHIP |
| | BRIGGS & STRATTON RSA (PROPRIETARY) LIMITED | BRIGGS & STRATTON CORPORATION | 100.00% | SOUTH AFRICA | 3/17/1999 | 3/17/1999 | PRESENT | 98-1260074 | AFRICA | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON SWEDEN AKTIEBOLAG | BRIGGS & STRATTON CORPORATION | 100.00% | SWEDEN | 8/12/1994 | 8/12/1994 | PRESENT | 98-0623279 | EUROPE | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON ITALY S.R.L. | BRIGGS & STRATTON CORPORATION | 100.00% | ITALY | 12/3/2004 | 12/3/2004 | PRESENT | 98-1250931 | EUROPE | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON NETHERLANDS B.V. | BRIGGS & STRATTON CORPORATION | 100.00% | NETHERLANDS | 1/4/1892 | 9/15/1992 | PRESENT | 98-1247228 | EUROPE | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON AUSTRIA GESELLSCHAFT M.B.H | BRIGGS & STRATTON CORPORATION | 100.00% | AUSTRIA | 3/18/1998 | 3/18/1998 | PRESENT | 98-0623276 | EUROPE | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON GERMANY GMBH | BRIGGS & STRATTON CORPORATION | 100.00% | GERMANY | 7/25/1979 | 7/25/1979 | PRESENT | 98-0623280 | EUROPE | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON U.K. LIMITED | BRIGGS & STRATTON CORPORATION | 100.00% | U.K. | 6/30/1987 | 6/30/1987 | PRESENT | 98-1249137 | EUROPE | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON FRANCE | BRIGGS & STRATTON CORPORATION | 100.00% | FRANCE | 10/14/1991 | 10/14/1991 | PRESENT | 98-0623277 | EUROPE | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON IBERICA, S.L. | BRIGGS & STRATTON CORPORATION | 100.00% | SPAIN | 6/20/2003 | 6/20/2003 | PRESENT | 98-1247860 | EUROPE | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON CZ, S.R.O. | BRIGGS & STRATTON CORPORATION | 100.00% | CZECH REPUBLIC | 6/8/1998 | 6/8/1998 | PRESENT | 98-0644238 | EUROPE | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON INTERNATIONAL AG | BRIGGS & STRATTON CORPORATION | 100.00% | SWITZERLAND | 7/19/2010 | 7/19/2010 | PRESENT | 98-1249655 | EUROPE | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON AG | BRIGGS & STRATTON CORPORATION | 100.00% | SWITZERLAND | 7/7/1992 | 7/7/1992 | PRESENT | 98-0623278 | EUROPE | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON JAPAN K.K. | BRIGGS & STRATTON CORPORATION | 100% | JAPAN | 5/17/2004 | 5/17/2004 | PRESENT | 98-0623274 | ASIA | LEGAL AND TAX CORPORATION |
| | TOYOTA MOTOR CORPORATION F/K/A DAIHATSU MOTOR CO. | BRIGGS & STRATTON CORPORATION | 0.0000026% | JAPAN | N/A | 7/27/2016 | PRESENT | N/A | ASIA | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON (MALAYSIA) SDN. BHD. | BRIGGS & STRATTON CORPORATION | 100% | MALAYSIA | 5/10/2012 | 5/10/2012 | PRESENT | 98-1255328 | ASIA | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON MEXICO SRL DE C.V. (SERIES A) | BRIGGS & STRATTON CORPORATION | 99.998% | MEXICO | 4/18/1997 | 4/18/1997 | PRESENT | 98-0623272 | AMERICAS | LEGAL CORP., TAX BRANCH |
| | BRIGGS & STRATTON MEXICO SRL DE C.V. (SERIES B) | BRIGGS & STRATTON CORPORATION | 100% | MEXICO | 4/18/1997 | 4/18/1997 | PRESENT | 98-0623272 | AMERICAS | LEGAL CORP., TAX BRANCH |
| | BRIGGS & STRATTON CANADA INC. | BRIGGS & STRATTON CORPORATION | 100% | CANADA | 8/14/1991 | 8/14/1991 | PRESENT | 98-0623273 | AMERICAS | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON NEW ZEALAND LIMITED | BRIGGS & STRATTON CORPORATION | 100% | NEW ZEALAND | 7/1/1988 | 7/1/1988 | PRESENT | 98-0627475 | AUSTRALASIA | LEGAL AND TAX CORPORATION |
| | BRIGGS & STRATTON AUSTRALIA PTY. LIMITED | BRIGGS & STRATTON CORPORATION | 100% | AUSTRALIA | 6/30/1987 | 6/30/1987 | PRESENT | 98-0652200 | AUSTRALASIA | LEGAL AND TAX CORPORATION |

**In re: Briggs & Stratton Corporation**

**Case No. 20-43597**

Schedule A/B 47

Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| YEAR | MAKE | IDENTIFICATION NUMBER (I.E. VIN, HIN OR N-NUMBER) | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|
| 2013 | LEASE: FORD F150 XLT SUPERCREW 4X4 | 1FTFX1EF9DKF98415 | $28,816.00 | BOOK | $28,816.00 |
| 2013 | LEASE: FORD F150 XLT SUPERCREW 4X4 | 1FTFX1EF5DKG12231 | $28,866.00 | BOOK | $28,866.00 |
| 2014 | LEASE: CHEVROLET SILVERADO 1500 DLE CAB LT 2WD | 1GCRCREC9EZ228037 | $29,436.60 | BOOK | $29,436.60 |
| 2014 | LEASE: CHEVROLET SILVERADO CREW CAB 4X2 | 3GCPCREC1EG217959 | $35,314.44 | BOOK | $35,314.44 |
| 2015 | LEASE: CHEVROLET SILVERADO 1500 LT DOUBLE CAB 4X4 | 1GCVKREC8FZ295067 | $32,274.30 | BOOK | $32,274.30 |
| 2015 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC2FG476130 | $39,472.98 | BOOK | $39,472.98 |
| 2015 | LEASE: CHEVROLET SILVERADO LT DOUBLE CAB 4X4 | 1GCVKREC1FZ410740 | $32,224.30 | BOOK | $32,224.30 |
| 2015 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 1GCVKREC4FZ274992 | $32,324.30 | BOOK | $32,324.30 |
| 2015 | LEASE: CHEVROLET SILVERADO 1500 2WD DOUBLE CAB LT | 1GCRCREC0FZ269397 | $29,315.80 | BOOK | $29,315.80 |
| 2015 | LEASE: CHEVROLET SILVERADO 1500 4WD DOUBLE CAB LT | 1GCVKREC3FZ266821 | $32,324.30 | BOOK | $32,324.30 |
| 2015 | LEASE: CHEVROLET SILVERADO 1500 4X4 DOUBLE | 1GCVKREC7FZ421547 | $35,705.20 | BOOK | $35,705.20 |
| 2015 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC9FG326791 | $34,683.00 | BOOK | $34,683.00 |
| 2015 | LEASE: CHEVROLET SILVERADO 1500 4WD DOUBLE CAB LT | 1GCVKRECXFZ271840 | $32,324.30 | BOOK | $32,324.30 |
| 2016 | LEASE: CHEVROLET SILVERADO 4X4 DOUBLE CAB | 1GCVKREC4GZ176109 | $33,813.50 | BOOK | $33,813.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 LT DOUBLE CAB 4X4 | 1GCVKREC1GZ364036 | $33,931.50 | BOOK | $33,931.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC7GG300045 | $39,933.12 | BOOK | $39,933.12 |
| 2016 | LEASE: CHEVROLET SILVERADO 4X4 DOUBLE CAB | 1GCVKREC6GZ179061 | $34,755.30 | BOOK | $34,755.30 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC3GG255458 | $35,972.50 | BOOK | $35,972.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 4X4 DOUBLE CAB | 1GCVKREC6GZ183966 | $33,913.50 | BOOK | $33,913.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 LT 4X4 DOUBLE CAB | 1GCVKREC2GZ170423 | $33,813.50 | BOOK | $33,813.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 LT DOUBLE CAB 4X4 | 1GCVKREC7GZ185855 | $33,813.50 | BOOK | $33,813.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 LT DOUBLE CAB 4X4 | 1GCVKREC7GZ251076 | $33,938.50 | BOOK | $33,938.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 2500 LT CREW 4X4 | 1GC1KVE81GF237565 | $53,432.91 | BOOK | $53,432.91 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 1GCVKREC9GZ234960 | $33,863.50 | BOOK | $33,863.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 LT DOUBLE CAB 4X4 | 1GCVKREC7GZ174516 | $33,813.50 | BOOK | $33,813.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 LT DOUBLE CAB 4X4 | 1GCVKRECXGZ201319 | $33,913.50 | BOOK | $33,913.50 |
| 2016 | LEASE: CHEVROLET SILVERADO LT DOUBLE CAB 4X4 | 1GCVKREC0GZ198253 | $33,813.50 | BOOK | $33,813.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 LT DOUBLE CAB 4X4 | 1GCVKREC6GZ182476 | $29,697.06 | BOOK | $29,697.06 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 LT DOUBLE CAB 4X4 | 1GCVKRECXGZ185557 | $34,063.50 | BOOK | $34,063.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC4GG301041 | $36,609.20 | BOOK | $36,609.20 |
| 2016 | LEASE: CHEVROLET SILVERADO 24X2 DOUBLE CAB | 1GCRCREC7GZ168763 | $30,855.00 | BOOK | $30,855.00 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 LT DOUBLE CAB 4X4 | 1GCVKREC7GZ183961 | $33,683.50 | BOOK | $33,683.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 LT DOUBLE CAB 4X4 | 1GCVKREC1GZ182661 | $33,863.50 | BOOK | $33,863.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC4GG165512 | $36,331.65 | BOOK | $36,331.65 |
| 2016 | LEASE: CHEVROLET TAHOE LS 4WD | 1GNSKAKC6GR291567 | $48,327.25 | BOOK | $48,327.25 |

**In re: Briggs & Stratton Corporation**

**Case No. 20-43597**

Schedule A/B 47

Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| YEAR | MAKE | IDENTIFICATION NUMBER (I.E. VIN, HIN OR N-NUMBER) | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|
| 2016 | LEASE: CHEVROLET SIVERADO 4X4 DOUBLE CAB | 1GCVKREC4GZ176224 | $33,863.50 | BOOK | $33,863.50 |
| 2016 | LEASE: CHEVROLET SILVERADO 4X4 DOUBLE CAB LT 4X4 | 1GCVKREC9GZ182164 | $33,813.50 | BOOK | $33,813.50 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC3HG155961 | $37,245.93 | BOOK | $37,245.93 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC4HG333327 | $37,070.93 | BOOK | $37,070.93 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC7HG358030 | $41,011.99 | BOOK | $41,011.99 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC1HG437953 | $37,095.93 | BOOK | $37,095.93 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC7HG462078 | $37,195.93 | BOOK | $37,195.93 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC9HG348244 | $42,025.52 | BOOK | $42,025.52 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC1HG171382 | $40,439.59 | BOOK | $40,439.59 |
| 2017 | LEASE: GMC CANYON SLE CREW CAB 4X2 | 1GTG5CEN0H1289859 | $29,270.25 | BOOK | $29,270.25 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC0HG151690 | $37,295.93 | BOOK | $37,295.93 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC6HG436507 | $40,917.30 | BOOK | $40,917.30 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC9HG182131 | $37,095.93 | BOOK | $37,095.93 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC4HG275798 | $37,170.93 | BOOK | $37,170.93 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC0HG155657 | $37,245.93 | BOOK | $37,245.93 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB LTZ 4X4 | 3GCUKSEC9HG215538 | $39,323.53 | BOOK | $39,323.53 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC1HG339439 | $37,195.93 | BOOK | $37,195.93 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC6HG204358 | $37,145.93 | BOOK | $37,145.93 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC3HG438599 | $37,888.00 | BOOK | $37,888.00 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKRECXHG155729 | $37,245.93 | BOOK | $37,245.93 |
| 2017 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKRECXHG251103 | $37,095.93 | BOOK | $37,095.93 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC1JG220067 | $42,529.92 | BOOK | $42,529.92 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 LT CREW CAB 4X4 | 3GCUKREC4JG276911 | $36,089.63 | BOOK | $36,089.63 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC5JG236143 | $36,826.63 | BOOK | $36,826.63 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC0JG336361 | $49,895.00 | BOOK | $49,895.00 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC8JG417382 | $41,691.02 | BOOK | $41,691.02 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC1JG527237 | $41,304.24 | BOOK | $41,304.24 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKRECXJG289596 | $36,289.63 | BOOK | $36,289.63 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC3JG235038 | $40,208.23 | BOOK | $40,208.23 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC1JG200661 | $0.00 | BOOK | $0.00 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC1JG184056 | $36,826.63 | BOOK | $36,826.63 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC0JG515273 | $41,359.22 | BOOK | $41,359.22 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC1JG185014 | $36,926.63 | BOOK | $36,926.63 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC9JG169806 | $39,251.85 | BOOK | $39,251.85 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC4JG261390 | $39,736.05 | BOOK | $39,736.05 |

**In re: Briggs & Stratton Corporation**

**Case No. 20-43597**

Schedule A/B 47

Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| YEAR | MAKE | IDENTIFICATION NUMBER (I.E. VIN, HIN OR N-NUMBER) | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC1JG313932 | $36,139.63 | BOOK | $36,139.63 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKRECXJG289534 | $36,214.63 | BOOK | $36,214.63 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC0JG212784 | $41,672.96 | BOOK | $41,672.96 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC1JG290281 | $36,239.63 | BOOK | $36,239.63 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC4JG193737 | $41,403.01 | BOOK | $41,403.01 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKRECXJG334584 | $41,179.95 | BOOK | $41,179.95 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKRECXJG184248 | $36,139.63 | BOOK | $36,139.63 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC7JG184059 | $36,239.63 | BOOK | $36,239.63 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC4JG312984 | $36,189.63 | BOOK | $36,189.63 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC2JG185023 | $36,876.63 | BOOK | $36,876.63 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKRECXJG289632 | $36,189.63 | BOOK | $36,189.63 |
| 2018 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUKREC5JG196856 | $41,424.53 | BOOK | $41,424.53 |
| 2019 | LEASE: CHEVROLET SILVERADO 1500 LT CREW CAB 4X4 | 3GCUYDED0KG133000 | $38,633.81 | BOOK | $38,633.81 |
| 2019 | LEASE: CHEVROLET SILVERADO CREW CAB | 1GCUYDED2KZ120605 | $42,052.38 | BOOK | $42,052.38 |
| 2019 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUYDEDXKG133179 | $37,920.40 | BOOK | $37,920.40 |
| 2019 | LEASE: CHRYSLER PACIFICA TOURING PLUS FWD | 2C4RC1FG2KR686592 | $31,609.00 | BOOK | $31,609.00 |
| 2019 | LEASE: CHEVROLET TRAVERSE 3LT AWD | 1GNEVHKW4KJ121822 | $43,801.43 | BOOK | $43,801.43 |
| 2019 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 1GCUYDEDXKZ109786 | $41,819.01 | BOOK | $41,819.01 |
| 2019 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 1GCUYDED1KZ215107 | $40,221.33 | BOOK | $40,221.33 |
| 2019 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 1GCUYDED6KZ133812 | $40,718.85 | BOOK | $40,718.85 |
| 2019 | LEASE: CHEVROLET SILVERADO 1500 LT CREW 4X4 | 3GCUYDED0KG132994 | $38,020.40 | BOOK | $38,020.40 |
| 2019 | LEASE: CHEVROLET SILVERADO 1500 LT CREW 4X4 | 1GCUYDED2KZ193876 | $42,202.39 | BOOK | $42,202.39 |
| 2019 | LEASE: CHEVROLET IMPALA LT | 2G11Z5S35K9123406 | $25,681.69 | BOOK | $25,681.69 |
| 2020 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 1GCUYDED5LZ219999 | $38,390.90 | BOOK | $38,390.90 |
| 2020 | LEASE: CHEVROLET SILVERADO 1500 CREW CAB 4X4 | 3GCUYDED0LG339466 | $0.00 | BOOK | $0.00 |
|  | OWNED MOTOR VEHICLES |  | $21,914.17 | BOOK | $21,914.17 |
|  |  |  |  | TOTAL: | $3,451,718.28 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 55
Real property

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | NATURE AND EXTENT OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|
| MANUFACTURING AND OFFICE | 150 TECHNOLOGY PARKWAY AUBURN, AL 36830-8137 | OWNED | $3,501,465.05 | BOOK | $3,501,465.05 |
| MANUFACTURING AND OFFICE | 110 MAIN ST. MURRAY, KY 42071 | OWNED | $2,828,858.08 | BOOK | $2,828,858.08 |
| LEASED PROPERTY | BETWEEN MILEPOST 40 AND 42 (TWO PARCELS OF LAND) MURRAY, KY 42071 | LEASED LAND WITH LEASE AGREEMENT THROUGH OCTOBER 2021 | UNDETERMINED | | UNDETERMINED |
| LEASED PROPERTY | MURRY HEALTH CLINIC 400 WEST INDUSTRIAL ROAD MURRAY, KY 42071 | LEASED HEALTH CLINIC WITH LEASE AGREEMENT THROUGH AUGUST 2020 | UNDETERMINED | | UNDETERMINED |
| MANUFACTURING, OFFICE & WAREHOUSE | 731 HIGHWAY 142 POPLAR BLUFF, MO 63901-8159 | OWNED & LEASED | $5,618,635.03 | BOOK | $5,618,635.03 |
| MANUFACTURING, OFFICE & WAREHOUSE | 7251 ZELL MILLER PKWY STATESBORO, GA 30458-3487 | OWNED | $4,486,937.76 | BOOK | $4,486,937.76 |
| MANUFACTURING, OFFICE & WAREHOUSE | 3300 N 124TH ST. WAUWATOSA, WI 53222 | OWNED | $29,618,262.33 | BOOK | $29,618,262.33 |
| OFFICE & WAREHOUSE | 12301 WEST WIRTH STREET WAUWATOSA, WI 53222-2110 | OWNED | UNDETERMINED | | UNDETERMINED |
| MANUFACTURING | 3001 INDUSTRIAL AVE 2 FORT PIERCE, FL 34946 | OWNED | UNDETERMINED | | UNDETERMINED |
| MANUFACTURING AND OFFICE / ADJACENT LAND | 5375 MAIN STREET / 5395 WEST ROAD MUNNSVILLE, NY 13409 | OWNED | $10,909,646.60 | BOOK | $10,909,646.60 |
| MANUFACTURING | 2563 HILLCREST RD PORT WASHINGTON, WI 53074 | OWNED | UNDETERMINED | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 55
Real property

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | NATURE AND EXTENT OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|
| LEASED PROPERTY | AUBURN TECHNOLOGY PARK 136 ENTERPRISE DRIVE AUBURN, AL 36830 | LEASED PROPERTY WITH LEASE AGREEMENT THROUGH NOVEMBER 2026 | UNDETERMINED | | UNDETERMINED |
| LEASED PROPERTY | 1515 CRAVENS ROAD POPLAR BLUFF, MO 63901 | LEASED PROPERTY WITH LEASE AGREEMENT THROUGH JULY 2024 | UNDETERMINED | | UNDETERMINED |
| LEASED PROPERTY | 1550 CRAVENS ROAD POPLAR BLUFF, MO 63901 | LEASED PROPERTY WITH LEASE AGREEMENT THROUGH OCTOBER 2020 | UNDETERMINED | | UNDETERMINED |
| LEASED PROPERTY | 1560 CRAVENS ROAD POPLAR BLUFF, MO 63901 | LEASED PROPERTY WITH LEASE AGREEMENT THROUGH OCTOBER 2020 | UNDETERMINED | | UNDETERMINED |
| LEASED PROPERTY | WAREHOUSE AND DISTRIBUTION CENTER 3100 BEEHIVE ROAD AUBURN, AL 36832 | LEASED WAREHOUSE AND DISTRIBUTION CENTER WITH LEASE AGREEMENT THROUGH OCTOBER 2034 | UNDETERMINED | | UNDETERMINED |

**In re: Briggs & Stratton Corporation**
**Case No. 20-43597**
Schedule A/B 55
Real property

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | NATURE AND EXTENT OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|
| LEASED PROPERTY | DISTRIBUTION CENTER N83 W12529 OLD ORCHARD ROAD MENOMONEE FALLS, WI 53051 | LEASED DISTRIBUTION CENTER WITH LEASE AGREEMENT THROUGH OCTOBER 2032 | UNDETERMINED | | UNDETERMINED |
| LEASED PROPERTY | OFFICE SPACE 243 OVERHILL DRIVE, SUITE A MOORESVILLE, NC 28117 | LEASED OFFICE SPACE WITH LEASE AGREEMENT THROUGH DECEMBER 2020 | UNDETERMINED | | UNDETERMINED |
| LEASED PROPERTY | 100 HIGHBRIDGE ROAD SHERILL (VERNON), NEW YORK 13461 | LEASED PROPERTY WITH LEASE AGREEMENT THROUGH FEBRUARY 2028 | UNDETERMINED | | UNDETERMINED |
| LEASED PROPERTY | MANUFACTURING PLANT AND WAREHOUSE 102 EAST SENECA STREET, SHERRILL NEW YORK 13461 | LEASED MANUFACTURING PLANT AND WAREHOUSE WITH LEASE AGREEMENT THROUGH NOVEMBER 2032 | UNDETERMINED | | UNDETERMINED |
| LEASED PROPERTY | SHERRILL NY-BLDG 26A SENECA ST 102 EAST SENECA STREET | LEASED OFFICE SPACE; LEASE ON A MONTH TO MONTH BASIS | UNDETERMINED | | UNDETERMINED |

**In re: Briggs & Stratton Corporation**
**Case No. 20-43597**
Schedule A/B 55
Real property

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | NATURE AND EXTENT OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|
| LEASED PROPERTY | SHERRILL NY-BLDG 26B SENECA ST 102 EAST SENECA STREET | LEASED OFFICE SPACE; LEASE ON A MONTH TO MONTH BASIS | UNDETERMINED | | UNDETERMINED |
| LEASED PROPERTY | 5356 E. PONCE DE LEON AVENUE, SUITES A & B STONE MOUNTAIN, GA 30083 | LEASED PROPERTY WITH LEASE AGREEMENT THROUGH DECEMBER 2026 | UNDETERMINED | | UNDETERMINED |
| LEASED PROPERTY | W210 N12800 GATEWAY CROSSING GERMANTOWN, WI 53076 | LEASED PROPERTY WITH LEASE AGREEMENT THROUGH DECEMBER 2025 | UNDETERMINED | | UNDETERMINED |
| | | | | TOTAL: | $56,963,804.85 |

In re Briggs & Stratton Corporation
Case No. 20-43597

Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| 10KW LIGHT TOWER | 2/7/2020 | 62/971,383 | | | UNITED STATES | PENDING / | UNDETERMINED |
| 4 BAR SUSPENSION LINKAGE (FRONT SUSPENSION LINKAGES USE 4 BAR INSTEAD OF SINGLE SWING ARM) | 4/27/2020 | 16/859,713 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| 48V BATTERY PACK | 10/12/2018 | 29/666,484 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| 48V BATTERY PACK CONNECTOR | 2/7/2020 | 29/723,582 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| 48V BATTERY PACK CONNECTOR | 3/11/2020 | 202030078825.1 | | | CHINA | PENDING / NOT PUBLISHED | UNDETERMINED |
| 48V BATTERY PACK CONNECTOR | 11/1/2019 | 29/711,708 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| 48V RENTAL POWER SYSTEM | 3/26/2020 | PCT/US2020/024981 | | | WIPO (PCT) | PENDING / NOT PUBLISHED | UNDETERMINED |
| 48V RENTAL POWER SYSTEM | 7/30/2019 | 62/880,506 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| 48V RENTAL POWER SYSTEM | 2/6/2020 | PCT/CN2020/074409 | | | WIPO | PENDING / NOT PUBLISHED | UNDETERMINED |
| 82V CORDLESS HANDHELD BATTERY INTERFACE | 1/3/2019 | 29/675,596 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| ACCESSORY MOUNT FOR A PRESSURIZED FLUID DELIVERY APPARATUS | 8/3/2006 | 11/498,671 | 4/19/2011 | 7927033 | UNITED STATES | IN FORCE | UNDETERMINED |
| ACCESSORY TRAY FOR A PRESSURE WASHER | 5/29/2009 | 12/474,827 | 7/12/2011 | 7975856 | UNITED STATES | IN FORCE | UNDETERMINED |
| ACCESSORY TRAY FOR A PRESSURE WASHER | 12/3/2004 | 11/003,156 | 7/21/2009 | 7562780 | UNITED STATES | IN FORCE | UNDETERMINED |
| ACTIVE LOAD MANAGEMENT SYSTEM | 6/3/2010 | 12/792,937 | 4/9/2013 | 8415830 | UNITED STATES | IN FORCE | UNDETERMINED |
| ADAPTER FOR BATTERY PACKS | 8/16/2019 | 16/542,778 | (2/20/2020) | (2020-0058910) | UNITED STATES | PUBLISHED | UNDETERMINED |
| AEROFILTER | 5/7/2018 | 201830202292.6 | 9/28/2018 | 304835704 | CHINA | IN FORCE | UNDETERMINED |
| AIR CLEANER | 3/11/2011 | 29/387,399 | 4/2/2013 | D679289 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR CLEANER | 9/9/2011 | 13996/2011 | 10/11/2011 | 338829 | AUSTRALIA | IN FORCE | UNDETERMINED |
| AIR CLEANER | 9/9/2011 | 13997/2011 | 10/11/2011 | 338830 | AUSTRALIA | IN FORCE | UNDETERMINED |
| AIR CLEANER | 9/9/2011 | 201113994 | 10/11/2011 | 338827 | AUSTRALIA | IN FORCE | UNDETERMINED |
| AIR CLEANER ASSEMBLY FOR SMALL ENGINE. | 4/15/2009 | 12424453 | 7/10/2012 | 8216333 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR CLEANER ASSEMBLY. | 10/21/2004 | 10970971 | 10/16/2007 | 7282077 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR CLEANER COVER | 8/24/2005 | 29/236,908 | 4/17/2007 | D540,929 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR CLEANER COVER | 8/11/2005 | 29/236,100 | 4/17/2007 | D540,928 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR CLEANER COVER | 8/3/2006 | 29/264,106 | 4/24/2007 | D541,303 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR CLEANER HOUSING | 1/5/2006 | 29/251,237 | 4/17/2007 | D540,819 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR CLEANERS (PART OF -) | 9/2/2011 | 001292114-0002 | 9/2/2011 | 001292114-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR CLEANERS (PART OF -) | 9/2/2011 | 001292114-0001 | 9/2/2011 | 001292114-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR CLEANERS (PART OF -) | 9/22/2005 | 000405485-0001 | 9/22/2005 | 000405485-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR CLEANERS (PART OF -) | 9/22/2005 | 000405485-0002 | 9/22/2005 | 000405485-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR CLEANERS (PART OF -) | 9/2/2011 | 001292114-0003 | 9/2/2011 | 001292114-0003 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR FILTER | 4/23/2014 | 29/488,835 | 8/11/2015 | D736263 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR FILTER | 4/15/2009 | 29/335,441 | 3/20/2012 | D656160 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR FILTER | 4/5/2013 | 29/451,695 | 7/28/2015 | D735310 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR FILTER | 12/3/2010 | 29/380,423 | 7/9/2013 | D685897 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR FILTER | 2/11/2011 | 29/385,370 | 6/10/2014 | D706831 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR FILTER | 12/9/2016 | 29/587,154 | 11/19/2019 | D867,568 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR FILTER | 1/12/2018 | 29/633,357 | 2/25/2020 | D876,600 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR FILTER | 8/8/2011 | 201113510 | 9/1/2011 | 338371 | AUSTRALIA | IN FORCE | UNDETERMINED |
| AIR FILTER | 6/2/2011 | 12514/2011 | 6/29/2011 | 337431 | AUSTRALIA | IN FORCE | UNDETERMINED |
| AIR FILTER | 8/8/2011 | 13511/2011 | 9/1/2011 | 338372 | AUSTRALIA | IN FORCE | UNDETERMINED |
| AIR FILTER | 6/2/2011 | 12494/2011 | 6/29/2011 | 337430 | AUSTRALIA | IN FORCE | UNDETERMINED |
| AIR FILTER (W16 FOAM AND PAPER FILTER DESIGN) | 6/2/2011 | DI7102785-8 | 11/12/2013 | BRDI7102785-8 | BRAZIL | IN FORCE | UNDETERMINED |
| AIR FILTER (W16 FOAM AND PAPER FILTER DESIGN) | 8/11/2011 | 7103581-8 | 9/23/2014 | DI7103581-8 | BRAZIL | IN FORCE | UNDETERMINED |
| AIR FILTER ASSEMBLY FOR AN ENGINE | 2/8/2012 | 201910289534.3 | (9/6/2019) | {CN110206665A} | CHINA | PUBLISHED | UNDETERMINED |
| AIR FILTER ASSEMBLY FOR AN ENGINE | 2/11/2011 | 13/026,171 | 6/17/2014 | 8752533 | UNITED STATES | IN FORCE | UNDETERMINED |
| AIR FILTER ASSEMBLY FOR AN ENGINE | 5/8/2014 | 14/273,345 | 8/11/2015 | 9103303 | UNITED STATES | IN FORCE | UNDETERMINED |

Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| AIR FILTER ASSEMBLY FOR AN ENGINE | 2/8/2012 | 12744585.6 | 1/10/2018 | 2673492 | EUROPEAN PATENT OFFICE | IN FORCE | UNDETERMINED |
| AIR FILTER ASSEMBLY FOR AN ENGINE | 2/8/2012 | 17202673.4 | {4/4/2018} | {EP3300788 A1} | EUROPEAN PATENT OFFICE | PUBLISHED | UNDETERMINED |
| AIR FILTER ASSEMBLY FOR AN ENGINE | 2/8/2012 | 12744585.6 | 1/10/2018 | 2673492 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| AIR FILTER ASSEMBLY FOR AN ENGINE. | 2/8/2012 | 12744585.6 | 1/10/2018 | 2673492 | POLAND | IN FORCE | UNDETERMINED |
| AIR FILTER ASSEMBLY FOR AN ENGINE. | 2/8/2012 | 502018000003209.0 | 1/10/2018 | 2673492 | ITALY | IN FORCE | UNDETERMINED |
| AIR FILTER ASSEMBLY FOR AN ENGINE. | 2/8/2012 | 12744585.6 | 1/10/2018 | 602012041925 | GERMANY | IN FORCE | UNDETERMINED |
| AIR FILTER ASSEMBLY FOR AN ENGINE. | 2/8/2012 | 12744585.6 | 1/10/2018 | 2673492 | FRANCE | IN FORCE | UNDETERMINED |
| AIR FILTER ELEMENT WITH CRANKCASE VENTILATION - W16 PAPER AIR FILTER ELEMENT | 2/8/2012 | 201280008609.2 | 5/14/2019 | 103415692 | CHINA | IN FORCE | UNDETERMINED |
| AIR FILTERS | 6/6/2017 | 4033934-0002 | 6/6/2017 | 004033934-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR FILTERS | 5/28/2011 | 001279186-0002 | 5/28/2011 | 001279186-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR FILTERS | 6/6/2017 | 4033934-0001 | 6/6/2017 | 004033934-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR FILTERS | 8/10/2011 | 001289292-0002 | 8/10/2011 | 001289292-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR FILTERS | 5/28/2011 | 001279186-0004 | 5/28/2011 | 001279186-0004 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR FILTERS | 5/28/2011 | 001279186-0006 | 5/28/2011 | 001279186-0006 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR FILTERS | 5/28/2011 | 001279186-0005 | 5/28/2011 | 001279186-0005 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR FILTERS | 8/10/2011 | 001289292-0001 | 8/10/2011 | 001289292-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR FILTERS | 5/28/2011 | 001279186-0001 | 5/28/2011 | 001279186-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR FILTERS | 5/28/2011 | 001279186-0003 | 5/28/2011 | 001279186-0003 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR FILTERS (PART OF -) | 5/8/2018 | 005261948-0002 | 8/16/2018 | 005261948-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR FILTERS (PART OF -) | 5/8/2018 | 005261948-0001 | 5/8/2018 | 005261948-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| AIR STRAINER | 6/1/2017 | 201730216179.9 | 12/8/2017 | 304395219 | CHINA | IN FORCE | UNDETERMINED |
| ALTERNATION WITH INTEGRATED ENGINE CONTROLLER | 12/20/2017 | 15/849,561 | 4/16/2019 | 10263485 | UNITED STATES | IN FORCE | UNDETERMINED |
| ARRANGEMENT FOR HEATING AIR SUPPLIED TO A CARBURETOR OF A SNOW THROWER ENGINE. | 8/7/2000 | 9633860 | 8/6/2002 | 6427364 | UNITED STATES | IN FORCE | UNDETERMINED |
| AUTOMATIC CHOKE FOR AN ENGINE | 6/20/2011 | 11170612.3 | 12/6/2017 | 602011043907 | GERMANY | IN FORCE | UNDETERMINED |
| AUTOMATIC CHOKE FOR AN ENGINE | 6/23/2010 | 12/821,888 | 7/30/2013 | 8495995 | UNITED STATES | IN FORCE | UNDETERMINED |
| AUTOMATIC CHOKE FOR AN ENGINE | 7/3/2013 | 13/934,916 | 6/10/2014 | 8746207 | UNITED STATES | IN FORCE | UNDETERMINED |
| AUTOMATIC CHOKE FOR AN ENGINE | 7/14/2004 | 10178135.9 | 1/23/2013 | 602004040907 | GERMANY | IN FORCE | UNDETERMINED |
| AUTOMATIC CHOKE FOR AN ENGINE | 2/23/2004 | 10/784,542 | 1/31/2006 | 6990969 | UNITED STATES | IN FORCE | UNDETERMINED |
| AUTOMATIC CHOKE FOR AN ENGINE | 7/14/2004 | 10178135.9 | 1/23/2013 | 2261493 | EUROPEAN PATENT OFFICE | IN FORCE | UNDETERMINED |
| AUTOMATIC CHOKE FOR AN ENGINE. | 6/20/2011 | 11170612.3 | 12/6/2017 | 2400138 | FRANCE | IN FORCE | UNDETERMINED |
| AUTOMATIC CHOKE FOR AN ENGINE. | 6/20/2011 | 11170612.3 | 12/6/2017 | 2400138 | GREAT BRITAIN | IN FORCE | UNDETERMINED |
| AUTOMATIC CHOKE FOR AN ENGINE. | 7/14/2004 | CN20048021715 | 7/30/2008 | 1829857 | CHINA | IN FORCE | UNDETERMINED |
| AUTOMATIC CHOKING MECHANISM FOR INTERNAL COMBUSTION ENGINES | 5/6/2016 | 15/148,746 | 4/17/2018 | 9945326 | UNITED STATES | IN FORCE | UNDETERMINED |
| AUTOMATIC ENGINE SPEED ADJUSTMENT | 7/17/2008 | 12/174,655 | 3/26/2013 | 8403102 | UNITED STATES | IN FORCE | UNDETERMINED |
| AUTOMATICALLY ADJUSTABLE SNOWTHROWER CHUTE | 11/9/2016 | 15/347,384 | 8/27/2019 | 10392761 | UNITED STATES | IN FORCE | UNDETERMINED |
| AUTOMATICALLY ADJUSTABLE SNOWTHROWER CHUTE | 1/23/2015 | 14/604,254 | 11/15/2016 | 9493920 | UNITED STATES | IN FORCE | UNDETERMINED |
| AUTOMATICALLY ADJUSTABLE SNOWTHROWER CHUTE | 1/10/2013 | 13/738,837 | 1/27/2015 | 8938894 | UNITED STATES | IN FORCE | UNDETERMINED |
| BACKUP POWER MANAGEMENT SYSTEM AND METHOD OF OPERATING THE SAME | 6/27/2003 | 10/609,108 | 3/21/2006 | 7015599 | UNITED STATES | IN FORCE | UNDETERMINED |
| BALANCING SYSTEM USING RECIPROCATING COUNTERBALANCE WEIGHT | 1/30/2001 | 09/772,835 | 5/7/2002 | 6382166 | UNITED STATES | IN FORCE | UNDETERMINED |
| BASE PLATE FOR POWER EQUIPMENT CONFIGURED FOR MOUNTING AN ENGINE AND A TOOL. | 4/30/2009 | 12433622 | 6/19/2012 | 8202063 | UNITED STATES | IN FORCE | UNDETERMINED |
| BATTERIES | 10/6/2014 | 002551820-0005 | 10/6/2014 | 002551820-0005 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERIES | 10/6/2014 | 002551820-0001 | 10/6/2014 | 002551820-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERIES | 9/8/2016 | 03371830-0007 | 9/8/2016 | 03371830-0007 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERIES (PART OF -) | 10/6/2014 | 002551820-0003 | 10/6/2014 | 002551820-0003 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERIES (PART OF -) | 10/6/2014 | 002551820-0008 | 10/6/2014 | 002551820-0008 | OHIM (EU) | IN FORCE | UNDETERMINED |

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE (PUBLICATION DATE) | PATENT NUMBER (PUBLICATION NO.) | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| BATTERIES (PART OF -) | 10/6/2014 | 002551820-0007 | 10/6/2014 | 002551820-0007 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERIES (PART OF -) | 9/8/2016 | 003371830-0008 | 9/8/2016 | 003371830-0008 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERIES (PART OF -) | 9/8/2016 | 003371830-0001 | 9/8/2016 | 003371830-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERIES (PART OF -) | 9/8/2016 | 003371830-0003 | 9/8/2016 | 003371830-0003 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERIES (PART OF -) | 9/8/2016 | 003371830-0005 | 9/8/2016 | 003371830-0005 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERIES (PART OF -) | 9/8/2016 | 003371830-0004 | 9/8/2016 | 003371830-0004 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERIES (PART OF -) | 9/8/2016 | 003371830-0006 | 9/8/2016 | 003371830-0006 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERIES (PART OF -) | 9/8/2016 | 003371830-0009 | 9/8/2016 | 003371830-0009 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERIES, ELECTRIC (PART OF -) (ACCESSORIES FOR - ) | 10/1/2014 | 2549311 | 10/1/2014 | 002549311-0003 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERIES, ELECTRIC (PART OF -) (ACCESSORIES FOR - ) | 10/1/2014 | 2549311 | 10/1/2014 | 002549311-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| BATTERY | 6/15/2016 | 29/568,139 | 8/22/2017 | D795181 | UNITED STATES | IN FORCE | UNDETERMINED |
| BATTERY | 4/22/2014 | 29/488,711 | 1/17/2017 | D776610 | UNITED STATES | IN FORCE | UNDETERMINED |
| BATTERY | 8/29/2014 | 201414303 | 9/24/2014 | 357689 | AUSTRALIA | IN FORCE | UNDETERMINED |
| BATTERY | 9/19/2014 | 201430347425.0 | 4/29/2015 | CN303189875 | CHINA | IN FORCE | UNDETERMINED |
| BATTERY | 9/19/2014 | 201430347427.X | 10/28/2015 | CN303423104 | CHINA | IN FORCE | UNDETERMINED |
| BATTERY | 10/24/2016 | 29/582,010 | 7/9/2019 | D853,319 | UNITED STATES | IN FORCE | UNDETERMINED |
| BATTERY | 9/8/2016 | 201615019 | 11/21/2016 | 201615019 | AUSTRALIA | IN FORCE | UNDETERMINED |
| BATTERY | 9/6/2016 | 29/576,688 | 2/26/2019 | D841,572 | UNITED STATES | IN FORCE | UNDETERMINED |
| BATTERY ASSEMBLY FOR BATTERY POWERED EQUIPMENT | 10/11/2019 | PCT/US19/55785 | {4/16/2020} | {WO/2020/077176} | WIPO (PCT) | PUBLISHED | UNDETERMINED |
| BATTERY CHARGER HOUSING | 9/7/2016 | 201630464126.4 | 1/11/2017 | CN304005040S | CHINA | IN FORCE | UNDETERMINED |
| BATTERY CONNECTIONS FOR BATTERY START OF INTERNAL COMBUSTION ENGINES | 10/5/2018 | 16/152,671 | {4/11/2019} | {2019-0107096} | UNITED STATES | PUBLISHED | UNDETERMINED |
| BATTERY OPERATED HANDHELD OUTDOOR POWER EQUIPMENT | 5/4/2018 | 15/972,080 | {11/8/2018} | {2018-0317396} | UNITED STATES | PUBLISHED | UNDETERMINED |
| BATTERY PACK FOR POWERING AND CONTROLLING OUTDOOR POWER EQUIPMENT. | 12/7/2018 | 16/213,576 {16157395.1} | {6/13/2019} | {2019-0178219} | UNITED STATES | PUBLISHED | UNDETERMINED |
| BATTERY PACKS WITH CELL MODULE ASSEMBLIES USABLE IN MULTIPLE APPLICATIONS | 10/10/2019 | PCT/US2019/055692 | {4/16/2020} | {WO/2020/077126} | WIPO | PUBLISHED | UNDETERMINED |
| BATTERY POWERED PRESSURE WASHER | 7/26/2019 | 16/481,188 | {12/26/2019} | {2019-0388923} | UNITED STATES | PUBLISHED | UNDETERMINED |
| BATTERY RECEPTACLE | 11/22/2016 | 29/585,331 | 3/6/2018 | D811,999 | UNITED STATES | IN FORCE | UNDETERMINED |
| BATTERY RECEPTACLE | 4/22/2014 | 29/488,712 | 1/10/2017 | D776052 | UNITED STATES | IN FORCE | UNDETERMINED |
| BATTERY RECEPTACLE | 8/29/2014 | 201414304 | 9/24/2014 | 357690 | AUSTRALIA | IN FORCE | UNDETERMINED |
| BATTERY RECEPTACLE | 12/4/2017 | 29/628,339 | 10/23/2018 | D831,566 | UNITED STATES | IN FORCE | UNDETERMINED |
| BATTERY SYSTEM FOR POWER EQUIPMENT | 10/10/2019 | PCT/US2019/055519 | {4/16/2020} | {WO/2020/077035} | WIPO | PUBLISHED | UNDETERMINED |
| BATTERY, ELECTRIC | 9/7/2016 | 201730055568.8 | 7/28/2017 | CN304219936S | CHINA | IN FORCE | UNDETERMINED |
| BATTERY, ELECTRIC | 9/7/2016 | 201630464128.3 | 3/29/2017 | CN304008321S | CHINA | IN FORCE | UNDETERMINED |
| BILLBOARD FOR A PRESSURE WASHER | 12/6/2004 | 29/218,663 | 7/10/2007 | D546,509 | UNITED STATES | IN FORCE | UNDETERMINED |
| BLOWER APPARATUS WITH RELEASABLE MOUNT AND DIRECTION CONTROL | 4/13/2009 | 12422583 | 3/5/2013 | 8387205 | UNITED STATES | IN FORCE | UNDETERMINED |
| BLOWER HOUSING FOR INTERNAL COMBUSTION ENGINE | 2/5/2006 | 200610006779.3 | 12/31/2008 | 100447427 | CHINA | IN FORCE | UNDETERMINED |
| BLOWER HOUSING FOR INTERNAL COMBUSTION ENGINE | 2/11/2003 | 10/364,157 | 5/10/2005 | 6889635 | UNITED STATES | IN FORCE | UNDETERMINED |
| BLOWER HOUSING FOR INTERNAL COMBUSTION ENGINE | 1/25/2006 | 11/339,099 | 9/29/2009 | 7594484 | UNITED STATES | IN FORCE | UNDETERMINED |
| BLOWER HOUSING FOR INTERNAL COMBUSTION ENGINE | 1/31/2006 | 6001945.2 | 11/24/2010 | 1701030 | EUROPEAN PATENT OFFICE | IN FORCE | UNDETERMINED |
| BLOWER HOUSING FOR INTERNAL COMBUSTION ENGINE | 1/31/2006 | 6001945.2 | 11/24/2010 | 1701030 | FRANCE | IN FORCE | UNDETERMINED |
| BLOWER HOUSING FOR INTERNAL COMBUSTION ENGINE | 1/31/2006 | 6001945.2 | 11/24/2010 | 1701030 | GERMANY | IN FORCE | UNDETERMINED |
| BLOWER HOUSING FOR INTERNAL COMBUSTION ENGINE. | 1/27/2006 | 2006200378 | 10/25/2007 | 2006200378 | AUSTRALIA | IN FORCE | UNDETERMINED |
| BLOWER HOUSING FOR INTERNAL COMBUSTION ENGINE. | 2/6/2004 | CN20048003371 | 10/10/2012 | 1745231 | CHINA | IN FORCE | UNDETERMINED |

In re: Briggs & Stratton Corporation
Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE (PUBLICATION DATE) | PATENT NUMBER (PUBLICATION NO.) | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| BOOSTER WATER SPRAYING SYSTEM | 3/25/2009 | 12/411,139 | 7/16/2013 | 8485796 | UNITED STATES | IN FORCE | UNDETERMINED |
| CABLE LOCK | 10/17/2014 | 29/506,642 | 9/29/2015 | D739706 | UNITED STATES | IN FORCE | UNDETERMINED |
| CABLE LOCK - TWO DIFFERENT COLOR STRANDS | 10/4/2018 | 29/665,561 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| CAP FOR A FUEL CONTAINER | 12/7/2005 | 11/296,123 | 1/9/2007 | 7159741 | UNITED STATES | IN FORCE | UNDETERMINED |
| CAPS | 9/1/2011 | 001292106-0002 | 9/1/2011 | 001292106-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| CAPS | 9/2/2011 | 001292106-0001 | 9/2/2011 | 001292106-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| CARBURETOR AND AUTOMATIC CHOKE ASSEMBLY FOR AN ENGINE | 11/25/2008 | 8253803.4 | 12/24/2014 | 2067976 | EUROPEAN PATENT OFFICE | IN FORCE | UNDETERMINED |
| CARBURETOR AND AUTOMATIC CHOKE ASSEMBLY FOR AN ENGINE | 9/30/2008 | 12/242,853 | 8/14/2012 | 8240639 | UNITED STATES | IN FORCE | UNDETERMINED |
| CARBURETOR AND AUTOMATIC CHOKE ASSEMBLY FOR AN ENGINE | 11/25/2008 | 8253803.4 | 12/24/2014 | 2067976 | FRANCE | IN FORCE | UNDETERMINED |
| CARBURETOR AND AUTOMATIC CHOKE ASSEMBLY FOR AN ENGINE | 12/4/2008 | 200810178887.8 | 2/17/2016 | 101713352 | CHINA | IN FORCE | UNDETERMINED |
| CARBURETOR AND AUTOMATIC CHOKE ASSEMBLY FOR AN ENGINE | 11/25/2008 | 8253803.4 | 12/24/2014 | 2067976 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| CARBURETOR AND AUTOMATIC CHOKE ASSEMBLY FOR AN ENGINE | 11/25/2008 | 8253803.4 | 12/24/2014 | 602008035992 | GERMANY | IN FORCE | UNDETERMINED |
| CARBURETOR AND AUTOMATIC CHOKE ASSEMBLY FOR AN ENGINE. | 11/25/2008 | 502015000005263 (08253803.4) | 12/24/2014 | EP2067976 | ITALY | IN FORCE | UNDETERMINED |
| CARBURETOR CHOKE REMOVAL MECHANISM FOR PRESSURE WASHERS | 11/11/2015 | 14/938,623 | 4/3/2018 | 9932936 | UNITED STATES | IN FORCE | UNDETERMINED |
| CARBURETOR INCLUDING ONE-PIECE FUEL-METERING INSERT | 3/8/2010 | 12/719,103 | 12/18/2012 | 8333366 | UNITED STATES | IN FORCE | UNDETERMINED |
| CARBURETOR INCLUDING ONE-PIECE FUEL-METERING INSERT | 12/14/2012 | 13/715,410 | 11/5/2013 | 8573567 | UNITED STATES | IN FORCE | UNDETERMINED |
| CARBURETOR INCLUDING ONE-PIECE FUEL-METERING INSERT | 3/4/2011 | 201110054212.4 | 8/12/2015 | 102192047 | CHINA | IN FORCE | UNDETERMINED |
| CARBURETOR INCLUDING ONE-PIECE FUEL-METERING INSERT | 3/2/2011 | 11156638.6 | 2/28/2018 | 2365204 | FRANCE | IN FORCE | UNDETERMINED |
| CARBURETOR INCLUDING ONE-PIECE FUEL-METERING INSERT | 3/2/2011 | 11156638.6 | 2/28/2018 | 502018000008598 (EP2365204) | ITALY | IN FORCE | UNDETERMINED |
| CARBURETOR INCLUDING ONE-PIECE FUEL-METERING INSERT | 3/2/2011 | 11156638.6 | 2/28/2018 | 6020110459546 (EP2365204) | GERMANY | IN FORCE | UNDETERMINED |
| CARBURETOR INCLUDING ONE-PIECE FUEL-METERING INSERT | 3/2/2011 | 11156638.6 | 2/28/2018 | 2365204 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| CASINGS FOR ENGINES | 8/25/2011 | 001291140-0002 | 8/25/2011 | 001291140-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| CASINGS FOR ENGINES (PART OF -) | 8/25/2011 | 001291140-0001 | 8/25/2011 | 001291140-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| CATALYTIC MUFFLER HAVING CROSSOVER PASSAGEWAY FOR SECONDARY AIR | 5/28/2008 | 12/128,355 | 3/20/2012 | 8136350 | UNITED STATES | IN FORCE | UNDETERMINED |
| CHEMICAL INJECTOR FOR SPRAY DEVICE | 10/6/2014 | 14/507,318 | 4/18/2017 | 9623427 | UNITED STATES | IN FORCE | UNDETERMINED |
| CHOKE OVERRIDE FOR AN ENGINE | 2/10/2012 | 13/371,051 | 2/26/2019 | 10215130 | UNITED STATES | IN FORCE | UNDETERMINED |
| CHORE MOTOR CONNECTOR | 10/15/2019 | 62/915,558 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| CHORE MOTOR CONNECTOR (ELECTRIC VEHICLE WITH ELECTRIC PTO, ELECTRIC VEHICLE WITH PORT LOCATION, MULTIPLE PORTS TO SIMULTANEOUSLY CHARGE...) | 2/28/2020 | 62/983,456 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| CLEANING ATTACHMENT FOR A PRESSURE WASHER | 11/23/2005 | 29/243,453 | 11/28/2006 | D532,946 | UNITED STATES | IN FORCE | UNDETERMINED |
| CMA AND LARGE BATTERY PACK ASSEMBLY | 8/28/2019 | 62/892,803 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| CMA AND LARGE BATTERY PACK ASSEMBLY | 12/2/2019 | 62/942,649 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| CMA AND LARGE BATTERY PACK ASSEMBLY | 2/4/2020 | PCT/US2020/016523 | | | WIPO (PCT) | PENDING / NOT PUBLISHED | UNDETERMINED |
| CO SENSOR ON PORTABLE GENERATOR AND SHUTDOWN METHOD | 5/29/2018 | 15/991,327 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |

Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| CO SENSOR ON PORTABLE GENERATOR AND SHUTDOWN METHOD | 9/27/2019 | 16/498,816 | {2/6/2020} | {2020-0040827} | UNITED STATES | PUBLISHED | UNDETERMINED |
| COMBINED HEAT AND POWER UNIT | 10/12/2017 | 15/782,512 | 5/7/2019 | 10280870 | UNITED STATES | IN FORCE | UNDETERMINED |
| COMBINED HEAT AND POWER UNIT | 4/1/2016 | 15/089,240 | 10/31/2017 | 9803584 | UNITED STATES | IN FORCE | UNDETERMINED |
| COMMERCIAL FLEXIBLE BATTERY | 10/11/2019 | 62/913,871 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| COMMERCIAL HANDHELD CONCEPTS | 4/9/2020 | 16/755,075 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| CONCEPT V TWIN ENGINE | 1/17/2020 | 16/746,740 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| CONNECTING ROD SYSTEM FOR AN ENGINE | 10/25/2011 | 13/281,188 | 6/13/2017 | 9677600 | UNITED STATES | IN FORCE | UNDETERMINED |
| CONNECTORS | 3/10/2020 | 007746136-0001 | 3/10/2020 | 007746136-0001 | OHIM (EU) | PENDING IN FORCE | UNDETERMINED |
| CONNECTORS | 3/10/2020 | 007746136-0002 | 3/10/2020 | 007746136-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| CONNECTORS | 3/10/2020 | 007746136-0003 | 3/10/2020 | 007746136-0003 | OHIM (EU) | IN FORCE | UNDETERMINED |
| CONNECTORS | 3/10/2020 | 007746136-0004 | 3/10/2020 | 007746136-0004 | OHIM (EU) | IN FORCE | UNDETERMINED |
| CONNECTORS (PART OF -) | 3/10/2020 | 007746136-0008 | 3/10/2020 | 007746136-0008 | OHIM (EU) | IN FORCE | UNDETERMINED |
| CONNECTORS (PART OF -) | 3/10/2020 | 007746136-0006 | 3/10/2020 | 007746136-0006 | OHIM (EU) | IN FORCE | UNDETERMINED |
| CONNECTORS (PART OF -) | 3/10/2020 | 007746136-0007 | 3/10/2020 | 007746136-0007 | OHIM (EU) | IN FORCE | UNDETERMINED |
| CONNECTORS (PART OF -) | 3/10/2020 | 007746136-0005 | 3/10/2020 | 007746136-0005 | OHIM (EU) | IN FORCE | UNDETERMINED |
| CONTAINER TETHER | 7/27/2005 | 29/235,054 | 1/23/2007 | D535,562 | UNITED STATES | IN FORCE | UNDETERMINED |
| CONTROL MECHANISM FOR A ZERO TURNING RADIUS VEHICLE | 10/18/2002 | 10/274,521 | 1/6/2004 | 6672411 | UNITED STATES | IN FORCE | UNDETERMINED |
| COOLING SYSTEM FOR A PORTABLE GENERATOR | 10/16/2007 | 11/873,191 | 2/17/2009 | 7492050 | UNITED STATES | IN FORCE | UNDETERMINED |
| COOLING SYSTEM FOR AIR-COOLED ENGINE | 11/15/2016 | 15/352,443 | 10/15/2019 | 10443538 | UNITED STATES | IN FORCE | UNDETERMINED |
| COOLING SYSTEM FOR AIR-COOLED ENGINE | 9/6/2019 | 16/562,580 | {12/26/2019} | {2019-0390630} | UNITED STATES | PUBLISHED | UNDETERMINED |
| COOLING SYSTEM FOR AIR-COOLED ENGINE | 9/24/2013 | 14/035,469 | 11/22/2016 | 9500117 | UNITED STATES | IN FORCE | UNDETERMINED |
| COOLING SYSTEMS FOR AIR-COOLED ENGINES | 12/15/2015 | 14/970,351 | 4/17/2018 | 9945281 | UNITED STATES | IN FORCE | UNDETERMINED |
| CORE IOT FOR END PRODUCTS | 2/6/2020 | 62/970,946 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| COVER FOR A VERTICAL SHAFTED ENGINE | 5/24/2004 | 29/206,015 | 10/10/2006 | D529924 | UNITED STATES | IN FORCE | UNDETERMINED |
| COVER FOR AN ENGINE | 3/14/2006 | 29/255,934 | 3/20/2007 | D538,823 | UNITED STATES | IN FORCE | UNDETERMINED |
| COVER FOR AN ENGINE | 12/28/2007 | 29/299,516 | 6/16/2009 | D594,476 | UNITED STATES | IN FORCE | UNDETERMINED |
| COVER FOR AN ENGINE | 3/11/2011 | 29/387,394 | 10/25/2011 | D647536 | UNITED STATES | IN FORCE | UNDETERMINED |
| COVER FOR AN ENGINE | 9/8/2011 | 29/401,229 | 9/18/2012 | D667464 | UNITED STATES | IN FORCE | UNDETERMINED |
| COVER FOR AN ENGINE | 8/9/2012 | 29/429,344 | 10/8/2013 | D691177 | UNITED STATES | IN FORCE | UNDETERMINED |
| COVER FOR AN ENGINE | 9/9/2011 | 13993/2011 | 10/11/2011 | 338826 | AUSTRALIA | IN FORCE | UNDETERMINED |
| COVER FOR AN ENGINE | 9/9/2011 | 13992/2011 | 10/11/2011 | 338825 | AUSTRALIA | IN FORCE | UNDETERMINED |
| COVER FOR AN ENGINE | 9/9/2011 | 13991/2011 | 10/11/2011 | 338824 | AUSTRALIA | IN FORCE | UNDETERMINED |
| COVER FOR AN ENGINE | 10/12/2005 | 29/240,332 | 9/5/2006 | D527,741 | UNITED STATES | IN FORCE | UNDETERMINED |
| COVER FOR AN ENGINE. | 11/4/2004 | 29/216,565 | 4/24/2007 | D541,300 | UNITED STATES | IN FORCE | UNDETERMINED |
| COVER FOR THE INTERNAL COMBUSTION ENGINE | 4/5/2006 | 1291497 | 12/15/2006 | D1291497 | JAPAN | IN FORCE | UNDETERMINED |
| COVER FOR THE INTERNAL COMBUSTION ENGINE | 1/4/2005 | D2005-13 | 2/17/2006 | D1267048 | JAPAN | IN FORCE | UNDETERMINED |
| COVER FOR THE INTERNAL COMBUSTION ENGINE | 4/5/2006 | 1292264 | 12/22/2006 | D1292264 | JAPAN | IN FORCE | UNDETERMINED |
| COVER FOR THE INTERNAL COMBUSTION ENGINE [PARTIAL DESIGN] | 1/18/2005 | D2005-1086 | 2/24/2006 | D1267712 | JAPAN | IN FORCE | UNDETERMINED |
| CYCLONIC AIR CLEANER ASSEMBLY | 10/28/2008 | 12/259,641 | 3/29/2011 | 7914609 | UNITED STATES | IN FORCE | UNDETERMINED |
| CYCLONIC AIR CLEANER ASSEMBLY | 1/27/2011 | 13/015,575 | 8/14/2012 | 8241378 | UNITED STATES | IN FORCE | UNDETERMINED |
| CYCLONIC AIR CLEANER SYSTEM | 10/29/2008 | 200810247087.7 | 1/9/2013 | 101457718 | CHINA | IN FORCE | UNDETERMINED |
| CYCLONIC AIR FILTER ASSEMBLY FOR AN ENGINE | 11/10/2017 | 17870566.1 | {9/18/2019} | {EP3538754 A1} | EUROPEAN PATENT OFFICE | PUBLISHED | UNDETERMINED |
| CYCLONIC AIR FILTER ASSEMBLY FOR AN ENGINE | 11/10/2017 | 201780080093.5 | {9/13/2019} | {CN110234864 A} | CHINA | PUBLISHED | UNDETERMINED |
| CYLINDER DEACTIVATION FOR A MULTIPLE CYLINDER ENGINE | 10/5/2018 | 16/153,368 | {4/11/2019} | {2019-0107062} | UNITED STATES | PUBLISHED | UNDETERMINED |
| DISTRIBUTED MOTOR CONTROLLERS FOR ELECTRIC OUTDOOR POWER EQUIPMENT | 7/15/2019 | 16/512,303 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| DO-IT-YOURSELF SYSTEM FOR PORTABLE GENERATOR | 2/23/2004 | 10/784,370 | 3/21/2006 | 7015404 | UNITED STATES | IN FORCE | UNDETERMINED |

Briggs & Stratton Corporation
Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| DO-IT-YOURSELF SYSTEM FOR PORTABLE GENERATOR | 3/20/2006 | 11/384,651 | 12/30/2008 | 7471505 | UNITED STATES | IN FORCE | UNDETERMINED |
| DRIP FEED APPARATUS FOR A FUEL CONTAINER | 6/19/2003 | 10/465,499 | 9/13/2005 | 6942124 | UNITED STATES | IN FORCE | UNDETERMINED |
| DRIVE HEAD FOR CORDLESS ELECTRIC LAWN MOWER. | 1/18/1996 | 960372 | 1/18/1996 | 960372 | FRANCE | IN FORCE | UNDETERMINED |
| DUAL INPUT PLUG APPARATUS | 8/3/2005 | 11/195,998 | 6/6/2006 | 7057108 | UNITED STATES | IN FORCE | UNDETERMINED |
| DUAL-DEFLECTOR RIDING BLOWER | 9/26/2006 | 11535188 | 11/30/2010 | 7841044 | UNITED STATES | IN FORCE | UNDETERMINED |
| DYNAMIC GENERATOR SYSTEM | 8/22/2019 | 16/548,625 | {2/27/2020} | {2020-0067436} | UNITED STATES | PUBLISHED | UNDETERMINED |
| DYNAMIC LOAD SHEDDING SYSTEM FOR A STANDBY GENERATOR | 6/3/2010 | 12/792,938 | 4/2/2013 | 8410633 | UNITED STATES | IN FORCE | UNDETERMINED |
| DYNAMIC LOAD SHEDDING SYSTEM FOR A STANDBY GENERATOR | 3/13/2013 | 13/800,844 | 2/18/2014 | 8653692 | UNITED STATES | IN FORCE | UNDETERMINED |
| EAKURINAKABA FOR INTERNAL COMBUSTION ENGINES | 12/12/2005 | D2005-36549 | 4/28/2006 | D1274195 | JAPAN | IN FORCE | UNDETERMINED |
| E-GOVERNOR ON PRESSURE WASHER | 6/28/2019 | 16/456,466 | {1/2/2020} | {2020-0001313} | UNITED STATES | PUBLISHED | UNDETERMINED |
| EJECTOR FOR PRESSURE WASHERS AND PUMPS | 7/25/2013 | 2013296795 | 7/14/2016 | 2013296795 | AUSTRALIA | IN FORCE | UNDETERMINED |
| EJECTOR FOR PRESSURE WASHERS AND PUMPS. | 7/25/2013 | 201380050212.4 | 9/21/2016 | {CN104661735 B} | CHINA | IN FORCE | UNDETERMINED |
| ELECTRI STARTING SYSTEM FOR AN INTERNAL COMBUSTION ENGINE | 5/1/2017 | 15/583,753 | 2/13/2018 | 9890755 | UNITED STATES | IN FORCE | UNDETERMINED |
| ELECTRIC POWER SYSTEM AND METHOD OF OPERATING THE SAME | 2/26/2004 | 10/787,638 | 9/12/2006 | 7104847 | UNITED STATES | IN FORCE | UNDETERMINED |
| ELECTRIC POWER SYSTEM AND METHOD OF OPERATING THE SAME | 8/3/2006 | 11/498,674 | 6/24/2008 | 7390224 | UNITED STATES | IN FORCE | UNDETERMINED |
| ELECTRIC POWERHEAD | 5/14/2018 | 15/979,337 | {11/15/2018} | {2018-0331597} | UNITED STATES | PUBLISHED | UNDETERMINED |
| ELECTRIC PRESSURE WASHER WITH FOLDING HANDLE | 11/13/2017 | 15/811,637 | {5/17/2018} | {2018-0133729} | UNITED STATES | PUBLISHED | UNDETERMINED |
| ELECTRIC STAND-ON MOWER | 10/10/2019 | 16/599,094 | {4/16/2020} | {2020-0113133} | UNITED STATES | PUBLISHED | UNDETERMINED |
| ELECTRIC STARTER BATTERY FOR LARGE ENGINES | 8/1/2019 | 16/529,165 | {11/21/2019} | {2019-0353128} | UNITED STATES | PUBLISHED | UNDETERMINED |
| ELECTRIC STARTER BATTERY FOR LARGE ENGINES | 1/12/2018 | 15/869,610 | 9/3/2019 | 10400732 | UNITED STATES | IN FORCE | UNDETERMINED |
| ELECTRIC STARTING SYSTEM FOR AN INTERNAL COMBUSTION ENGINE | 1/2/2018 | 15/859,852 | 7/17/2018 | 10024292 | UNITED STATES | IN FORCE | UNDETERMINED |
| ELECTRIC STARTING SYSTEM FOR AN INTERNAL COMBUSTION ENGINE | 6/22/2018 | 16/016,172 | 12/24/2019 | 10514013 | UNITED STATES | IN FORCE | UNDETERMINED |
| ELECTRIC STARTING SYSTEM FOR AN INTERNAL COMBUSTION ENGINE. | 12/17/2019 | 16/718,067 | {4/23/2020} | {2020-0124013} | UNITED STATES | PUBLISHED | UNDETERMINED |
| ELECTROMECHANICAL CHOKE SYSTEM FOR AN INTERNAL COMBUSTION ENGINE | 9/20/2002 | 10/251,382 | 6/22/2004 | 6752110 | UNITED STATES | IN FORCE | UNDETERMINED |
| ELECTRONIC CONTROLS FOR SNOWTHROWERS | 9/14/2015 | 14853748 | 2/27/2018 | 9903079 | UNITED STATES | IN FORCE | UNDETERMINED |
| ELECTRONIC FUEL INJECTION MODULE | 10/11/2019 | PCT/US2019/55791 | {4/16/2020} | {WO/2020/077181} | WIPO (PCT) | PUBLISHED | UNDETERMINED |
| ELECTRONIC GOVERNOR SYSTEM AND LOAD SENSING SYSTEM | 5/1/2015 | 15785920.8 | 7/10/2019 | 3137757 | FRANCE | IN FORCE | UNDETERMINED |
| ELECTRONIC GOVERNOR SYSTEM AND LOAD SENSING SYSTEM | 5/1/2015 | 14702435 | 3/6/2018 | 9909511 | UNITED STATES | IN FORCE | UNDETERMINED |
| ELECTRONIC GOVERNOR SYSTEM AND LOAD SENSING SYSTEM | 5/1/2015 | 15785920.8 | 7/10/2019 | 3137757 | EUROPEAN PATENT OFFICE | IN FORCE | UNDETERMINED |
| ELECTRONIC GOVERNOR SYSTEM AND LOAD SENSING SYSTEM | 5/1/2015 | 15785920.8 | 7/10/2019 | 3137757 | BELGIUM | IN FORCE | UNDETERMINED |
| ELECTRONIC GOVERNOR SYSTEM AND LOAD SENSING SYSTEM | 5/1/2015 | 15785920.8 | 7/10/2019 | 3137757 | GREAT BRITAIN | IN FORCE | UNDETERMINED |
| ELECTRONIC GOVERNOR SYSTEM AND LOAD SENSING SYSTEM | 5/1/2015 | 15785920.8 | 7/10/2019 | 3137757 | IRELAND | IN FORCE | UNDETERMINED |
| ELECTRONIC GOVERNOR SYSTEM AND LOAD SENSING SYSTEM | 5/1/2015 | 15785920.8 | 7/10/2019 | 3137757 | LITHUANIA | IN FORCE | UNDETERMINED |
| ELECTRONIC GOVERNOR SYSTEM AND LOAD SENSING SYSTEM | 5/1/2015 | 15785920.8 | 7/10/2019 | 3137757 | LUXEMBOURG | IN FORCE | UNDETERMINED |
| ELECTRONIC GOVERNOR SYSTEM AND LOAD SENSING SYSTEM | 5/1/2015 | 15785920.8 | 7/10/2019 | 3137757 | MONACO | IN FORCE | UNDETERMINED |

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| ELECTRONIC GOVERNOR SYSTEM AND LOAD SENSING SYSTEM | 5/1/2015 | 15785920.8 | 7/10/2019 | 3137757 | SWITZERLAND | IN FORCE | UNDETERMINED |
| ELECTRONIC GOVERNOR SYSTEM AND LOAD SENSING SYSTEM. | 5/1/2015 | 60 2015 033 594.5 {EP15785920.8} | 7/10/2019 | 3137757 | GERMANY | IN FORCE | UNDETERMINED |
| ELONGATE BARRIER SYSTEM FOR USE WITH LAWN MOWER DECKS | 4/18/2003 | 10/420,008 | 8/24/2004 | 6779323 | UNITED STATES | IN FORCE | UNDETERMINED |
| ELONGATE BARRIER SYSTEM FOR USE WITH LAWN MOWER DECKS | 8/24/2004 | 10/924,758 | 5/8/2007 | 7213388 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE | 7/6/2010 | 201030234660.9 | 4/6/2011 | ZL201030234660.9 | CHINA | LAPSED | UNDETERMINED |
| ENGINE | 12/19/2016 | 29/588,246 | 11/13/2018 | D833,481 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE | 9/7/2018 | 29/662,724 | 9/10/2019 | D859,474 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE | 4/4/2008 | 29/306,238 | 7/7/2009 | D595,737 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE | 8/24/2010 | 29/368,485 | 3/15/2011 | D634333 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE | 10/20/2010 | 29/377,377 | 7/10/2012 | D663322 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE | 8/26/2011 | 29/400,405 | 9/10/2013 | D689522 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE | 10/13/2011 | 29/404,014 | 11/27/2012 | D671559 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE | 9/29/2017 | 29/619,689 | 10/2/2018 | D829,769 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE | 2/17/2017 | 29/594,461 | 12/18/2018 | D836,136 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE | 2/11/2011 | 139129 | 9/9/2011 | 139129 | CANADA | IN FORCE | UNDETERMINED |
| ENGINE (CYCLONIC DESIGN) | 4/14/2011 | 001271480-0002 | 4/14/2011 | 001271480-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINE AIR/FUEL MIXING APPARATUS | 7/3/2008 | 12/167,487 | 12/8/2009 | 7628387 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE ASSEMBLY | 6/13/2005 | 29/231,995 | 11/7/2006 | D531,638 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE BLOWER SCROLL | 7/23/2009 | 12/508,400 | 4/23/2013 | 8424498 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE BLOWER SCROLL | 2/21/2013 | 13/773,368 | 5/13/2014 | 8720392 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE CONTROL CIRCUIT FOR A LAWN TRACTOR | 8/4/2000 | 09/633,117 | 8/20/2002 | 6437458 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE COVER | 2/23/2006 | 29/254,412 | 8/14/2007 | D548,750 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE COVER | 8/3/2006 | 29/264,068 | 10/23/2007 | D553,645 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE COVER | 3/13/2008 | 29/305,092 | 7/13/2010 | D619,620 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE COVER | 7/13/2006 | 000560347-0001 | 7/13/2006 | 000560347-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINE COVER | 7/13/2006 | 000560347-0002 | 7/13/2006 | 000560347-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINE COVER | 6/30/2004 | 29208607 | 8/1/2006 | D525991 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE COVER | 6/30/2004 | 29208608 | 8/22/2006 | D527022 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE COVER | 12/12/2005 | D2005-36550 | 4/28/2006 | D1274196 | JAPAN | IN FORCE | UNDETERMINED |
| ENGINE COVER [PARTIAL DESIGN] | 4/27/2005 | D2005-12577 | 1/20/2006 | D1264121 | JAPAN | IN FORCE | UNDETERMINED |
| ENGINE CYLINDER HEAD ASSEMBLY | 2/24/2001 | 09/792,256 | 10/8/2002 | 6460502 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE GOVERNOR | 1/19/2018 | 15/875,712 | {5/24/2018} | {2018-0142628} | UNITED STATES | PUBLISHED | UNDETERMINED |
| ENGINE INCLUDING AN AIR FILTER ASSEMBLY | 11/14/2017 | 15/813,037 | 10/2/2018 | 10087897 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE INCLUDING AN AIR FILTER ASSEMBLY | 9/23/2016 | 15/274,707 | 12/26/2017 | 9850859 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE MOUNTING SYSTEM | 7/14/2014 | 14/330,559 | 2/23/2016 | 9265195 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE OIL HEATER. | 4/21/2005 | 11111266 | 9/12/2006 | 7104233 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE OIL RECIRCULATION SYSTEM FOR EXTENDED MAINTENANCE INTERVAL | 8/6/2014 | 14/453,048 | {2/26/2015} | {2015-0053505} | UNITED STATES | PUBLISHED | UNDETERMINED |
| ENGINE OPERATION DETECTION SYSTEM | 12/23/2019 | 16/626,310 | {5/21/2020} | {2020-0158072} | UNITED STATES | PUBLISHED | UNDETERMINED |
| ENGINE SHROUD | 2/8/2007 | 29/276,897 | 8/28/2007 | D549,733 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE SPEED CONTROL SYSTEM | 2/22/2018 | 18158064.8 | {9/5/2018} | {EP3369921 A1} | EUROPEAN PATENT OFFICE | PUBLISHED | UNDETERMINED |
| ENGINE SPEED CONTROL SYSTEM | 3/2/2018 | 15/910,850 | {9/6/2018} | {2018-0252168} | UNITED STATES | PUBLISHED | UNDETERMINED |
| ENGINE UNITS | 4/28/2005 | 000337134-0001 | 4/28/2005 | 000337134-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINE WITH AN AUTOMATIC CHOKE AND METHOD OF OPERATING AN AUTOMATIC CHOKE FOR AN ENGINE | 7/9/2012 | 13/544,544 | 5/7/2013 | 8434445 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE WITH AN AUTOMATIC CHOKE AND METHOD OF OPERATING AN AUTOMATIC CHOKE FOR AN ENGINE | 5/15/2009 | 12/466,583 | 5/7/2013 | 8434444 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE WITH AN AUTOMATIC CHOKE AND METHOD OF OPERATING AN AUTOMATIC CHOKE FOR AN ENGINE | 5/15/2009 | 12/466,593 | 7/10/2012 | 8219305 | UNITED STATES | IN FORCE | UNDETERMINED |
| ENGINE WITH INTEGRATED STARTER MOTOR SWITCH | 9/13/2018 | PCT/CN18/105456 | {3/19/2020} | {WO/2020/051829} | WIPO (PCT) | PUBLISHED | UNDETERMINED |

Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| ENGINE WITH LOW MOUNTED CYCLONIC AIR FILTER ASSEMBLY | 5/21/2019 | 16/418,852 | {11/28/2019} | {2019-0360436} | UNITED STATES | PUBLISHED | UNDETERMINED |
| ENGINES | 6/16/2017 | 004050755-0003 | 6/16/2017 | 004050755-0003 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINES | 2/24/2011 | 1262547 | 2/24/2011 | 001262547-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINES | 3/20/2018 | 004800019-0001 | 3/20/2018 | 004800019-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINES | 2/11/2012 | 1314421 | 2/11/2012 | 001314421-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINES | 4/14/2011 | 001271480-0001 | 4/14/2011 | 001271480-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINES (PART OF -) | 9/1/2011 | 001292023-0002 | 9/1/2011 | 001292023-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINES (PART OF -) | 9/1/2011 | 01292023-0001 | 9/1/2011 | 01292023-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINES (PART OF -) | 6/16/2017 | 004050755-0001 | 6/16/2017 | 004050755-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINES (PART OF -) | 8/18/2017 | 004154136-0001 | 8/18/2017 | 004154136-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINES (PART OF -) | 9/1/2011 | 001292023-0003 | 9/1/2011 | 001292023-0003 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINES (PART OF -) | 8/18/2017 | 004154136-0003 | 8/18/2017 | 004154136-0003 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINES (PART OF -) | 8/18/2017 | 004154136-0002 | 8/18/2017 | 004154136-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| ENGINES (PART OF -) | 6/16/2017 | 004050755-0002 | 6/16/2017 | 004050755-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| EQUIPMENT STAND | 7/8/2005 | 29/233,732 | 12/30/2008 | D583757 | UNITED STATES | IN FORCE | UNDETERMINED |
| EVAPORATIVE EMISSIONS FUEL SYSTEM | 1/10/2014 | 14/152,701 | 5/17/2016 | 9341148 | UNITED STATES | IN FORCE | UNDETERMINED |
| FDI/FDU LOW COST FUEL INJECTION | 4/30/2020 | 16/864025 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| FILTER | 5/12/2016 | 29/564,325 | 10/10/2017 | D799657 | UNITED STATES | IN FORCE | UNDETERMINED |
| FILTER HOUSING [PARTIAL DESIGN] | 4/11/2005 | D2005-10769 | 12/2/2005 | D1260629 | JAPAN | IN FORCE | UNDETERMINED |
| FLEET MANAGEMENT SYSTEM FOR OUTDOOR POWER EQUIPMENT | 6/6/2017 | 15/615,666 | {12/7/2017} | {2017-0349058} | UNITED STATES | PUBLISHED | UNDETERMINED |
| FLEX PACK DESIGN | 4/1/2020 | 29/730,150 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| FLEX PACK SERVICEABILITY COMPARTMENTS | 1/31/2020 | 62/968,729 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| FLOW-ACTUATED TRAPPED-PRESSURE UNLOADER VALVE | 10/25/2002 | 10/280,909 | 2/22/2005 | 6857444 | UNITED STATES | IN FORCE | UNDETERMINED |
| FLUID SPRAYER ATTACHMENT | 2/8/2012 | 13/368,513 | 9/8/2015 | 9126209 | UNITED STATES | IN FORCE | UNDETERMINED |
| FOAM-DISPENSING NOZZLE | 10/12/2005 | 29/240,430 | 8/14/2007 | D548,904 | UNITED STATES | IN FORCE | UNDETERMINED |
| FOR THE INTERNAL COMBUSTION ENGINE EAKURINAHAUJINGU [PARTIAL DESIGN] | 4/27/2005 | D2005-12578 | 3/31/2006 | D1271464 | JAPAN | IN FORCE | UNDETERMINED |
| FOR THE INTERNAL COMBUSTION ENGINE EAKURINAKABA | 9/22/2005 | D2005-27465 | 6/30/2006 | D1278875 | JAPAN | IN FORCE | UNDETERMINED |
| FOR THE INTERNAL COMBUSTION ENGINE EAKURINAKABA [PARTIAL DESIGN] | 12/14/2004 | D2004-38316 | 10/7/2005 | D1256202 | JAPAN | IN FORCE | UNDETERMINED |
| FOR THE INTERNAL COMBUSTION ENGINE MUFFLERS | 12/12/2005 | D2005-36548 | 4/28/2006 | D1274194 | JAPAN | IN FORCE | UNDETERMINED |
| FOUR-WHEEL STEERING ASSEMBLY. | 7/19/2005 | 7347434 | 3/25/2008 | 7347434 | UNITED STATES | IN FORCE | UNDETERMINED |
| FRAME AND SEAT SUPPORT FOR A RIDING LAWN MOWER. | 8/3/2001 | 9922117 | 12/24/2002 | 6497453 | UNITED STATES | IN FORCE | UNDETERMINED |
| FRAME AND SEAT SUPPORT FOR A RIDING LAWNMOWER. | 8/7/2001 | 513397 | 6/9/2003 | 513397 | NEW ZEALAND | IN FORCE | UNDETERMINED |
| FRAME FOR OUTDOOR POWER EQUIPMENT | 3/8/2010 | 29/357,175 | 10/9/2012 | D668607 | UNITED STATES | IN FORCE | UNDETERMINED |
| FRAME FOR OUTDOOR POWER EQUIPMENT | 8/15/2012 | 29/429,715 | 8/27/2013 | D688628 | UNITED STATES | IN FORCE | UNDETERMINED |
| FRAME FOR OUTDOOR POWER EQUIPMENT | 7/30/2013 | 29/462,060 | 4/22/2014 | D703137 | UNITED STATES | IN FORCE | UNDETERMINED |
| FUEL CAP | 3/11/2011 | 29/387,393 | 3/6/2012 | D655310 | UNITED STATES | IN FORCE | UNDETERMINED |
| FUEL CAP | 10/25/2010 | 12/911,597 | 12/23/2014 | 8915234 | UNITED STATES | IN FORCE | UNDETERMINED |
| FUEL CAP | 1/19/2012 | 29/411,385 | 8/14/2012 | D665426 | UNITED STATES | IN FORCE | UNDETERMINED |
| FUEL DELIVERY INJECTOR | 5/12/2017 | 17796948.2 | {3/20/2019} | {EP3455498 A1} | EUROPEAN PATENT OFFICE | PUBLISHED | UNDETERMINED |
| FUEL DELIVERY INJECTOR | 2/26/2018 | 15/755,451 | 2/5/2019 | 10197025 | UNITED STATES | IN FORCE | UNDETERMINED |
| FUEL DELIVERY INJECTOR | 12/21/2018 | 16/230,055 | 6/9/2020 | 10677205 | UNITED STATES | IN FORCE | UNDETERMINED |
| FUEL DELIVERY INJECTOR. | 5/12/2017 | CN20178037592 | 2/5/2019 | 109312735 | CHINA | PENDING | UNDETERMINED |
| FUEL DELIVERY SYSTEM | 3/28/2018 | 15938503 | {10/4/2018} | {2018-0283332} | UNITED STATES | PUBLISHED | UNDETERMINED |
| FUEL FILTER CARTRIDGE HAVING FUEL STABILIZER | 10/18/2019 | 62/923,404 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| FUEL INJECTION SYSTEM | 10/24/2013 | 2013334273 | 3/10/2016 | 2013334273 | AUSTRALIA | IN FORCE | UNDETERMINED |

Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| FUEL INJECTION SYSTEM | 10/24/2013 | 201380055696.1 | 2/19/2019 | 104956064 | CHINA | IN FORCE | UNDETERMINED |
| FUEL INJECTION SYSTEM | 5/31/2019 | 16427938 | (9/19/2019) | (2019-0285036) | UNITED STATES | PUBLISHED | UNDETERMINED |
| FUEL INJECTION SYSTEM | 11/18/2016 | 15356259 | 6/25/2019 | 10330061 | UNITED STATES | IN FORCE | UNDETERMINED |
| FUEL INJECTION SYSTEM | 10/24/2013 | 14/062794 | 11/22/2016 | 9500170 | UNITED STATES | IN FORCE | UNDETERMINED |
| FUEL INJECTION SYSTEM | 10/24/2013 | 13849666.6 | 5/30/2018 | 2912300 | FRANCE | IN FORCE | UNDETERMINED |
| FUEL INJECTION SYSTEM | 10/24/2013 | 60 2013 038 383.9 (EP13849666.6) | 5/30/2018 | 2912300 | GERMANY | IN FORCE | UNDETERMINED |
| FUEL INJECTION SYSTEM | 10/24/2013 | 13849666.6 | 5/30/2018 | 2912300 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| FUEL INJECTION SYSTEM | 10/24/2013 | 13849666.6 | 5/30/2018 | 2912300 | EUROPEAN PATENT OFFICE | IN FORCE | UNDETERMINED |
| FUEL SHUTOFF SYSTEM | 12/16/2008 | 12/335,882 | 3/13/2012 | 8132554 | UNITED STATES | IN FORCE | UNDETERMINED |
| FUEL TANK CAP FOR A FUEL TANK | 6/3/2008 | 12/132,436 | 1/17/2012 | 8096438 | UNITED STATES | IN FORCE | UNDETERMINED |
| FUEL TANK CAP FOR A FUEL TANK | 12/20/2011 | 13/331,312 | 4/2/2013 | 8408415 | UNITED STATES | IN FORCE | UNDETERMINED |
| GARDEN HOSE BOOSTER WATER PUMP SYSTEM | 7/14/2009 | 12/502,798 | 5/14/2013 | 8439651 | UNITED STATES | IN FORCE | UNDETERMINED |
| GARDEN HOSE CONTAINER | 6/23/2010 | 29/364,439 | 8/21/2012 | D665652 | UNITED STATES | IN FORCE | UNDETERMINED |
| GARDEN HOSE CONTAINER | 12/22/2010 | 15683/2010 | 1/24/2011 | AU334809 | AUSTRALIA | IN FORCE | UNDETERMINED |
| GASEOUS FUEL MIXING DEVICE | 5/12/2008 | 12/118,833 | 3/15/2011 | 7905469 | UNITED STATES | IN FORCE | UNDETERMINED |
| GENERATOR INCLUDING A FUEL SHUTOFF VALVE | 2/28/2013 | 13/781,522 | 3/22/2016 | 9291114 | UNITED STATES | IN FORCE | UNDETERMINED |
| GENERATOR INCLUDING VERTICALLY SHAFTED ENGINE | 8/1/2005 | 11/194,633 | 2/14/2006 | 6998720 | UNITED STATES | IN FORCE | UNDETERMINED |
| GENERATOR INCLUDING VERTICALLY SHAFTED ENGINE | 6/21/2004 | 200480022564.X | 10/1/2008 | 100422523 | CHINA | IN FORCE | UNDETERMINED |
| GENERATOR INCLUDING VERTICALLY SHAFTED ENGINE | 8/6/2003 | 10/635,056 | 10/4/2005 | 6952056 | UNITED STATES | IN FORCE | UNDETERMINED |
| GENERATOR SET | 3/16/2009 | 12/404,808 | 9/18/2012 | 8267835 | UNITED STATES | IN FORCE | UNDETERMINED |
| GENERATOR SET | 9/13/2012 | 13/614,637 | 8/20/2013 | 8512203 | UNITED STATES | IN FORCE | UNDETERMINED |
| GENERATOR WITH WIRELESS LOAD MONITORING AND WIRELESS POWER MANAGEMENT | 7/10/2018 | 16/031,344 | {1/17/2019} | {2019-0018379} | UNITED STATES | PUBLISHED | UNDETERMINED |
| HEIGHT OF CUT ADJUSTMENT SYSTEM FOR A WALK BEHIND MOWER | 6/14/2011 | 13/160,116 | 2/12/2013 | 8371095 | UNITED STATES | IN FORCE | UNDETERMINED |
| HORIZONTAL SHAFT - 82V LI-ION BATTERY POWERHEAD | 3/9/2018 | 16/492,077 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| HOSE CAP COUPLER AND CLIP | 10/1/2008 | 12/243,931 | 8/27/2013 | 8517146 | UNITED STATES | IN FORCE | UNDETERMINED |
| HOSE HOOK FOR A PRESSURE WASHER | 6/23/2009 | 12/489,856 | 3/1/2011 | 7896174 | UNITED STATES | IN FORCE | UNDETERMINED |
| HOUSING OF THE ENGINE ASSEMBLY | 6/23/2004 | 29208019 | 9/12/2006 | D528127 | UNITED STATES | IN FORCE | UNDETERMINED |
| HYBRID LAWN MOWER DRIVE SYSTEM | 1/4/2013 | 13/734,734 | 10/21/2014 | 8863485 | UNITED STATES | IN FORCE | UNDETERMINED |
| IGNITION AND FUEL SHUTOFF FOR ENGINE | 4/15/2009 | 502015000004707 {09157991.2} | 1/7/2015 | 2112355 | ITALY | IN FORCE | UNDETERMINED |
| IGNITION AND FUEL SHUTOFF FOR ENGINE | 4/7/2009 | 12/419,458 | 4/2/2013 | 8408183 | UNITED STATES | IN FORCE | UNDETERMINED |
| IGNITION AND FUEL SHUTOFF FOR ENGINE | 4/21/2009 | 2009101368147 | 4/22/2015 | 101566110 | CHINA | IN FORCE | UNDETERMINED |
| IGNITION AND FUEL SHUTOFF FOR ENGINE | 4/15/2009 | 9157991.2 | 1/7/2015 | 2112355 | EUROPEAN PATENT OFFICE | IN FORCE | UNDETERMINED |
| IGNITION AND FUEL SHUTOFF FOR ENGINE | 4/15/2009 | 9157991.2 | 1/7/2015 | 2112355 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| IGNITION AND FUEL SHUTOFF FOR ENGINE | 4/15/2009 | 9157991.2 | 1/7/2015 | 2112355 | FRANCE | IN FORCE | UNDETERMINED |
| IGNITION AND FUEL SHUTOFF FOR ENGINE. | 4/15/2009 | 9157991.2 | 1/7/2015 | 602009028785 | GERMANY | IN FORCE | UNDETERMINED |
| IGNITION COIL BOOST AT LOW RPM | 4/2/2018 | 201810281470.8 | {10/23/2018} | {4/2/2018} | CHINA | PUBLISHED | UNDETERMINED |
| IGNITION COIL BOOST AT LOW RPM | 7/3/2018 | 16/026,235 | 12/24/2019 | 10514014 | UNITED STATES | IN FORCE | UNDETERMINED |
| IGNITION COIL BOOST AT LOW RPM | 3/27/2018 | 15/936,647 | 8/27/2019 | 10393086 | UNITED STATES | IN FORCE | UNDETERMINED |
| IGNITION SYSTEM FOR INTERNAL COMBUSTION ENGINE | 10/28/2011 | 13/283,697 | 11/8/2016 | 9488150 | UNITED STATES | IN FORCE | UNDETERMINED |
| IGNITION SYSTEM FOR INTERNAL COMBUSTION ENGINE | 2/2/2018 | 15/887,439 | {6/7/2018} | {2018-0156179} | UNITED STATES | PUBLISHED | UNDETERMINED |
| IGNITION SYSTEM FOR INTERNAL COMBUSTION ENGINE | 1/13/2017 | 15/406,279 | 4/28/2020 | 10634041 | UNITED STATES | IN FORCE | UNDETERMINED |
| IGNITION SYSTEM FOR INTERNAL COMBUSTION ENGINE. | 10/6/2016 | 15286799 | -- | -- | UNITED STATES | PENDING | UNDETERMINED |
| INFOHUB EQUIPMENT TRACKING | 10/23/2019 | 62/925,044 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |

Briggs & Stratton Corporation
Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| INTEGRATED AIR CLEANER AND VAPOR CONTAINMENT SYSTEM. | 9/27/2005 | 11236253 | 10/14/2008 | 7435289 | UNITED STATES | IN FORCE | UNDETERMINED |
| INTEGRATED TRANSAXLE STANDING MOWER OPERATOR PLATFORM | 9/17/2018 | 16/132,631 | {1/17/2019} | {2019-0014721} | UNITED STATES | PUBLISHED | UNDETERMINED |
| INTEGRATED TRANSAXLE STANDING MOWER OPERATOR PLATFORM | 12/1/2015 | 14/955,123 | 10/9/2018 | 10091936 | UNITED STATES | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE | 12/12/2005 | D2005-36547 | 4/28/2006 | D1274193 | JAPAN | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE [PARTIAL DESIGN] | 11/24/2004 | D2004-35810 | 2/3/2006 | D1265451 | JAPAN | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE [PARTIAL DESIGN] | 11/24/2004 | D2004-35814 | 2/3/2006 | D1265452 | JAPAN | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE COMPRISING ELECTRIC STARTING SYSTEM POWERED BY LITHIUM-ION BATTERY | 6/19/2014 | 2016100392 | 4/18/2017 | 2616717 | RUSSIAN FEDERATION | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE CONTAINING POWERED BY THE LITHIUM-ION BATTERY ELECTRICAL START-UP SYSTEM. | 6/19/2014 | 2017111483 | 7/3/2018 | 2659640 | RUSSIAN FEDERATION | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE EVAPORATIVE EMISSION CONTROL SYSTEM | 4/10/2003 | 10/411,477 | 11/1/2005 | 6959696 | UNITED STATES | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE INCLUDING ELECTRIC STARTING SYSTEM POWERED BY LITHIUM-ION BATTERY | 6/19/2014 | 201811384764.X | {8/6/2019} | {110094287 A} | CHINA | PUBLISHED | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE INCLUDING ELECTRIC STARTING SYSTEM POWERED BY LITHIUM-ION BATTERY | 6/19/2014 | 2014281335 | 3/30/2017 | 2014281335 | AUSTRALIA | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE INCLUDING ELECTRIC STARTING SYSTEM POWERED BY LITHIUM-ION BATTERY | 6/19/2014 | 14736591 | 4/27/2016 | 2844865 | FRANCE | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE INCLUDING ELECTRIC STARTING SYSTEM POWERED BY LITHIUM-ION BATTERY | 6/19/2014 | 14736591 | 4/27/2016 | 2844865 | AUSTRIA | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE INCLUDING ELECTRIC STARTING SYSTEM POWERED BY LITHIUM-ION BATTERY | 6/19/2014 | 14736591 | 4/27/2016 | 602014001734.7 {EP2844865} | GERMANY | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE INCLUDING ELECTRIC STARTING SYSTEM POWERED BY LITHIUM-ION BATTERY | 6/19/2014 | 14736591 | 4/27/2016 | 502016000076184 {EP2844865} | ITALY | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE INCLUDING ELECTRIC STARTING SYSTEM POWERED BY LITHIUM-ION BATTERY | 6/19/2014 | 201480043094.9 | 12/14/2018 | CN 105593514 B | CHINA | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE INCLUDING ELECTRIC STARTING SYSTEM POWERED BY LITHIUM-ION BATTERY. | 6/19/2014 | 14736591 | 4/27/2016 | 2844865 | EUROPEAN PATENT OFFICE | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE INCLUDING ELECTRIC STARTING SYSTEM POWERED BY LITHIUM-ION BATTERY. | 6/19/2014 | 14736591 | 4/27/2016 | 2844865 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE INCLUDING ELECTRIC STARTING SYSTEM POWERED BY LITHIUM-ION BATTERY.[16] | 6/19/2014 | 14736591 | 4/27/2016 | 2844865 | POLAND | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE INCLUDING STARTER MOTOR POWERED BY LITHIUM-ION BATTERY | 6/19/2014 | 16166271.3 | {10/26/2016} | {EP3085948 A1} | EUROPEAN PATENT OFFICE | PUBLISHED | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE INCLUDING STARTING SYSTEM POWERED BY LITHIUM-ION BATTERY | 6/19/2014 | 14/309,602 | 9/8/2015 | 9127658 | UNITED STATES | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE INCLUDING STARTING SYSTEM POWERED BY LITHIUM-ION BATTERY | 8/10/2015 | 14/822,700 | 1/5/2016 | 9228556 | UNITED STATES | IN FORCE | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE WITH ELECTRIC STARTING SYSTEM | 7/12/2018 | PCT/US2018/041756 | {1/16/2020} | {WO/2020/013825} | WIPO (PCT) | PUBLISHED | UNDETERMINED |
| INTERNAL COMBUSTION ENGINE WITH ELECTRIC STARTING SYSTEM | 10/26/2018 | 16/097,044 | 1/21/2020 | 10539112 | UNITED STATES | IN FORCE | UNDETERMINED |

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| INTERNAL COMBUSTION ENGINE WITH ELECTRIC STARTING SYSTEM | 12/6/2019 | 16/706,617 | {4/16/2020} | {2020-0116117} | UNITED STATES | PUBLISHED | UNDETERMINED |
| INVERTER GENERATOR | 8/25/2006 | 29/265,131 | 4/22/2008 | D567,175 | UNITED STATES | IN FORCE | UNDETERMINED |
| INVERTER GENERATOR | 8/27/2018 | 16/080,126 | {2/21/2019} | {2019-0055884} | UNITED STATES | PUBLISHED | UNDETERMINED |
| ISOLATION MOUNT SYSTEM | 9/30/2008 | 12/242,045 | 2/21/2012 | 8118288 | UNITED STATES | IN FORCE | UNDETERMINED |
| KODIAK DEVELOPMENT KIT APPLICATION | 1/13/2020 | 62/960,549 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| LARGE FRAME STAND-ON SPREADER SPRAYER | 5/4/2020 | 63/019,826 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| LARGE FRAME STAND-ON SPREADER SPRAYER | 10/11/2019 | 62/914,006 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| LAWN MOWER HAVING DISABLING FEATURE | 8/4/2000 | 09/633,007 | 2/4/2003 | 6513310 | UNITED STATES | IN FORCE | UNDETERMINED |
| LAWN MOWER HAVING DISABLING FEATURE | 11/8/2002 | 10/291,848 | 3/23/2004 | 6708472 | UNITED STATES | IN FORCE | UNDETERMINED |
| LAWN MOWER STARTER SYSTEM | 12/21/2015 | 14/976,656 | 11/28/2017 | 9828966 | UNITED STATES | IN FORCE | UNDETERMINED |
| LAWN MOWER STARTER SYSTEM | 4/23/2014 | 14/260,206 | 12/29/2015 | 9220192 | UNITED STATES | IN FORCE | UNDETERMINED |
| LAWN MOWER WITH IMPROVED BLADE AND BLADE HOUSING | 3/6/2003 | 10/383,159 | 2/1/2005 | 6848245 | UNITED STATES | IN FORCE | UNDETERMINED |
| LAWN MOWER WITH SUSPENDED ERGONOMIC SEAT | 6/16/2008 | 12/214,023 | 5/17/2011 | 7942224 | UNITED STATES | IN FORCE | UNDETERMINED |
| LAWN MOWER WITH SUSPENDED ERGONOMIC SEAT. | 9/7/2011 | 13227341 | 7/17/2012 | 8220577 | UNITED STATES | IN FORCE | UNDETERMINED |
| LAWN TRACTOR | 3/3/2010 | 29/356,836 | 8/24/2010 | D622292 | UNITED STATES | IN FORCE | UNDETERMINED |
| LAWN TRACTOR GRILL | 1/29/2010 | 29/354,863 | 8/24/2010 | D622295 | UNITED STATES | IN FORCE | UNDETERMINED |
| LAWN TRACTOR GRILL AND AIR INTAKE COWL ASSEMBLY | 7/12/2010 | 29/365,614 | 11/9/2010 | D626975 | UNITED STATES | IN FORCE | UNDETERMINED |
| LEAN BURN STRATEGY | 1/27/2020 | 16/634,545 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| LIGHTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 6/4/2018 | 15/997,150 | {12/6/2018} | {2018-0347803} | UNITED STATES | PUBLISHED | UNDETERMINED |
| LITHIUM ION BATTERY PACK FOR OUTDOOR POWER EQUIPMENT | 12/9/2015 | 14/963,455 | 3/13/2018 | 9917460 | UNITED STATES | IN FORCE | UNDETERMINED |
| LITHIUM-ION BATTERY FOR ENGINE STARTING | 9/1/2017 | 15/555,323 | {12/6/2018} | {2018-0351383} | UNITED STATES | ON APPEAL | UNDETERMINED |
| LITHIUM-ION BATTERY INCLUDING TWO POWER SUPPLIES | 1/22/2018 | 15/746,790 | {3/12/2020} | {2020-0083706} | UNITED STATES | PUBLISHED | UNDETERMINED |
| LOAD MANAGEMENT SYSTEM | 7/13/2005 | 11/180,228 | 4/8/2008 | 7356384 | UNITED STATES | IN FORCE | UNDETERMINED |
| LOW COST ELECTRIC START LAWN MOWER (INTEGRATED STARTING SYSTEM) | 4/8/2013 | 201380029403.2 | 2/22/2019 | 104582468 | CHINA | IN FORCE | UNDETERMINED |
| LOW PROFILE DECK MOTORS | 10/11/2019 | 62/914,148 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| LOW PROFILE DECK MOTORS (CUTTING CHAMBER LOCATION, CONTROLLER COOLING, MOTOR TO RAISE DECK, REVERSE BLADE DROP, FAN TO KEEP TOP OF DECK CLEAR AND MOTOR COOLED, FAN ACTUATED BASED ON MOTOR TEMPERATURE, ROTATABLE PODS TO CHANGE DISCHARGE DIRECTION, MOTOR RUNS IN ONE DIRECTION THAT THE BLADES RUN, BUT BLOWER DOESN'T AND VICE VERSA) | 4/16/2020 | 63/011,107 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| LOW-PRESSURE GASEOUS FUEL INJECTION SYSTEM | 1/12/2015 | 14/594,327 | {7/14/2016} | {2016-0201609} | UNITED STATES | PUBLISHED | UNDETERMINED |
| MACHINE SUSPENSION SYSTEM | 10/8/2019 | 16/596,207 | {6/11/2020} | {2020-0180573} | UNITED STATES | PUBLISHED | UNDETERMINED |
| MACHINE SUSPENSION SYSTEM | 5/10/2016 | 15/150,485 | 6/26/2018 | 10005437 | UNITED STATES | IN FORCE | UNDETERMINED |
| MACHINE SUSPENSION SYSTEM | 6/25/2018 | 16/018,020 | 11/5/2019 | 10464537 | UNITED STATES | IN FORCE | UNDETERMINED |
| METER SOCKET ADAPTER WITH BATTERY PACK | 11/18/2019 | 16/686,352 | {5/21/2020} | {2020-0161862} | UNITED STATES | PUBLISHED | UNDETERMINED |
| METER SOCKET ADAPTER WITH INTEGRATED AUTOMATIC TRANSER SWITCH | 7/31/2014 | 14/447,839 | 4/11/2017 | 9620305 | UNITED STATES | IN FORCE | UNDETERMINED |
| METER SOCKET ADAPTER WITH INTEGRATED AUTOMATIC TRANSER SWITCH | 3/3/2017 | 15/449,090 | 7/31/2018 | 10038310 | UNITED STATES | IN FORCE | UNDETERMINED |
| METER SOCKET ADAPTER WITH INTEGRATED AUTOMATIC TRANSER SWITCH | 1/10/2020 | 16/740,347 | {5/14/2020} | {2020-0153208} | UNITED STATES | PUBLISHED | UNDETERMINED |
| METER SOCKET ADAPTER WITH INTEGRATED AUTOMATIC TRANSER SWITCH | 7/23/2018 | 16/041,913 | 1/14/2020 | 10535982 | UNITED STATES | IN FORCE | UNDETERMINED |

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| METHOD FOR DETECTING DEFECTIVE INJECTION NOZZLES OF AN INTERNAL COMBUSTION ENGINE. | 7/8/2014 | 201480047130.9 | 8/10/2018 | 105556103 | CHINA | IN FORCE | UNDETERMINED |
| METHOD FOR MONITORING AND CONTROLLING ENGINE SPEED | 10/25/2012 | 13/660,492 | 4/18/2017 | 9628009 | UNITED STATES | IN FORCE | UNDETERMINED |
| MODELO INDUSTRIAL DE ALOJAMIENTO DE LIMPIADOR DE AIRE. | 5/3/2005 | PA/F/2005/000594 | 5/12/2006 | 20747 | MEXICO | IN FORCE | UNDETERMINED |
| MODELO INDUSTRIAL DE ALOJAMIENTO DEL VENTILADOR DE UN MOTOR. | 12/13/2005 | PA/F/2005/002088 | 4/3/2007 | 22548 | MEXICO | IN FORCE | UNDETERMINED |
| MODELO INDUSTRIAL DE ALOJAMIENTO PARA LIMPIADOR DE AIRE DE UN MOTOR. | 12/13/2005 | PA/F/2005/002087 | 4/3/2007 | 22549 | MEXICO | IN FORCE | UNDETERMINED |
| MODELO INDUSTRIAL DE ATADURA PARA CONTENEDOR. | 1/23/2006 | PA/F/2006/000163 | 1/8/2007 | 22185 | MEXICO | IN FORCE | UNDETERMINED |
| MODELO INDUSTRIAL DE CAJA PARA FILTRO. | 4/8/2005 | PA/F/2005/000462 | 7/17/2006 | 21209 | MEXICO | IN FORCE | UNDETERMINED |
| MODELO INDUSTRIAL DE CUBIERTA PARA LIMPIADOR DE AIRE | 12/15/2004 | PA/F/2004/001953 | 7/7/2006 | 21158 | MEXICO | IN FORCE | UNDETERMINED |
| MODELO INDUSTRIAL DE CUBIERTA PARA MOTOR. | 12/16/2004 | PA/F/2004/001970 | 6/15/2006 | 20929 | MEXICO | IN FORCE | UNDETERMINED |
| MODELO INDUSTRIAL DE CUBIERTA PARA UN MOTOR | 1/3/2005 | PA/F/2005/000025 | 5/4/2006 | 20683 | MEXICO | IN FORCE | UNDETERMINED |
| MODELO INDUSTRIAL DE CUBIERTA PARA UN MOTOR. | 1/3/2005 | PA/F/2005/000027 | 7/17/2006 | 21210 | MEXICO | IN FORCE | UNDETERMINED |
| MODELO INDUSTRIAL DE CUBIERTA PARA UN MOTOR. | 1/18/2005 | PA/F/2005/000106 | 5/4/2006 | 20687 | MEXICO | IN FORCE | UNDETERMINED |
| MODELO INDUSTRIAL DE ENSAMBLE DE MOTOR. | 12/8/2005 | PA/F/2005/002049 | 11/13/2006 | 21836 | MEXICO | IN FORCE | UNDETERMINED |
| MODELO INDUSTRIAL DE ENSAMBLE DE MOTOR. | 12/16/2004 | PA/F/2004/001969 | 6/15/2006 | 20928 | MEXICO | IN FORCE | UNDETERMINED |
| MODELO INDUSTRIAL DEL SILENCIADOR DEL ESCAPE DE UN MOTOR. | 12/13/2005 | PA/F/2005/002086 | 11/13/2006 | 21845 | MEXICO | IN FORCE | UNDETERMINED |
| MODULAR BATTERY ASSEMBLY FOR BATTERY POWERED EQUIPMENT | 5/2/2019 | PCT/US2019/030417 | {11/7/2019} | {WO/2019/213407} | WIPO (PCT) | PUBLISHED | UNDETERMINED |
| MODULAR MOWER DECK FOR USE WITH A LAWNMOWER | 2/13/2020 | 16/639,104 | | | UNITED STATES | PENDING | UNDETERMINED |
| MOTOR | 6/15/2017 | 201730245190.8 | 12/29/2017 | 304432166 | CHINA | IN FORCE | UNDETERMINED |
| MOTOR | 3/7/2018 | 201830084310.5 | 7/31/2018 | 304752904 | CHINA | IN FORCE | UNDETERMINED |
| MOTOR CONTROLLERS FOR MOWER UNIT PLATFORMS | 3/26/2019 | 16/365,526 | {9/26/2019} | {20190291779} | UNITED STATES | PUBLISHED | UNDETERMINED |
| MOUNTING ARRANGEMENT FOR WIRELESS COMMUNICATION BOARD FOR A PORTABLE GENERATOR | 5/3/2017 | 15/585,534 | {5/12/2020} | {2017-0324145} | UNITED STATES | PENDING | UNDETERMINED |
| MOWER DECK INSERT | 2/21/2020 | 16/798,272 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| MOWER DECK INSERT | 8/11/2015 | 15831568.9 | {6/21/2017} | { EP3179842 A1} | EUROPEAN PATENT OFFICE | PUBLISHED | UNDETERMINED |
| MOWER DECK INSERT. | 2/10/2017 | 15430304 | -- | -- | UNITED STATES | PENDING | UNDETERMINED |
| MOWER INCORPORATING A MULE DRIVE. | 7/30/2004 | 10903905 | 9/23/2008 | 7427247 | UNITED STATES | IN FORCE | UNDETERMINED |
| MOWER SUSPENSION SYSTEM AND METHOD | 1/4/2018 | 15/861,939 | 4/21/2020 | 10624261 | UNITED STATES | IN FORCE | UNDETERMINED |
| MOWER UTILITY BED | 1/28/2016 | 15/009,672 | 7/4/2017 | 9693504 | UNITED STATES | IN FORCE | UNDETERMINED |
| MOWER UTILITY BED | 6/13/2017 | 15/620,918 | 3/26/2019 | 10238036 | UNITED STATES | IN FORCE | UNDETERMINED |
| MUFFLER | 6/13/2005 | 29/232,000 | 2/27/2007 | D537,396 | UNITED STATES | IN FORCE | UNDETERMINED |
| MUFFLER AND ENGINE SYSTEM | 6/18/2010 | 12/818,388 | 7/16/2013 | 8485313 | UNITED STATES | IN FORCE | UNDETERMINED |
| MUFFLER AND ENGINE SYSTEM | 6/17/2013 | 13/919,909 | 3/28/2017 | 9605572 | UNITED STATES | IN FORCE | UNDETERMINED |
| MUFFLER ATTACHMENT SYSTEM | 7/23/2009 | 12/508,424 | 8/28/2012 | 8251173 | UNITED STATES | IN FORCE | UNDETERMINED |
| MUFFLER ATTACHMENT SYSTEM | 7/16/2012 | 13/550,038 | 4/9/2013 | 8413760 | UNITED STATES | IN FORCE | UNDETERMINED |
| MUFFLER ATTACHMENT SYSTEM | 7/15/2010 | 10737163.5 | 8/17/2016 | 602010035610 | GERMANY | IN FORCE | UNDETERMINED |
| MUFFLER ATTACHMENT SYSTEM | 7/15/2010 | 10737163.5 | 8/17/2016 | 2456964 | FRANCE | IN FORCE | UNDETERMINED |
| MUFFLER ATTACHMENT SYSTEM. | 7/15/2010 | CN20108031644 | 5/14/2014 | 102472145 | CHINA | IN FORCE | UNDETERMINED |
| MUFFLER ATTACHMENT SYSTEM. | 7/15/2010 | CN201410143965 | 12/26/2017 | 103953428 | CHINA | IN FORCE | UNDETERMINED |
| MUFFLER FOR AN ENGINE | 7/28/2005 | 29/235,188 | 6/10/2008 | D570,878 | UNITED STATES | IN FORCE | UNDETERMINED |
| MUFFLER FOR AN ENGINE | 5/24/2004 | 10/852,081 | 6/24/2008 | 7389853 | UNITED STATES | IN FORCE | UNDETERMINED |
| MUFFLER GUARD | 3/11/2011 | 29/387,398 | 9/18/2012 | D667463 | UNITED STATES | IN FORCE | UNDETERMINED |
| MUFFLER GUARD | 8/27/2011 | 001291553-0001 | 8/27/2011 | 001291553-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| MUFFLER GUARD | 8/27/2011 | 001291553-0002 | 8/27/2011 | 001291553-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |

Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| MUFFLER WITH BAFFLE DEFINING MULTIPLE CHAMBERS | 12/4/2019 | 16/619,292 | {5/7/2020} | {2020-0141301} | UNITED STATES | PUBLISHED | UNDETERMINED |
| MULTI-CONFIGURABLE MOWER DECK | 3/6/2020 | 16/645,395 | | | UNITED STATES | PENDING | UNDETERMINED |
| NEW VANGUARD HORIZONTAL AIR FILTER (UPDATED DESIGN) | 1/15/2020 | 29/720,765 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| NEW VANGUARD HORIZONTAL CYCLONIC AIR FILTER | 5/7/2019 | 16/347,353 | {9/12/2019} | {2019-0275453} | UNITED STATES | PUBLISHED | UNDETERMINED |
| NEW VANGUARD HORIZONTAL OVERALL DESIGN | 10/29/2018 | 29/668,200 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| NEW VANGUARD HORIZONTAL OVERALL DESIGN - HYUNDAI | 2/5/2019 | 29/679,383 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| NOISE-REDUCING MOWER BLADE | 2/23/2015 | 14/629,194 | 2/13/2018 | 9888626 | UNITED STATES | IN FORCE | UNDETERMINED |
| NOZZLE FOR A PRESSURE WASHER | 6/28/2010 | 12/824,984 | 11/26/2013 | 8590814 | UNITED STATES | IN FORCE | UNDETERMINED |
| NOZZLE TIP FOR A PRESSURE WASHER | 12/6/2004 | 29/218,662 | 7/4/2006 | D524,403 | UNITED STATES | IN FORCE | UNDETERMINED |
| OIL FILTER | 9/15/2017 | 29/617,886 | 6/25/2019 | D852,319 | UNITED STATES | IN FORCE | UNDETERMINED |
| OIL FILTER | 9/15/2017 | 29/617,887 | 7/23/2019 | D854,650 | UNITED STATES | IN FORCE | UNDETERMINED |
| OIL FREE ENGINE | 3/2/2020 | 62/984,234 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| OIL GUARD OIL FILTER - REDESIGN HAVING HANDLE WITH LIP TO PULL UP | 6/13/2019 | 29/694,882 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| ON-DEMAND GENERATOR CONTROL SYSTEM | 8/15/2019 | 16/486,233 | {1/2/2020} | {2020-0003134} | UNITED STATES | PUBLISHED | UNDETERMINED |
| OUTDOOR POWER EQUIPMENT INCLUDING ELECTRIC WHEEL MOTORS AND CONTROLS | 4/20/2017 | 15/492,967 | 2/26/2019 | 10214869 | UNITED STATES | IN FORCE | UNDETERMINED |
| OUTDOOR POWER EQUIPMENT INCORPORATING STARTER BATTERY WITH INTEGRATED PUSH BUTTON | 2/19/2015 | 14/625,661 | 4/18/2017 | 9624891 | UNITED STATES | IN FORCE | UNDETERMINED |
| OUTDOOR POWER EQUIPMENT INCORPORATING STARTER BATTERY WITH INTEGRATED PUSH BUTTON | 2/28/2017 | 15/444,748 | 3/13/2018 | 9915238 | UNITED STATES | IN FORCE | UNDETERMINED |
| OUTDOOR POWER EQUIPMENT SUSPENSION SYSTEM | 7/20/2018 | 16/040,918 | 5/12/2020 | 10645874 | UNITED STATES | IN FORCE | UNDETERMINED |
| OUTDOOR POWER EQUIPMENT WITH ELECTRONIC START | 4/13/2020 | 16/755,750 | | | UNITED STATES | PENDING | UNDETERMINED |
| OVERHEAD VALVE AND ROCKER ARM CONFIGURATION FOR A SMALL ENGINE | 7/15/2010 | 60 2010 041 777.8 (EP14167509.0) | 4/19/2017 | 602010041778 | GERMANY | IN FORCE | UNDETERMINED |
| OVERHEAD VALVE AND ROCKER ARM CONFIGURATION FOR A SMALL ENGINE | 7/15/2010 | 14167509 | 4/19/2017 | 2811125 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| OVERHEAD VALVE AND ROCKER ARM CONFIGURATION FOR A SMALL ENGINE | 7/15/2010 | 14167509 | 4/19/2017 | 502017000058818 | ITALY | IN FORCE | UNDETERMINED |
| OVERHEAD VALVE AND ROCKER ARM CONFIGURATION FOR A SMALL ENGINE | 7/23/2009 | 12/508,288 | 7/17/2012 | 8220429 | UNITED STATES | IN FORCE | UNDETERMINED |
| OVERHEAD VALVE AND ROCKER ARM CONFIGURATION FOR A SMALL ENGINE | 7/15/2010 | 502014902286789 (10737159.3) | 6/25/2014 | 2456960 | ITALY | IN FORCE | UNDETERMINED |
| OVERHEAD VALVE AND ROCKER ARM CONFIGURATION FOR A SMALL ENGINE | 7/15/2010 | 10737159.3 | 6/25/2014 | 2456960 | FRANCE | IN FORCE | UNDETERMINED |
| OVERHEAD VALVE AND ROCKER ARM CONFIGURATION FOR A SMALL ENGINE | 7/15/2010 | 10737159.3 | 6/25/2014 | 602010017014 | GERMANY | IN FORCE | UNDETERMINED |
| OVERHEAD VALVE AND ROCKER ARM CONFIGURATION FOR A SMALL ENGINE | 7/15/2010 | 10737159.3 | 6/25/2014 | 2456960 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| OVERHEAD VALVE AND ROCKER ARM CONFIGURATION FOR A SMALL ENGINE | 7/15/2010 | 14167509 | 4/19/2017 | 2811125 | EUROPEAN PATENT OFFICE | IN FORCE | UNDETERMINED |
| OVERHEAD VALVE AND ROCKER ARM CONFIGURATION FOR A SMALL ENGINE | 7/15/2010 | 10737159.3 | 6/25/2014 | 2456960 | EUROPEAN PATENT OFFICE | IN FORCE | UNDETERMINED |
| OVERHEAD VALVE AND ROCKER ARM CONFIGURATION FOR A SMALL ENGINE | 7/15/2010 | 14167509 | 4/19/2017 | 2811125 | FRANCE | IN FORCE | UNDETERMINED |
| PARALLELING OF TWO TRANSFER SWITCHES | 10/2/2014 | 14/044,246 | 3/8/2016 | 9281715 | UNITED STATES | IN FORCE | UNDETERMINED |
| PARALLELING OF TWO TRANSFER SWITCHES | 1/18/2011 | 13/008,083 | 10/29/2013 | 8569912 | UNITED STATES | IN FORCE | UNDETERMINED |
| PORTABLE ELECTRIC GENERATOR | 12/9/2016 | 201630604405.6 | 8/1/2017 | CN304227864S | CHINA | IN FORCE | UNDETERMINED |
| PORTABLE GENERATOR | 10/8/2013 | 29/469,201 | 4/28/2015 | D727847 | UNITED STATES | IN FORCE | UNDETERMINED |
| PORTABLE GENERATOR | 11/10/2009 | 29/350,042 | 6/8/2010 | D617269 | UNITED STATES | IN FORCE | UNDETERMINED |
| PORTABLE GENERATOR | 3/8/2010 | 29/357,171 | 12/28/2010 | D629748 | UNITED STATES | IN FORCE | UNDETERMINED |

Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| PORTABLE GENERATOR | 11/23/2010 | 29/379,743 | 9/13/2011 | D644993 | UNITED STATES | IN FORCE | UNDETERMINED |
| PORTABLE GENERATOR | 11/8/2016 | 29/583,694 | 11/27/2018 | D834,517 | UNITED STATES | IN FORCE | UNDETERMINED |
| PORTABLE GENERATOR HAVING MULTIPLE FUEL SOURCES. | 9/20/2017 | 15710122 | -- | -- | UNITED STATES | PENDING | UNDETERMINED |
| PORTABLE GENERATOR INCLUDING CARBON MONOXIDE DETECTOR | 2/1/2018 | 15/886,627 | 6/11/2019 | 10319207 | UNITED STATES | IN FORCE | UNDETERMINED |
| PORTABLE GENERATOR INCLUDING CARBON MONOXIDE DETECTOR | 9/12/2019 | 16/569,282 | {1/2/2020} | {2020-0005617} | UNITED STATES | PUBLISHED | UNDETERMINED |
| PORTABLE GENERATOR INCLUDING CARBON MONOXIDE DETECTOR | 4/25/2019 | 16/395,171 | 11/12/2019 | 10475319 | UNITED STATES | IN FORCE | UNDETERMINED |
| PORTABLE GENERATOR INCLUDING PROXIMITY SENSOR | 9/11/2019 | 16/567,925 | {3/12/2020} | {2020-0083828} | UNITED STATES | PUBLISHED | UNDETERMINED |
| PORTABLE GENERATOR WITH A PLURALITY OF FUEL VALVES. | 9/20/2017 | 201721203001.1 | 1/4/2019 | 208330559 | CHINA | IN FORCE | UNDETERMINED |
| PORTABLE POWER SUPPLY HAVING BOTH INVERTER POWER SUPPLY AND TRADITIONAL POWER SUPPLY RECEPTACLES | 8/1/2011 | 13/195,387 | 2/18/2014 | 8653679 | UNITED STATES | IN FORCE | UNDETERMINED |
| PORTION OF A HORIZONTAL-SHAFT ENGINE | 5/24/2004 | 29/205,963 | 1/30/2007 | D536,004 | UNITED STATES | IN FORCE | UNDETERMINED |
| PORTION OF AN AIR CLEANER COVER | 3/23/2005 | 29/226,017 | 10/10/2006 | D529,925 | UNITED STATES | IN FORCE | UNDETERMINED |
| POWER GENERATOR INFORMATION UNIT | 5/13/2005 | 29/229,908 | 6/5/2007 | D543,950 | UNITED STATES | IN FORCE | UNDETERMINED |
| POWER LIGHTING SYSTEM INCLUDING LIGHT TOWER AND INVERTER HAVING REMOVABLE BATTERY PACK | 10/11/2019 | 16/600,178 | {4/16/2020} | {20200116313} | UNITED STATES | PUBLISHED | UNDETERMINED |
| POWER LINE CARRIER (PLC) COMMUNICATION OF STANDBY GENERATOR STATUS | 5/27/2010 | 12/788,471 | 2/12/2013 | 8373569 | UNITED STATES | IN FORCE | UNDETERMINED |
| POWER MANAGEMENT SYSTEM AND METHOD OF OPERATING THE SAME | 3/6/2009 | 12/399,455 | 12/4/2012 | 8324755 | UNITED STATES | IN FORCE | UNDETERMINED |
| POWER MANAGEMENT SYSTEM FOR STANDBY GENERATOR | 10/11/2019 | 16/600,185 | {4/16/2020} | {2020-0119553} | UNITED STATES | PUBLISHED | UNDETERMINED |
| POWER MANAGEMENT TRANSFER SYSTEM AND METHOD | 11/30/2015 | 14/953,791 | 2/6/2018 | 9887546 | UNITED STATES | IN FORCE | UNDETERMINED |
| POWER MANAGEMENT TRANSFER SYSTEM AND METHOD | 1/3/2018 | 15/861,148 | 2/25/2020 | 10574053 | UNITED STATES | IN FORCE | UNDETERMINED |
| POWER MONITORING SYSTEM | 7/3/2019 | 16/502,427 | {10/24/2019} | {2019-0326779} | UNITED STATES | PUBLISHED | UNDETERMINED |
| POWER MONITORING SYSTEM | 9/17/2008 | 12/441,549 | 10/21/2014 | 8868378 | UNITED STATES | IN FORCE | UNDETERMINED |
| POWER RAKE | 3/20/2020 | 16825810 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| POWER RAKE DEVICES | 8/29/2017 | 15/689,777 | 3/24/2020 | 10595460 | UNITED STATES | IN FORCE | UNDETERMINED |
| POWER TRANSFER SYSTEM HAVING A LOCKOUT PLATE | 8/7/2000 | 09/633,253 | 7/23/2002 | 6424060 | UNITED STATES | IN FORCE | UNDETERMINED |
| POWERHEAD | 8/17/2017 | 201730379064.1 | 3/13/2018 | 304541124 | CHINA | IN FORCE | UNDETERMINED |
| POWERHEAD | 10/9/2018 | 201716362 | 1/2/2018 | 201716362 | AUSTRALIA | IN FORCE | UNDETERMINED |
| POWERHEAD | 3/2/2017 | 29/595,884 | 11/13/2018 | D833,485 | UNITED STATES | IN FORCE | UNDETERMINED |
| POWERHEAD | 8/16/2017 | 20174830 | 10/20/2017 | 201714830 | AUSTRALIA | IN FORCE | UNDETERMINED |
| POWERHEAD HAVING MODULAR COMPONENTS | 4/24/2019 | 16/344,787 | {11/7/2019} | {2019-0341826} | UNITED STATES | PUBLISHED | UNDETERMINED |
| PRESSURE CLEANER | 10/29/2010 | 201030590153.0 | 5/4/2011 | CN301538595 | CHINA | IN FORCE | UNDETERMINED |
| PRESSURE CLEANER | 10/29/2010 | 201030590181.0 | 5/4/2011 | CN301538596 | CHINA | IN FORCE | UNDETERMINED |
| PRESSURE CLEANING MACHINE | 5/10/2017 | 201730170102.2 | 11/7/2017 | CN304345236S | CHINA | IN FORCE | UNDETERMINED |
| PRESSURE WASHER | 5/10/2017 | 201712766 | 7/7/2017 | 201712766 | AUSTRALIA | IN FORCE | UNDETERMINED |
| PRESSURE WASHER | 7/6/2017 | 201714118 | 8/7/2017 | 201714118 | AUSTRALIA | IN FORCE | UNDETERMINED |
| PRESSURE WASHER | 10/16/2013 | 29/470,004 | 10/27/2015 | D742080 | UNITED STATES | IN FORCE | UNDETERMINED |
| PRESSURE WASHER | 10/8/2013 | 29/469,215 | 2/16/2016 | D749805 | UNITED STATES | IN FORCE | UNDETERMINED |
| PRESSURE WASHER | 2/15/2016 | 29/554,753 | 12/5/2017 | D804750 | UNITED STATES | IN FORCE | UNDETERMINED |
| PRESSURE WASHER | 11/14/2016 | 29/584,375 | 11/20/2018 | D834,269 | UNITED STATES | IN FORCE | UNDETERMINED |
| PRESSURE WASHER | 7/19/2019 | 16/516,809 | {1/23/2020} | {2020-0023411} | UNITED STATES | PUBLISHED | UNDETERMINED |
| PRESSURE WASHER | 4/29/2010 | 29360714 | 3/8/2011 | D634083 | UNITED STATES | IN FORCE | UNDETERMINED |
| PRESSURE WASHER | 4/30/2010 | 29360861 | 2/22/2011 | D633263 | UNITED STATES | IN FORCE | UNDETERMINED |
| PRESSURE WASHER ACCESSORY TRAY. | 7/22/2016 | 15217296 | -- | -- | UNITED STATES | PENDING | UNDETERMINED |
| PRESSURE WASHER FRAME | 4/27/2012 | 29/419,474 | 8/27/2013 | D688841 | UNITED STATES | IN FORCE | UNDETERMINED |

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| PRESSURE WASHER GUN WITH CHEMICAL INJECTION AND FOAMING CAPABILITIES | 10/21/2014 | 14519750 | 2/27/2018 | 9901943 | UNITED STATES | IN FORCE | UNDETERMINED |
| PRESSURE WASHER GUN WITH CHEMICAL INJECTION AND FOAMING CAPABILITIES. | 1/12/2018 | 15870592 | -- | -- | UNITED STATES | PENDING | UNDETERMINED |
| PRESSURE WASHER INCLUDING SPRAY GUN WITH MULTIPLE FLUID RESERVOIRS. | 3/27/2018 | 15937771 | -- | -- | UNITED STATES | PENDING | UNDETERMINED |
| PRESSURE WASHER PUMP AND ENGINE SYSTEM | 10/5/2009 | 12/573,818 | 4/2/2013 | 8408882 | UNITED STATES | IN FORCE | UNDETERMINED |
| PRESSURE WASHER PUMP AND ENGINE SYSTEM | 3/8/2010 | 12/719,743 | 12/25/2012 | 8337172 | UNITED STATES | IN FORCE | UNDETERMINED |
| PRESSURE WASHER SPRAY GUN WITH MULTIPLE CHEMICAL CONTAINERS | 7/13/2018 | 16/070,265 | (1/17/2019) | (2019-0015853) | UNITED STATES | PUBLISHED | UNDETERMINED |
| PRESSURE WASHER TRIGGER LOCK | 5/20/2008 | 12/124,031 | 4/14/2009 | 7516910 | UNITED STATES | IN FORCE | UNDETERMINED |
| PRESSURE WASHER TRIGGER LOCK | 12/6/2005 | 11/295,237 | 6/24/2008 | 7389949 | UNITED STATES | IN FORCE | UNDETERMINED |
| PRESSURE WASHER. | 7/25/2013 | 13745308 | 4/25/2018 | 502018000014378 (EP2879780) | ITALY | IN FORCE | UNDETERMINED |
| PRESSURE WASHER. | 7/25/2013 | 13745308 | 4/25/2018 | 602013036490.7 (EP2879780) | GERMANY | IN FORCE | UNDETERMINED |
| PRESSURE WASHER. | 7/25/2013 | 13745308 | 4/25/2018 | 2879780 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| PRESSURE WASHER. | 7/25/2013 | 13745308 | 4/25/2018 | 2879780 | FRANCE | IN FORCE | UNDETERMINED |
| PRESSURE WASHER. | 7/25/2013 | 13745308 | 4/25/2018 | 2879780 | EUROPEAN PATENT OFFICE | IN FORCE | UNDETERMINED |
| PRESSURE WASHERS (PART OF -) | 4/11/2014 | 002446054-0001 | 4/11/2014 | 002446054-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| PRESSURE WASHERS (PART OF -) | 5/4/2017 | 003933746-0002 | 5/4/2017 | 003933746-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| PRESSURE WASHERS (PART OF -) | 4/11/2014 | 002446054-0002 | 4/11/2014 | 002446054-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| PRESSURE WASHERS (PART OF -) | 5/4/2017 | 003933746-0001 | 5/4/2017 | 003933746-0001 | OHIM (EU) | IN FORCE | UNDETERMINED |
| PRESSURE WASHERS (PART OF -) | 5/8/2017 | 003991108-0001 | 5/8/2017 | 003991108-0001 | EU | IN FORCE | UNDETERMINED |
| PRESSURE WASHERS INCLUDING JET PUMPS | 7/9/2013 | 13/938,180 | 8/26/2014 | 8814531 | UNITED STATES | IN FORCE | UNDETERMINED |
| PRESSURE WASHERS INCLUDING JET PUMPS | 5/9/2014 | 14/274,334 | 5/19/2020 | 10654054 | UNITED STATES | IN FORCE | UNDETERMINED |
| PRESSURE WASHERS INCLUDING JET PUMPS | 12/2/2015 | 2015358511 | 3/14/2019 | 2015358511 | AUSTRALIA | IN FORCE | UNDETERMINED |
| PRESSURE WASHERS INCLUDING JET PUMPS | 6/2/2017 | 15/532,796 | (12/21/2017) | (2017-0361357) | UNITED STATES | PUBLISHED | UNDETERMINED |
| PRESSURE WASHERS INCLUDING JET PUMPS. | 12/2/2015 | CN20158065151 | 8/1/2017 | 106999993 | CHINA | PENDING | UNDETERMINED |
| PRESSURIZED FLUID DELIVERY APPARATUS | 4/13/2006 | 11/403,612 | 1/6/2009 | 7472842 | UNITED STATES | IN FORCE | UNDETERMINED |
| PUMP ADAPTER | 11/9/2004 | 29/216,764 | 10/3/2006 | D529,515 | UNITED STATES | IN FORCE | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | 60 2010 063 715.8 (EP2332768) | GERMANY | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 4/19/2012 | 13/450,528 | 8/27/2013 | 8516985 | UNITED STATES | IN FORCE | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 2010241415 | 12/24/2015 | 2010241415 | AUSTRALIA | IN FORCE | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | EUROPEAN PATENT OFFICE | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | AUSTRIA | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | BELGIUM | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | FINLAND | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | FRANCE | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | GREAT BRITAIN | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | IRELAND | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | LUXEMBOURG | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | MONACO | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | NETHERLANDS | GRANTED | UNDETERMINED |

Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | POLAND | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | SERBIA | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | SPAIN | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/12/2010 | 10191102.2 | 4/1/2020 | EP2332768 B1 | SWITZERLAND | GRANTED | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 7/30/2013 | 13/953,860 | 7/1/2014 | 8763579 | UNITED STATES | IN FORCE | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 6/18/2014 | 14/307,934 | 11/8/2016 | 9488149 | UNITED STATES | IN FORCE | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM FOR OUTDOOR POWER EQUIPMENT | 11/19/2009 | 12/622,101 | 5/8/2012 | 8171907 | UNITED STATES | IN FORCE | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM MODULE FOR OUTDOOR POWER EQUIPMENT | 8/7/2014 | 14/454,139 | 4/18/2017 | 9624890 | UNITED STATES | IN FORCE | UNDETERMINED |
| PUSH BUTTON STARTING SYSTEM MODULE FOR OUTDOOR POWER EQUIPMENT | 3/14/2017 | 15/458,429 | 2/12/2019 | 10202957 | UNITED STATES | IN FORCE | UNDETERMINED |
| QUIET MUFFLER - NEW VANGUARD HORIZONTAL | 12/20/2019 | 201880041481.7 | | | CHINA | PENDING / NOT PUBLISHED | UNDETERMINED |
| REAR DISCHARGE DECK HAVING COUNTER ROTATING BLADES | 10/15/2019 | 62/915,574 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| RECEPTACLE FOR A BATTERY | 11/16/2016 | 201616423 | 1/4/2017 | 201616423 | AUSTRALIA | IN FORCE | UNDETERMINED |
| RECEPTACLES FOR A BATTERY | 9/8/2016 | 003371830-0010 | 9/8/2016 | 003371830-0010 | OHIM (EU) | IN FORCE | UNDETERMINED |
| RECEPTACLES FOR A BATTERY (PART OF -) | 9/8/2016 | 003371830-0002 | 9/8/2016 | 003371830-0002 | OHIM (EU) | IN FORCE | UNDETERMINED |
| RECEPTACLES FOR A BATTERY (PART OF -) | 9/8/2016 | 003371830-0011 | 9/8/2016 | 003371830-0011 | OHIM (EU) | IN FORCE | UNDETERMINED |
| RECHARGEABLE BATTERY SYSTEM FOR REPLACEMENT OF LEAD-ACID BATTERY | 3/6/2015 | 14/641,005 | 1/15/2019 | 10181590 | UNITED STATES | IN FORCE | UNDETERMINED |
| RECIPROCATING PUMP INJECTOR | 7/26/2017 | 201780059792.1 | {5/21/2019} | {CN109790306A} | CHINA | PUBLISHED | UNDETERMINED |
| RECIPROCATING PUMP INJECTOR | 7/26/2017 | 15660265 | {2/1/2018} | {2018-0030969} | UNITED STATES | PUBLISHED | UNDETERMINED |
| RECOIL STARTER ASSEMBLY FOR AN ENGINE | 7/20/2011 | 13/187,285 | 2/25/2014 | 8656883 | UNITED STATES | IN FORCE | UNDETERMINED |
| RECOIL STARTER COVER | 3/11/2011 | 29/387,397 | 10/2/2012 | D668264 | UNITED STATES | IN FORCE | UNDETERMINED |
| RECOIL STARTER COVER | 8/16/2012 | 29/429,800 | 1/8/2013 | D673980 | UNITED STATES | IN FORCE | UNDETERMINED |
| RECOIL STARTER COVER | 9/1/2011 | 201113865 | 9/28/2011 | 338690 | AUSTRALIA | IN FORCE | UNDETERMINED |
| RECOIL STARTER COVER | 9/1/2011 | 201113864 | 9/28/2011 | 338689 | AUSTRALIA | IN FORCE | UNDETERMINED |
| REGULATOR CONNECTOR ASSEMBLY FOR SMALL ENGINE. | 8/13/2002 | 10217400 | 11/16/2004 | 6818825 | UNITED STATES | IN FORCE | UNDETERMINED |
| REMOTE ELECTRICAL DISPLAY MODULE | 1/25/2005 | 29/222,073 | 5/8/2007 | D542,228 | UNITED STATES | IN FORCE | UNDETERMINED |
| REMOVABLE FUEL TANK | 3/26/2002 | 10/106,433 | 6/15/2004 | 6750556 | UNITED STATES | IN FORCE | UNDETERMINED |
| REVERSE FIN COOLING FAN | 5/12/2016 | 15/153,564 | 1/1/2019 | 10167766 | UNITED STATES | IN FORCE | UNDETERMINED |
| REVERSE FIN COOLING FAN | 4/24/2015 | 14/695,999 | 3/27/2018 | 9926832 | UNITED STATES | IN FORCE | UNDETERMINED |
| REWIND COVER FOR AN ENGINE | 4/29/2009 | 29/336,174 | 5/11/2010 | D615,557 | UNITED STATES | IN FORCE | UNDETERMINED |
| ROBOTIC LAWN MOWER INCLUDING REMOVABLE RECHARGEABLE BATTERY MODULE. | 11/29/2017 | 17876603.6 | {10/9/2019} | {EP3547817 A1} | EUROPEAN PATENT OFFICE | PUBLISHED | UNDETERMINED |
| ROBOTIC MOWER INCLUDING REMOVABLE BATTERY MODULE | 11/29/2017 | 2017367062 | | | AUSTRALIA | PENDING | UNDETERMINED |
| ROBOTIC MOWER WITH REMOVABLE BATTERY | 5/28/2019 | 16/464,426 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| ROTATING SCREEN FOR CENTRIFUGAL FAN | 8/23/2012 | 13/592,803 | 6/10/2014 | 8746186 | UNITED STATES | IN FORCE | UNDETERMINED |
| SERIES CONNECTION OF BATTERY PACKS | 6/7/2019 | PCT/US2019/035981 | {12/12/2019} | {WO/2019/236958} | WIPO (PCT) | PUBLISHED | UNDETERMINED |
| SIGNAL TESTING APPARATUS FOR LOAD CONTROL SYSTEM. | 1/15/2010 | 12688678 | 8/21/2012 | 8248058 | UNITED STATES | IN FORCE | UNDETERMINED |
| SINGLE HEIGHT ADJUSTMENT AND CONTROL ASSEMBLY FOR WALK-BEHIND OUTDOOR POWER EQUIPMENT | 8/23/2019 | 16/549,078 | {3/5/2020} | {2020-0068802} | UNITED STATES | PUBLISHED | UNDETERMINED |
| SINGLE STAGE SNOWTHROWER WITH COROTATING DUAL AUGERS | 7/8/2014 | 14/326,414 | 9/5/2017 | 9752294 | UNITED STATES | IN FORCE | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| SINGLE-SIDED WIRE BONDING | 2/11/2020 | PCT/CN2020/074715 | | | WIPO | PENDING / UNPUBLISHED | UNDETERMINED |
| SMALL AIR-COOLED ENGINE ASSEMBLY WITH DRY SUMP LUBRICATION SYSTEM | 10/17/2016 | 15295294 | 2/27/2018 | 9903241 | UNITED STATES | IN FORCE | UNDETERMINED |
| SMALL AIR-COOLED ENGINE ASSEMBLY WITH DRY SUMP LUBRICATION SYSTEM | 10/26/2016 | 16791766.5 | {9/19/2018} | { EP3374607 A1} | EUROPEAN PATENT OFFICE | PUBLISHED | UNDETERMINED |
| SMALL AIR-COOLED ENGINE ASSEMBLY WITH DRY SUMP LUBRICATION SYSTEM | 5/11/2018 | 15/775,704 | {11/22/2018} | {2018-0334934} | UNITED STATES | PUBLISHED | UNDETERMINED |
| SMALL AIR-COOLED ENGINE ASSEMBLY WITH DRY SUMP LUBRICATION SYSTEM | 1/12/2018 | 15/870,589 | {5/17/2018} | {2018-0135477} | UNITED STATES | ALLOWED | UNDETERMINED |
| SMALL AIR-COOLED ENGINE ASSEMBLY WITH DRY SUMP LUBRICATION SYSTEM. | 10/26/2016 | CN20168076056 | -- | -- | CHINA | PENDING | UNDETERMINED |
| SMALL AIR-COOLED ENGINE ASSEMBLY WITH DRY SUMP LUBRICATION SYSTEM. | 10/26/2016 | 2016353905 | | | AUSTRALIA | PENDING | UNDETERMINED |
| SMALL ENGINE VEHICLE INCLUDING A GENERATOR. | 4/16/2001 | 9835889 | 8/5/2003 | 6603227 | UNITED STATES | IN FORCE | UNDETERMINED |
| SMART SWITCHING FOR SECONDARY POWER SUPPLY | 12/6/2018 | 16/211,812 | {6/13/2019} | {2019-0181679} | UNITED STATES | PUBLISHED | UNDETERMINED |
| SNOW DIRECTING AND DISCHARGING ASSEMBLY | 5/1/2017 | 15/583,923 | 2/19/2019 | 10208444 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNOW DIRECTING AND DISCHARGING ASSEMBLY | 7/17/2013 | 13/944,639 | 5/30/2017 | 9663909 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNOW THROWER IMPELLER | 10/29/2010 | 12/916,399 | 3/26/2013 | 8402680 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNOW THROWER IMPELLER | 2/13/2012 | 13/372,017 | 3/8/2016 | 9279222 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNOW THROWER WITH ELECTRONIC CONTROLS | 1/15/2018 | 15/871,887 | {5/17/2018} | 2018-0135264 | UNITED STATES | PUBLISHED | UNDETERMINED |
| SNOWTHROWER | 3/6/2017 | 15/451,388 | 2/19/2019 | 10208442 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNOWTHROWER IMPELLER ASSEMBLY WITH RIGID CUTTING IMPLEMENT | 4/6/2016 | 15/092,321 | 12/12/2017 | 9840818 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNOWTHROWER IMPELLER ASSEMBLY WITH RIGID CUTTING IMPLEMENT | 2/26/2014 | 14/190,956 | 4/12/2016 | 9309638 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNOWTHROWER IMPELLER ASSEMBLY WITH RIGID CUTTING IMPLEMENT | 11/21/2017 | 15/820,315 | 10/30/2018 | 10113281 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNOWTHROWER INCLUDING POWER BOOST SYSTEM | 12/12/2014 | 14/569,156 | 3/21/2017 | 9598828 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNOWTHROWER WITH REMOVABLE SELF-HEATING STARTER BATTERY PACK | 7/7/2017 | 15/643,682 | 3/19/2019 | 10233889 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNOWTHROWER WITH REMOVABLE SELF-HEATING STARTER BATTERY PACK | 2/13/2019 | 16/274,730 | {6/13/2019} | {2019-0178220} | UNITED STATES | ALLOWED | UNDETERMINED |
| SNOWTHROWER WITH REMOVABLE SELF-HEATING STARTER BATTERY PACK | 2/18/2015 | 14/624,643 | 8/8/2017 | 9726135 | UNITED STATES | IN FORCE | UNDETERMINED |
| SOLENOID AUTOCHOKE FOR AN ENGINE | 2/22/2013 | 13/774,236 | 8/30/2016 | 9429107 | UNITED STATES | IN FORCE | UNDETERMINED |
| SPARK PLUG BOOT | 5/4/2007 | 11/800,375 | 11/25/2008 | 7455537 | UNITED STATES | IN FORCE | UNDETERMINED |
| SPRAY COOLED OIL SYSTEM FOR AN INTERNAL COMBUSTION ENGINE | 2/6/2014 | 14/174,604 | 10/10/2017 | 9784151 | UNITED STATES | IN FORCE | UNDETERMINED |
| SPRAYER EQUIPMENT WITH FLUID MIXING SYSTEM | 1/14/2019 | 16/247,251 | {7/18/2019} | {2019-0217319} | UNITED STATES | PUBLISHED | UNDETERMINED |
| STACKING BATTERIES IN PARALLEL | 4/16/2020 | 16/850,988 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| STANDBY GENERATOR | 10/28/2010 | 29/378,054 | 12/24/2013 | D696196 | UNITED STATES | IN FORCE | UNDETERMINED |
| STANDBY GENERATOR | 5/11/2011 | 12123/2011 | 7/29/2011 | 337886 | AUSTRALIA | IN FORCE | UNDETERMINED |
| STANDBY GENERATOR | 5/11/2011 | 201112121 | 7/26/2011 | 337886 | AUSTRALIA | IN FORCE | UNDETERMINED |
| STANDBY GENERATOR | 5/4/2006 | 11/417,741 | 1/1/2008 | 7314397 | UNITED STATES | IN FORCE | UNDETERMINED |
| STANDBY GENERATOR AND CONTROLS FOR GENERATOR EXERCISE CYCLE | 10/2/2017 | 15/723,038 | 3/10/2020 | 10584656 | UNITED STATES | IN FORCE | UNDETERMINED |
| STANDBY GENERATOR AND CONTROLS FOR GENERATOR EXERCISE CYCLE. | 1/28/2020 | 16/775,165 | {5/28/2020} | {2020-0165997} | UNITED STATES | PUBLISHED | UNDETERMINED |
| STANDBY GENERATOR INCLUDING ENCLOSURE WITH INTAKE OPENING IN REAR WALL AND EXHAUST OPENING IN FRONT WALL | 8/23/2016 | 15/244,677 | 9/5/2017 | 9755480 | UNITED STATES | IN FORCE | UNDETERMINED |
| STANDBY GENERATOR INCLUDING MULTIPLE EXERCISE CYCLES WITH AMBIENT TEMPERATURE CONTROL | 7/25/2019 | 16/521,893 | {1/30/2020} | {2020-0032700} | UNITED STATES | PUBLISHED | UNDETERMINED |

In re Briggs & Stratton Corporation
Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE (PUBLICATION DATE} | PATENT NUMBER (PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| STANDBY GENERATOR WITH AIR INTAKE ON REAR WALL AND EXHAUST OPENING ON FRONT WALL | 7/19/2018 | 16/039,723 | 1/15/2019 | 10181770 | UNITED STATES | IN FORCE | UNDETERMINED |
| STANDBY GENERATOR WITH AIR INTAKE ON REAR WALL AND EXHAUST OPENING ON FRONT WALL | 8/21/2017 | 15/682,335 | 8/7/2018 | 10044243 | UNITED STATES | IN FORCE | UNDETERMINED |
| STANDBY GENERATOR WITH REMOVABLE PANEL | 9/25/2014 | 14/496,867 | 8/30/2016 | 9431865 | UNITED STATES | IN FORCE | UNDETERMINED |
| STANDBY GENERATORS INCLUDING COMPRESSED FIBERGLASS COMPONENTS | 1/25/2012 | 13/358,417 | 10/28/2014 | 8872361 | UNITED STATES | IN FORCE | UNDETERMINED |
| STAND-ON AERATOR | 2/21/2020 | 16/797,917 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| STAND-ON DEBRIS BLOWER AND DEFLECTOR ASSEMBLY FOR SAME | 9/6/2019 | 16/562,830 | {3/19/2020} | {2020-0084978} | UNITED STATES | PUBLISHED | UNDETERMINED |
| STAND-ON MOWER WITH AN OSCILLATING FRONT AXLE | 8/2/2018 | 16/053,262 | {2/7/2019} | {2019-0037769} | UNITED STATES | PUBLISHED | UNDETERMINED |
| STARTER MOTOR AND GENERATOR INCLUDING STACKED PRINTED CIRCUIT BOARDS | 8/28/2018 | 16/114,914 | {3/7/2019} | {2019-0074744} | UNITED STATES | PUBLISHED | UNDETERMINED |
| STARTER SYSTEM FOR A COMBUSTION ENGINE | 4/8/2013 | 17157019.5 | {8/30/2017} | { EP3211213 A1} | EUROPEAN PATENT OFFICE | PUBLISHED | UNDETERMINED |
| STARTER SYSTEM FOR AN ENGINE | 11/4/2011 | 13/289,613 | 5/27/2014 | 8733072 | UNITED STATES | IN FORCE | UNDETERMINED |
| STARTER SYSTEM FOR AN ENGINE | 12/3/2012 | 13/692,739 | 10/14/2014 | 8857138 | UNITED STATES | IN FORCE | UNDETERMINED |
| STARTER SYSTEM FOR AN ENGINE | 1/29/2016 | 15/011,238 | 9/12/2017 | 9759175 | UNITED STATES | IN FORCE | UNDETERMINED |
| STARTER SYSTEM FOR AN ENGINE | 10/6/2014 | 14/507,247 | 2/23/2016 | 9267482 | UNITED STATES | IN FORCE | UNDETERMINED |
| STARTER SYSTEM FOR AN ENGINE. | 4/8/2013 | 13718014.7 | 10/4/2017 | 602013027450 | GERMANY | IN FORCE | UNDETERMINED |
| STARTER SYSTEM FOR AN ENGINE. | 4/8/2013 | 13718014.7 | 10/4/2017 | 502017000139356 {EP2838336} | ITALY | IN FORCE | UNDETERMINED |
| STARTER SYSTEM FOR AN ENGINE. | 4/8/2013 | 13718014.7 | 10/4/2017 | 2838336 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| STARTER SYSTEM FOR AN ENGINE. | 4/8/2013 | 13718014.7 | 10/4/2017 | 2838336 | FRANCE | IN FORCE | UNDETERMINED |
| STARTER SYSTEM FOR AN ENGINE. | 4/8/2013 | 13718014.7 | 10/4/2017 | 2838336 | POLAND | IN FORCE | UNDETERMINED |
| STARTER SYSTEM FOR AN ENGINE. | 4/8/2013 | 201810948195.0 | {4/8/2013} | {CN109113910 A} | CHINA | PUBLISHED | UNDETERMINED |
| STARTER SYSTEM FOR AN ENGINE. | 4/8/2013 | 18188449.5 | {1/2/2019} | { EP3421776 A1} | EUROPEAN PATENT OFFICE | PUBLISHED | UNDETERMINED |
| STARTER SYSTEM FOR AN ENGINE. | 4/8/2013 | 2013249650 | 11/16/2017 | 2013249650 | AUSTRALIA | IN FORCE | UNDETERMINED |
| STARTER SYSTEM FOR AN INTERNAL COMBUTION ENGINE | 4/8/2013 | 20 2013 012 739 | 1/14/2019 | 20 2013 012 739 | GERMANY | IN FORCE | UNDETERMINED |
| STARTING BATTERY FOR AN INTERNAL COMBUSTION ENGINE | 6/30/2016 | 15/199,682 | 5/9/2017 | 9644595 | UNITED STATES | IN FORCE | UNDETERMINED |
| STARTING BATTERY FOR AN INTERNAL COMBUSTION ENGINE | 12/31/2015 | 14/986,403 | 8/2/2016 | 9404465 | UNITED STATES | IN FORCE | UNDETERMINED |
| STARTING MOTOR WITH SOLID STATE SWITCH | 12/6/2017 | 15/580,122 | 2/4/2020 | 10550819 | UNITED STATES | IN FORCE | UNDETERMINED |
| STARTING MOTOR WITH SOLID STATE SWITCH (MOSFET STARTER) | 12/11/2019 | 16/710,565 | {4/16/2020} | {2020-0116115} | UNITED STATES | PUBLISHED | UNDETERMINED |
| STATIONARY EVAPORATIVE EMISSION CONTROL SYSTEM | 10/27/2005 | 11/259,803 | 1/9/2007 | 7159577 | UNITED STATES | IN FORCE | UNDETERMINED |
| SUSPENSION SYSTEM AND METHOD | 9/23/2019 | 16/579,403 | {5/21/2020} | {2020-0156467} | UNITED STATES | PUBLISHED | UNDETERMINED |
| SUSPENSION SYSTEM AND METHOD | 5/7/2013 | 13/889,024 | 3/21/2017 | 9597957 | UNITED STATES | IN FORCE | UNDETERMINED |
| SUSPENSION SYSTEM AND METHOD | 3/21/2017 | 15/465,213 | 9/24/2019 | 10421356 | UNITED STATES | IN FORCE | UNDETERMINED |
| SYSTEMS AND DEVICES FOR AUTONOMOUS LAWN CARE | 1/25/2019 | 16/258,518 | {8/1/2019} | {2019-0230850} | UNITED STATES | PUBLISHED | UNDETERMINED |
| TANSPORT VALVE SYSTEM FOR OUTDOOR POWER EQUIPMENT | 2/28/2018 | 201810167096.9 | {9/14/2018} | {CN108533421 A} | CHINA | PUBLISHED | UNDETERMINED |
| THE ENGINE SPEED CONTROLLER DEVICE | 4/19/2011 | 201130083606.0 | 3/14/2012 | CN301860973 | CHINA | IN FORCE | UNDETERMINED |
| TRACTORS INCLUDING AUTOMATIC RESET OF A POWER TAKEOFF CIRCUIT | 9/12/2013 | 14/025,024 | 5/26/2015 | 9038490 | UNITED STATES | IN FORCE | UNDETERMINED |
| TRANSFER SWITCH | 8/30/2007 | 11/847,758 | 4/6/2010 | 7692332 | UNITED STATES | IN FORCE | UNDETERMINED |
| TRANSFER SWITCH WITH NEUTRAL DISCONNECT | 9/19/2011 | 13/235,965 | 10/4/2016 | 9461468 | UNITED STATES | IN FORCE | UNDETERMINED |
| TRANSMISSION FOR OUTDOOR POWER EQUIPMENT | 6/3/2011 | 13/153,147 | 9/30/2014 | 8845486 | UNITED STATES | IN FORCE | UNDETERMINED |
| TRANSPORT VALVE SYSTEM FOR OUTDOOR POWER EQUIPMENT | 3/1/2018 | 15/909,032 | {9/6/2018} | {2018-0252190} | UNITED STATES | PUBLISHED | UNDETERMINED |

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| TRANSPORT VALVE SYSTEM FOR OUTDOOR POWER EQUIPMENT. | 2/27/2018 | 201810160903.4 | {9/14/2018} | {CN108533420 A} | CHINA | PUBLISHED | UNDETERMINED |
| TRANSPORT VALVE SYSTEM FOR OUTDOOR POWER EQUIPMENT. | 2/22/2018 | 18158063 | {9/5/2018} | {EP3369920 A1} | EUROPEAN PATENT OFFICE | PUBLISHED | UNDETERMINED |
| TURBULENCE CONTROL ASSEMBLY FOR HIGH PRESSURE CLEANING MACHINE | 4/23/2009 | 12/429,028 | 8/6/2013 | 8500046 | UNITED STATES | IN FORCE | UNDETERMINED |
| TURF AERATORS AND ASSEMBLIES FOR SAME | 3/21/2019 | 16/361,053 | {9/26/2019} | {2019-0289766} | UNITED STATES | PUBLISHED | UNDETERMINED |
| TURF AERATORS AND ASSEMBLIES FOR SAME | 4/2/2019 | 16/373,358 | {10/3/2019} | {2019-0297768} | UNITED STATES | PUBLISHED | UNDETERMINED |
| TWO STAGE SNOW THROWER AUGER HOUSING | 6/3/2013 | 13/909,019 | 10/11/2016 | 9464393 | UNITED STATES | IN FORCE | UNDETERMINED |
| UNIVERSAL FRAME PRESSURE WASHER WITH ACCESSORY COMPARTMENTS | 7/22/2016 | 29/571,904 | 12/18/2018 | D836,272 | UNITED STATES | IN FORCE | UNDETERMINED |
| UNIVERSAL QUICK OIL CHANGE FILTER AND ASSEMBLY | 7/24/2019 | 62/878,285 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| UNIVERSAL QUICK OIL CHANGE FILTER AND ASSEMBLY | 7/24/2019 | 29/699,358 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| USER SCALABLE POWER UNIT INCLUDING REMOVABLE BATTERY PACKS. | 8/10/2017 | 17840245.9 | {6/19/2019} | { EP3497776 A1} | EUROPEAN PATENT OFFICE | PUBLISHED | UNDETERMINED |
| USER-SCALABLE POWER UNIT INCLUDING REMOVABLE BATTERY PACKS | 2/5/2019 | 16/323,408 | {5/30/2019} | {2019-0160972} | UNITED STATES | PUBLISHED | UNDETERMINED |
| UTILITY IMPLEMENT CONTROL HANDLE AND SNOW THROWER LIFTER | 7/18/2016 | 15/213,234 | 11/5/2019 | 10464587 | UNITED STATES | IN FORCE | UNDETERMINED |
| VALVE COVER | 3/23/2005 | 29/226,018 | 11/7/2006 | D531,641 | UNITED STATES | IN FORCE | UNDETERMINED |
| VALVE COVER FOR THE INTERNAL COMBUSTION ENGINE [PARTIAL DESIGN] | 9/22/2005 | D2005-27464 | 4/28/2006 | D1274176 | JAPAN | IN FORCE | UNDETERMINED |
| VEHICLE CONTROL SYSTEM | 2/27/2015 | 14633644 | 5/16/2017 | 9650024 | UNITED STATES | IN FORCE | UNDETERMINED |
| VEHICLE INCLUDING A THREE-PHASE GENERATOR | 12/14/2001 | 10/017,011 | 8/17/2004 | 6777846 | UNITED STATES | IN FORCE | UNDETERMINED |
| VERTICAL SHAFT ELECTRIC POWERHEAD | 9/9/2019 | 16/492,371 | | | UNITED STATES | PENDING | UNDETERMINED |
| VERTICAL SHAFT INTERNAL COMBUSTION ENGINE [PARTIAL DESIGN] | 12/22/2004 | D2004-39374 | 2/3/2006 | D1265453 | JAPAN | IN FORCE | UNDETERMINED |
| VERTICAL SHAFT INTERNAL COMBUSTION ENGINE [PARTIAL DESIGN] | 12/21/2004 | D2004-39129 | 6/23/2006 | D1278333 | JAPAN | IN FORCE | UNDETERMINED |
| VERTICAL SHAFT INTERNAL COMBUSTION ENGINE [PARTIAL DESIGN] | 12/21/2004 | D2004-39138 | 2/24/2006 | D1267869 | JAPAN | IN FORCE | UNDETERMINED |
| VERTICAL STORABLE ENGINE AND MOWER | 11/2/2012 | 16157395.1 | 10/11/2017 | 3045030 | EUROPEAN PATENT OFFICE | IN FORCE | UNDETERMINED |
| VERTICAL STORABLE MOWER | 11/2/2012 | 12191137.4 | 3/9/2016 | 502016000037141 | ITALY | IN FORCE | UNDETERMINED |
| VERTICAL STORAGE MOWER | 11/2/2012 | 16157395.1 | 10/11/2017 | 3045030 | FRANCE | IN FORCE | UNDETERMINED |
| VERTICALLY STACKABLE MOWER | 11/2/2012 | 60 2012 038 571.5 | 10/11/2017 | 602012038572 | GERMANY | IN FORCE | UNDETERMINED |
| VERTICALLY STORABLE ENGINE AND MOWER | 11/12/2019 | 2019264565 | | | AUSTRALIA | PENDING | UNDETERMINED |
| VERTICALLY STORABLE ENGINE AND MOWER | 11/20/2012 | 13/682,567 | 10/11/2016 | 9462747 | UNITED STATES | IN FORCE | UNDETERMINED |
| VERTICALLY STORABLE ENGINE AND MOWER | 11/3/2011 | 13/288,027 | 9/6/2016 | 9433147 | UNITED STATES | IN FORCE | UNDETERMINED |
| VERTICALLY STORABLE ENGINE AND MOWER | 11/2/2012 | 2012244374 | 11/16/2017 | 2012244374 | AUSTRALIA | IN FORCE | UNDETERMINED |
| VERTICALLY STORABLE ENGINE AND MOWER | 10/30/2017 | 2017254822 | 2/13/2020 | 2017254822 | AUSTRALIA | IN FORCE | UNDETERMINED |
| VERTICALLY STORABLE ENGINE AND MOWER | 10/10/2016 | 15/289,829 | {1/26/2017} | {2017-0022859} | UNITED STATES | PUBLISHED | UNDETERMINED |
| VERTICALLY STORABLE ENGINE AND MOWER | 11/2/2012 | 16157395.1 | 10/11/2017 | 3045030 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| VERTICALLY STORABLE MOWER | 11/2/2012 | 12191137.4 | 3/9/2016 | 2589284 | EUROPEAN PATENT OFFICE | IN FORCE | UNDETERMINED |
| VERTICALLY STORABLE MOWER | 11/2/2012 | 12191137.4 | 3/9/2016 | 2589284 | FRANCE | IN FORCE | UNDETERMINED |
| VERTICALLY STORABLE MOWER | 11/2/2012 | 12191137.4 | 3/9/2016 | 2589284 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| VIBRATION REDUCTION APPARATUS | 2/2/2004 | 10/768,712 | 3/27/2007 | 7195094 | UNITED STATES | IN FORCE | UNDETERMINED |
| WALK BEHIND MOWER | 3/26/2010 | 29/358,431 | 12/7/2010 | D628598 | UNITED STATES | IN FORCE | UNDETERMINED |
| WALK BEHIND MOWER ENGINE SHROUD | 3/26/2010 | 29/358,432 | 9/28/2010 | D624562 | UNITED STATES | IN FORCE | UNDETERMINED |
| WALK BEHIND MOWER HANDLE | 3/26/2010 | 29/358,430 | 9/28/2010 | D624563 | UNITED STATES | IN FORCE | UNDETERMINED |
| WALK BEHIND MOWER VERTICAL STORAGE | 11/2/2012 | 16157395.1 | 10/11/2017 | 3045030 | POLAND | IN FORCE | UNDETERMINED |
| WALK BEHIND MOWER VERTICAL STORAGE | 11/2/2012 | 16157395.1 | 10/11/2017 | 502017000019421 | ITALY | IN FORCE | UNDETERMINED |
| WALK BEHIND MOWER VERTICAL STORAGE | 11/2/2012 | 12191137.4 | 3/9/2016 | 602012015363 | GERMANY | IN FORCE | UNDETERMINED |
| WAND MOUNTED NOZZLE HOLDER | 9/11/2002 | 10/241,561 | 1/24/2006 | 6988677 | UNITED STATES | IN FORCE | UNDETERMINED |
| WATER PUMP HAVING TWO OPERATING CONDITIONS | 6/14/2012 | 13/523,665 | 6/9/2015 | 9051927 | UNITED STATES | IN FORCE | UNDETERMINED |

Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 60-Patents

| TITLE | FILING DATE | APPLICATION NUMBER | GRANT DATE {PUBLICATION DATE} | PATENT NUMBER {PUBLICATION NO.} | COUNTRY | CASE STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| WATER SPRAYING SYSTEM | 6/14/2013 | 13918701 | 2/27/2018 | 9901949 | UNITED STATES | IN FORCE | UNDETERMINED |
| WATER SPRAYING SYSTEM WITH WIRELESS TRANSMITTER ARRANGEMENT | 3/24/2014 | 14/223,850 | 1/30/2018 | 9878341 | UNITED STATES | IN FORCE | UNDETERMINED |
| WELDED ENGINE BLOCK FOR SMALL INTERNAL COMBUSTION ENGINES | 2/7/2017 | 15/426,916 | 1/2/2018 | 9856822 | UNITED STATES | IN FORCE | UNDETERMINED |
| WELDED ENGINE BLOCK FOR SMALL INTERNAL COMBUSTION ENGINES | 7/8/2014 | 14/326,185 | 1/9/2018 | 9863363 | UNITED STATES | IN FORCE | UNDETERMINED |
| WELDED ENGINE BLOCK FOR SMALL INTERNAL COMBUSTION ENGINES | 12/12/2014 | 14/569,020 | 2/28/2017 | 9581106 | UNITED STATES | IN FORCE | UNDETERMINED |
| WELDED ENGINE BLOCK FOR SMALL INTERNAL COMBUSTION ENGINES. | 7/8/2014 | CN201810756992 | 10/19/2018 | 108678866 | CHINA | PENDING | UNDETERMINED |
| WELDED ENGINE BLOCK FROM SMALL INTERNAL COMBUSTION ENGINES | 9/1/2016 | 15/254,848 | 2/12/2019 | 10202938 | UNITED STATES | IN FORCE | UNDETERMINED |
| WHEEL ASSEMBLIES AND OUTDOOR POWER EQUIPMENT HAVING SAME | 12/7/2017 | 15/834,181 | 5/14/2019 | 10286778 | UNITED STATES | IN FORCE | UNDETERMINED |
| WING DECK HAVING ELECTRIC MOTORS | 8/30/2019 | 62/893,929 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| WING DECK HAVING ELECTRIC MOTORS | 9/20/2019 | 62/903,703 | | | UNITED STATES | PENDING / UNPUBLISHED | UNDETERMINED |
| WIRELESSLY CONTROLLED TRIGGER START AND CHEMICAL TANK CHANGE-OVER FOR PRESSURE WASHERS | 10/10/2013 | 14/051,325 | 11/20/2018 | 10130962 | UNITED STATES | IN FORCE | UNDETERMINED |
| ZERO TURN RADIUS MOWER WITH CUTTING BLADE CONTROL | 1/11/2018 | 15/868,662 | 6/23/2020 | 10687464 | UNITED STATES | IN FORCE | UNDETERMINED |
| ZERO-TURN RADIUS LAWNMOWER WITH SUSPENSION SYSTEM | 8/23/2016 | 15/244,578 | 7/18/2017 | 9707842 | UNITED STATES | IN FORCE | UNDETERMINED |
| ZERO-TURN RADIUS LAWNMOWER WITH SUSPENSION SYSTEM | 3/15/2013 | 13/840,070 | 10/20/2015 | 9161490 | UNITED STATES | IN FORCE | UNDETERMINED |
| ZERO-TURN RADIUS LAWNMOWER WITH SUSPENSION SYSTEM | 10/24/2014 | 14/523,762 | 11/1/2016 | 9481242 | UNITED STATES | IN FORCE | UNDETERMINED |
| ZERO-TURN RADIUS LAWNMOWER WITH SUSPENSION SYSTEM | 7/18/2017 | 15/652,905 | 10/9/2018 | 10093178 | UNITED STATES | IN FORCE | UNDETERMINED |
| ZERO-TURN RADIUS LAWNMOWER WITH SUSPENSION SYSTEM | 9/17/2018 | 16/132,577 | {1/17/2019} | {2019-0016214} | UNITED STATES | PUBLISHED | UNDETERMINED |
| ZERO-TURN RADIUS LAWNMOWER WITH SUSPENSION SYSTEM | 8/2/2016 | 15/226,811 | 12/26/2017 | 9849776 | UNITED STATES | IN FORCE | UNDETERMINED |
| ZERO-TURN RADIUS LAWNMOWER WITH SUSPENSION SYSTEM | 7/18/2017 | 15/653,167 | 10/9/2018 | 10093179 | UNITED STATES | IN FORCE | UNDETERMINED |
| | | | | | | TOTAL: | UNDETERMINED |

Investments & Stratton Corporation
Schedule A/B 60-Trademarks

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| 206 | 8/30/2016 | 87/155,932 | 4/4/2017 | 5176177 | UNITED STATES | IN FORCE | UNDETERMINED |
| AVS ANTI-VIBRATION SYSTEM AND DESIGN | 1/17/2001 | 76/196,325 | 1/14/2003 | 2675521 | UNITED STATES | IN FORCE | UNDETERMINED |
| BAI LI TONG | 9/26/2012 | 11545428 | 4/21/2014 | 11545428 | CHINA | IN FORCE | UNDETERMINED |
| BAI LI TONG | 12/21/2001 | 3047319 | 5/28/2003 | 3047319 | CHINA | IN FORCE | UNDETERMINED |
| BAI LI TONG | 12/21/2001 | 3047320 | 2/28/2003 | 3047320 | CHINA | IN FORCE | UNDETERMINED |
| BAI LI TONG | 10/27/2006 | 300749278 | 10/27/2006 | 300749278 | HONG KONG | IN FORCE | UNDETERMINED |
| BAI LI TONG | 2/11/2003 | 92007625 | 12/1/2003 | 1076055 | TAIWAN | IN FORCE | UNDETERMINED |
| BAI LI TONG | 2/11/2003 | 92007626 | 1/1/2004 | 1078601 | TAIWAN | IN FORCE | UNDETERMINED |
| BAI LI TONG | 2/11/2003 | 92007627 | 12/1/2003 | 1076654 | TAIWAN | IN FORCE | UNDETERMINED |
| BAI LI TONG | 7/21/2016 | 20717129 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG | 7/21/2016 | 20717129A | 10/14/2017 | 20717129A | CHINA | IN FORCE | UNDETERMINED |
| BAI LI TONG | 7/10/2018 | 32143865A | 7/28/2019 | 32143865A | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG | 7/22/2019 | 39801465 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG | 7/22/2019 | 39801474 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG | 7/22/2019 | 39801471 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 7/22/2019 | 39801472 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 7/22/2019 | 39801469 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 7/22/2019 | 39801473 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 7/22/2019 | 39801466 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 7/22/2019 | 39801470 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 7/22/2019 | 39801467 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 11/5/2019 | 42098005 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 7/22/2019 | 39801468 | 3/21/2020 | 39801468 | CHINA | IN FORCE | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 8/11/2016 | 20945789 | 12/21/2017 | 20945789 | CHINA | IN FORCE | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 8/11/2016 | 20945791 | 10/7/2017 | 20945791 | CHINA | IN FORCE | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 8/11/2016 | 20945788 | 10/7/2017 | 20945788 | CHINA | IN FORCE | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 8/11/2016 | 20945792 | 12/21/2017 | 20945792 | CHINA | IN FORCE | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 8/11/2016 | 20945787 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 8/11/2016 | 20945790 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG (IN CHINESE CHARACTERS) | 7/10/2018 | 32143865 | | | CHINA | PENDING | UNDETERMINED |
| BAI LI TONG IN CHINESE | 5/19/2017 | 24219025 | 10/21/2018 | 24219025 | CHINA | IN FORCE | UNDETERMINED |
| BAI LI TONG VANGUARD IN CHINESE | 9/20/2017 | 26506911 | 9/7/2018 | 26506911 | CHINA | IN FORCE | UNDETERMINED |
| BAI LI TONG VANGUARD IN CHINESE | 9/20/2017 | 26506910 | 9/7/2018 | 26506910 | CHINA | IN FORCE | UNDETERMINED |
| BAISHIDA IN CHINESE | 12/21/2001 | 3047321 | 5/28/2003 | 3047321 | CHINA | IN FORCE | UNDETERMINED |
| BAISHIDA IN CHINESE | 12/21/2001 | 3047322 | 2/28/2003 | 3047322 | CHINA | IN FORCE | UNDETERMINED |
| BOSHENG IN CHINESE | 5/25/2001 | 1772223 | 5/21/2002 | 1772223 | CHINA | IN FORCE | UNDETERMINED |
| BRANCO | 9/25/2013 | 2013-47329-RE | 1/29/2015 | 665-15 | ECUADOR | IN FORCE | UNDETERMINED |
| BRANCO | 9/20/2013 | 9014-13 | 11/19/2014 | 201617 | GUATEMALA | IN FORCE | UNDETERMINED |
| BRANCO | 9/20/2013 | 9013-13 | 8/9/2014 | 199372 | GUATEMALA | IN FORCE | UNDETERMINED |
| BRANCO | 9/12/2013 | 546387-2013 | 3/17/2014 | P00208797 | PERU | IN FORCE | UNDETERMINED |
| BRANCO | 9/25/2013 | 2013-47328-RE | | | ECUADOR | PENDING | UNDETERMINED |
| BRANCO | 10/14/2013 | 2013-003941 | 8/7/2014 | 2014106541 | NICARAGUA | IN FORCE | UNDETERMINED |
| BRANCO | 11/27/2013 | 42412/2013 | | | HONDURAS | PENDING | UNDETERMINED |
| BRANCO | 4/30/2014 | 2014-005356 | | | VENEZUELA | PENDING | UNDETERMINED |
| BRANCO | 4/30/2014 | 2014-005359 | | | VENEZUELA | PENDING | UNDETERMINED |
| BRANCO | 4/30/2014 | 2014-005358 | | | VENEZUELA | PENDING | UNDETERMINED |
| BRANCO | 9/19/2013 | 3278781 | 8/4/2016 | 2826111 | ARGENTINA | IN FORCE | UNDETERMINED |
| BRANCO | 9/19/2013 | 3278779 | 7/4/2017 | 2896524 | ARGENTINA | IN FORCE | UNDETERMINED |
| BRANCO | 9/12/2013 | 546386-2013 | 5/7/2014 | P00210599 | PERU | IN FORCE | UNDETERMINED |
| BRANCO DESIGN | 10/4/2013 | 1077264 | 4/11/2014 | 1139492 | CHILE | IN FORCE | UNDETERMINED |
| BRANCO DESIGN | 10/4/2013 | 1077265 | 7/8/2014 | 1118190 | CHILE | IN FORCE | UNDETERMINED |
| BRANCO DESIGN | 9/20/2013 | 13-224410 | 10/7/2014 | 501678 | COLOMBIA | IN FORCE | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 60-Trademarks

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| BRANCO DESIGN | 9/20/2013 | 13-224381 | 3/25/2015 | 513473 | COLOMBIA | IN FORCE | UNDETERMINED |
| BRANCO DESIGN | 7/30/2013 | 1398119 | 1/29/2015 | 1510729 | MEXICO | IN FORCE | UNDETERMINED |
| BRANCO DESIGN | 7/30/2013 | 1398117 | 10/18/2013 | 1405028 | MEXICO | IN FORCE | UNDETERMINED |
| BRANCO DESIGN | 7/30/2013 | 1398114 | 11/29/2013 | 1416204 | MEXICO | IN FORCE | UNDETERMINED |
| BRANCO DESIGN | 7/30/2013 | 1398113 | 10/8/2013 | 1402854 | MEXICO | IN FORCE | UNDETERMINED |
| BRIGGS | 12/11/2006 | 63468603 | 12/11/2006 | 63468603 | FRANCE | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 10/21/2019 | 18141619 | | | EUTM | PENDING | UNDETERMINED |
| BRIGGS & STRATTON | 2/28/2001 | 1772202 | 5/21/2002 | 1772202 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 2/28/2001 | 1910683 | 8/14/2002 | 1910683 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 9/26/2012 | 11545427 | 4/21/2014 | 11545427 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 11/4/2015 | 15-262660 | 1/4/2017 | 548770 | COLOMBIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 8/11/2010 | 3022770 | 6/23/2011 | 2449312 | ARGENTINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 9/30/1958 | 150883 | 3/20/1961 | 150883 | AUSTRALIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 4/9/2001 | 2174407 | 11/28/2002 | 2174407 | EUTM | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 8/24/2005 | 4603593 | 8/29/2006 | 4603593 | EUTM | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 7/20/1992 | 74/295,775 | 4/20/1993 | 1765564 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 8/17/2005 | 78/694,677 | 12/18/2007 | 3357332 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 5/20/1941 | 501185 | 8/1/1941 | 42832 | MEXICO | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 7/20/2016 | 20702512 | 9/14/2017 | 20702512 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 7/19/2013 | E-128689-2013 | | | EL SALVADOR | PENDING | UNDETERMINED |
| BRIGGS & STRATTON | 4/11/2016 | 3494402 | 10/26/2016 | 2846175 | ARGENTINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON | 2/23/2010 | 820018 | 8/26/2010 | 820018 | NEW ZEALAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON & DESIGN | 7/31/2014 | 15047256 | 9/21/2015 | 15047256 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/29/2019 | BAZ1922170A | | | BOSNIA AND HERZEGOVINA | PENDING | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/16/2009 | R002008010028 | 11/30/2009 | IDM000207171 | INDONESIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/16/2009 | R002008010027 | 11/30/2009 | IDM000207170 | INDONESIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 11/20/2019 | 2019759206 | | | RUSSIAN FEDERATION | PENDING | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/22/1995 | MBGU9500907.3 | 1/22/1997 | 5770 | UZBEKISTAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/11/2016 | 20945795 | 10/7/2017 | 20945795 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/11/2016 | 20945797 | 10/7/2017 | 20945797 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/11/2016 | 20945796 | 10/7/2017 | 20945796 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/15/2005 | 1046510 | 9/19/2005 | 1046510 | AUSTRALIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/8/1982 | 383277 | 2/7/1985 | 382277 | AUSTRALIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/18/1941 | 225604 | 1/5/1942 | 225604 | AUSTRALIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/18/1941 | 77677 | 1/6/1942 | 77677 | AUSTRALIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/6/2006 | 51962/2006 | 5/4/2006 | P-545618 | SWITZERLAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/27/2006 | 1100975 | 11/24/2006 | 1100975 | AUSTRALIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/24/1977 | 32 | 2/22/1982 | 80561 | FINLAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 4/19/1984 | INPI 700134 | 4/18/1994 | 1269198 | FRANCE | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/6/2004 | 826474578 | 6/3/2008 | 826474578 | BRAZIL | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/23/1992 | 20478 | 7/8/1993 | 21002 | BULGARIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/7/2006 | 85204 | 12/20/2007 | 62636 | BULGARIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 11/24/2000 | 32673 | 3/22/2002 | 32673 | BERMUDA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 11/27/2000 | 32674 | 3/22/2002 | 32674 | BERMUDA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/24/2010 | 899139 | 4/13/2010 | 885113 | CHILE | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/5/2016 | 19088895 | 3/14/2017 | 19088895 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 4/13/1994 | 1023 | 12/19/1995 | 96203 A | BOLIVIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 4/13/1994 | 1024 | 12/19/1995 | 96201 A | BOLIVIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 12/11/1968 | 871847 | 10/27/1981 | 608718475 | BRAZIL | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 9/26/2012 | 11545426 | 4/21/2014 | 11545426 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/5/2014 | 15098129 | 9/21/2015 | 15098129 | CHINA | IN FORCE | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 60-Trademarks

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| BRIGGS & STRATTON + DESIGN | 8/5/2014 | 15098132 | 9/21/2015 | 15098132 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/5/2014 | 15098130 | 5/28/2017 | 15098130 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/5/2014 | 15098131 | 9/21/2015 | 15098131 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/5/2014 | 15098128 | 9/21/2015 | 15098128 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/12/2004 | 4102114 | 5/18/2005 | 296959 | COLOMBIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/13/1941 | 9220261412 | 7/10/1991 | 13868 | COLOMBIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/30/1971 | 921277467 | 6/20/1972 | 76884 | COLOMBIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/1/2006 | 828204160 | 8/12/2008 | 828204160 | BRAZIL | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/25/1994 | 1896 | 11/30/1994 | 89474 | COSTA RICA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/25/1994 | 1895 | 11/30/1994 | 89473 | COSTA RICA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/22/1941 | 75465 | 5/7/1943 | 65225 | CUBA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/19/1992 | 69461 | 5/4/1994 | 176043 | CZECH REPUBLIC | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/9/1959 | B20265/23Wz | 10/19/1960 | 741499 | GERMANY | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/29/1991 | B91916/7Wz | 1/29/1991 | 2012370 | GERMANY | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/3/1941 | 179098 | 3/3/1941 | UCA15377 | CANADA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/7/1976 | 397743 | 9/23/1977 | TMA223192 | CANADA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/6/2015 | 1740666 | 8/16/2016 | TMA946342 | CANADA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/28/2016 | 1765373 | 2/11/2019 | TMA1014850 | CANADA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/13/1959 | 1803/59 | 5/21/1960 | VR 001154 | DENMARK | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 4/16/1969 | 17466 | 4/22/1969 | 17468 | DOMINICAN REPUBLIC | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/3/2014 | DZ/T/2014/2695 | 10/12/2015 | 89522 | ALGERIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/11/2005 | 1250305 | 9/29/2008 | TMA724732 | CANADA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/27/2006 | 1291567 | 9/22/2009 | TMA748277 | CANADA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/14/2005 | 4537859 | 7/28/2008 | 4537859 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 9/26/2005 | 4917317 | 9/7/2008 | 4917317 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/3/1993 | 37492 | 7/13/1994 | 1238/94 | ECUADOR | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/5/2015 | 228354 | 3/12/2017 | 228354 | UNITED ARAB EMIRATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/30/1997 | 97/00349 | 11/19/1998 | 7407 | ALBANIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/31/1997 | AM970277 | 1/15/1999 | AM4003 | ARMENIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/13/2001 | VD110378 | 10/29/2001 | 1761 | NETHERLANDS ANTILLES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/21/1986 | 282983 | 4/10/1987 | 282983 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/14/1986 | 279219 | 2/28/1987 | 279219 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/15/1986 | 288083 | 5/30/1987 | 288083 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/1/1997 | 9701733 | 1/18/1999 | 27927 | ESTONIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/31/1977 | AM1421/77 | 10/18/1977 | 86612 | AUSTRIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/22/1977 | 851916 | 11/16/1978 | 851916 | SPAIN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/22/1977 | 851917 | 8/16/1978 | 851917 | SPAIN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/8/2014 | 1688401 | 8/11/2017 | TMA978258 | CANADA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/17/1990 | 06142/1990 | 7/4/1991 | P-384274 | SWITZERLAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/3/2004 | 1000649 | 3/1/2005 | 1000649 | AUSTRALIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/1/2014 | 86/354,795 | 6/20/2017 | 5228487 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 4/5/2018 | 1823503 | 11/5/2018 | 474216 | PARAGUAY | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/23/1992 | 27180 | 2/13/1996 | 19540 | ROMANIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 4/13/2006 | M2006-04140 | 1/10/2007 | 76191 | ROMANIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 9/1/1965 | 883723 | 9/1/1965 | 883723 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/28/1967 | 906038 | 2/28/1967 | 906038 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/19/2004 | 2004723974 | 3/15/2006 | 302734 | RUSSIAN FEDERATION | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/28/1993 | 93021576 | 6/16/1995 | 127351 | RUSSIAN FEDERATION | IN FORCE | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 60-Trademarks

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| BRIGGS & STRATTON + DESIGN | 3/13/2006 | 2006705767 | 5/28/2007 | 327093 | RUSSIAN FEDERATION | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 9/7/2016 | 477311 | 12/29/2017 | 477311 | URUGUAY | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/13/1977 | 59264 | 1/17/1979 | 59264 | GREECE | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/19/1977 | 810/77 | 5/23/1977 | 599/82 | HONG KONG | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/19/1977 | 810A/77 | 5/23/1977 | 600/82 | HONG KONG | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/11/2005 | 94010804 | 11/16/2005 | 1180728 | TAIWAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 12/24/1969 | 42593 | 9/1/1970 | 42593 | TAIWAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 12/10/1969 | 43060 | 10/1/1970 | 43060 | TAIWAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/6/1975 | S/018576 | 2/6/1975 9/4/1980 | S/018576 | MALAYSIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/6/1975 | S/018577 | 2/6/1975 4/16/1986 | S/018577 | MALAYSIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/27/1994 | Z941226N | 10/30/1995 | Z941226 | CROATIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/6/2007 | Z20070429A | 1/3/2008 | Z20070429 | CROATIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/19/1992 | M9203327 | 7/28/1993 | 136412 | HUNGARY | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 4/13/2006 | D002006011556 | 11/5/2007 | IDM000143868 | INDONESIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/14/2005 | D002005008071 | 3/20/2007 | IDM000113697 | INDONESIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 12/7/1950 | 49968 | 3/16/1953 | 49968 | NEW ZEALAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/22/2004 | 720372 | 10/6/2005 | 720372 | NEW ZEALAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/15/2005 | 726695 | 9/15/2005 | 726695 | NEW ZEALAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/14/1975 | R/013798 | 5/2/1978 | R/013798 | MALAYSIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 12/21/2014 | 1436004807 | 4/23/2015 | 1436004807 | SAUDI ARABIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/8/1959 | 1900/89117 | 3/18/1960 | 89117 | SWEDEN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/13/2009 | R002008001342 | 10/14/2008 | IDM000180790 | INDONESIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/13/2009 | R002008001341 | 10/14/2008 | IDM000180788 | INDONESIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/11/2011 | D002011009393 | 11/20/2012 | IDM000376249 | INDONESIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/19/1974 | 86180 | 10/18/1978 | 86180 | IRELAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/19/1941 | 30728 | 2/2/1942 | 30728 | IRELAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 11/28/2000 | 3200001743 | 4/16/2001 | 43439 | OAPI | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/21/1994 | 71818 | 1/3/1996 | 71818 | PANAMA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/21/1994 | 71829 | 1/3/1996 | 71829 | PANAMA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/18/2005 | T0503618J | 9/27/2005 | T0503618J | SINGAPORE | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/18/1994 | 9470732 | 3/18/1995 | 9470732 | SLOVENIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/19/1992 | 69461 | 3/17/1998 | 180031 | SLOVAK REPUBLIC | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/10/1977 | 44243 | 6/10/1977 | 44243 | ISRAEL | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/10/1977 | 44244 | 6/10/1977 | 44244 | ISRAEL | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 12/8/1950 | 146478 | 6/13/1952 | 146478 | INDIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/4/1983 | 405184 | 5/5/1983 | 405184 | INDIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 4/20/2005 | 587651 | 1/13/2006 | ค233502 | THAILAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/8/2006 | 619902 | 6/21/2007 | ค263149 | THAILAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/29/1997 | 1997-015115 | 4/7/2000 | P-218964 | VENEZUELA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/3/2001 | 3720 | 2/4/2002 | 3720 | BRITISH VIRGIN ISLANDS | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/3/2001 | 3721 | 2/4/2002 | 3721 | BRITISH VIRGIN ISLANDS | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/19/2014 | 136489 | 3/2/2015 | 136489 | JORDAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/2/2000 | 21437 | 4/2/2001 | 21437 | NORTH KOREA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/24/2011 | 810628 | 7/8/2013 | ค367701 | THAILAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/24/2011 | 810629 | 7/8/2013 | ค367702 | THAILAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/20/1997 | 87/098458 | 12/31/1997 | 98458 | TURKEY | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/7/2006 | 95010675 | 12/16/2006 | 1241030 | TAIWAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/14/2005 | 4-2005-02628 | 11/13/2006 | 4-0076887-000 | VIETNAM | IN FORCE | UNDETERMINED |

In re Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 60-Trademarks

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| BRIGGS & STRATTON + DESIGN | 10/10/2000 | 4-2000-49187 | 4/3/2002 | 4-0040554-000 | VIETNAM | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 12/16/2010 | 4-2010-26592 | 2/8/2012 | 4-0178909-000 | VIETNAM | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/8/1987 | 1987/00000370 | 10/10/1988 | 32258 | SERBIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 4/29/1994 | B1994/04275 | 10/4/1996 | B1994/04275 | SOUTH AFRICA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 4/29/1994 | B1994/04276 | 10/4/1996 | B1994/04276 | SOUTH AFRICA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 9/29/2000 | 40-2000-0045690 | 5/3/2002 | 4005192930000 | SOUTH KOREA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/11/2005 | 40-2005-0010531 | 4/10/2006 | 4006582070000 | SOUTH KOREA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/3/2011 | 40-2011-0010651 | 8/3/2012 | 4009294970000 | SOUTH KOREA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/26/2013 | 102040982 | 4/16/2014 | 1636942 | TAIWAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/27/2006 | 2006/04085 | 11/10/2009 | 2006/04085 | SOUTH AFRICA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/30/1996 | 269266 | 11/6/1998 | 269266 | EUTM | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 4/29/2004 | 3804473 | 9/15/2005 | 3804473 | EUTM | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/27/2006 | 4934006 | 4/12/2007 | 4934006 | EUTM | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/30/1997 | 97-2241 | 9/2/1999 | 34880 | LITHUANIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/25/2001 | M-01-116 | 2/20/2002 | M-49-067 | LATVIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/4/1968 | M/050854 | 10/4/1968 | M/050854 | MALAYA (WEST MALAYA) | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/27/2016 | 86/888,188 | 8/22/2017 | 5272052 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/6/1975 | M/67667 | 2/6/1975 | M/067667 | MALAYA (WEST MALAYA) | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/6/1975 | M/67668 | 2/6/1975 | M/067668 | MALAYA (WEST MALAYA) | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/4/2014 | 160896 | 7/4/2014 | 160896 | MOROCCO | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 12/30/1994 | 4244 | 11/15/1996 | R4252 | MOLDOVA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/30/2001 | 2015-112 | 6/13/2001 | 3193 | MONTSERRAT | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/29/2014 | 1522196 | 12/1/2014 | 1498161 | MEXICO | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/11/2005 | 4336269 | 10/3/2006 | 4336269 | EUTM | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 12/29/1994 | 156382-1989 | 1/31/2000 | PI0027057 | PERU | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/6/1971 | 501203 | 1/6/1971 | 2803 | BENELUX | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/24/2005 | 22712/05 | 10/10/2005 | KH22545/05 | CAMBODIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/17/2000 | 14426/00 | 1/10/2001 | 14294/01 | CAMBODIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/17/2000 | 14427/00 | 1/10/2001 | 14295/01 | CAMBODIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/9/2006 | 24733/06 | 4/21/2006 | 23667/06 | CAMBODIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/6/2015 | 1630125 | 7/15/2016 | 1656442 | MEXICO | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/15/2001 | 466152 | 7/26/2001 | 707235 | MEXICO | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/15/2001 | 466153 | 5/31/2001 | 701659 | MEXICO | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/17/2004 | 662131 | 2/10/2005 | 867236 | MEXICO | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/26/2004 | 684302 | 1/21/2005 | 865353 | MEXICO | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/27/1950 | 71/599,798 | 2/13/1951 | 537894 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/17/1981 | 73/315,187 | 8/3/1982 | 1203864 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/29/1995 | 74/722,223 | 4/29/1997 | 2058269 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/24/2005 | 78/552,877 | 9/11/2007 | 3291606 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/30/2005 | 78/703,689 | 3/4/2008 | 3393000 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/20/1994 | 74/551,315 | 2/6/1996 | 1954289 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/12/1993 | 199309631 | 5/28/1996 | 3124 | MACEDONIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/29/2014 | 1522196 | 12/1/2014 | 1551435 | MEXICO | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/17/2005 | 5003929 | 1/8/2008 | 5003929 | MALAYSIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/21/1973 | 1833 | 7/21/1973 | 1833 | PHILIPPINES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/18/2005 | 42005002600 | 6/30/2008 | 2600 | PHILIPPINES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/3/2011 | 42011500321 | 10/20/2011 | 500321 | PHILIPPINES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/28/2011 | 85/253,092 | 4/24/2012 | 4132951 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/29/2007 | 58127 | 8/2/2011 | 73646 | PUERTO RICO | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/29/2007 | 58089 | 8/2/2011 | 73647 | PUERTO RICO | IN FORCE | UNDETERMINED |

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| BRIGGS & STRATTON + DESIGN | 7/13/1970 | 53876 | 10/14/1974 | 53876 | PAKISTAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/13/1970 | 53877 | 3/3/1973 | 53877 | PAKISTAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/24/1992 | Z.110809 | 4/14/1994 | R.078828 | POLAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/17/2014 | 86/312,129 | 8/11/2015 | 4791767 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/11/2017 | 87/446,007 | 1/8/2019 | 5650129 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/20/2016 | 20702511 | 9/14/2017 | 20702511 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/16/2017 | 87/451,261 | 12/5/2017 | 5350634 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/5/2016 | 19088896 | 4/14/2017 | 19088896 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/29/2014 | 1522197 | 12/1/2014 | 1498162 | MEXICO | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/13/1974 | 8087 | | | BANGLADESH | PENDING | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/19/2013 | E-128690-2013 | | | EL SALVADOR | PENDING | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/30/1975 | 7254 | 1/30/1975 | 6888 | BRUNEI DARUSSALAM | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/30/1975 | 7255 | 1/30/1975 | 6889 | BRUNEI DARUSSALAM | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/29/1986 | 362016000002616 | 1/29/1986 | 1148321 | ITALY | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/4/1997 | 97082421 | 3/15/2001 | 18973 | UKRAINE | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/6/1959 | 67096 | 6/6/1959 | 54536 | NORWAY | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/14/1975 | R/013797 | 1/13/1978 | R/013797 | MALAYSIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 9/14/2014 | 306946 | 03/27/2016 | 306946 | EGYPT | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 9/13/1968 | T6844691B | 2/13/1970 | T6844691B | SINGAPORE | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 9/3/1969 | T6947223B | 2/18/1970 | T6947223B | SINGAPORE | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 12/14/2011 | T1117810B | 11/16/2012 | T1117810B | SINGAPORE | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/14/1977 | 31113 | 6/14/1977 | 31113 | NIGERIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/10/2005 | 21002/2005 | 1/20/2006 | 4922448 | JAPAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 3/6/2006 | 2006-019615 | 2/2/2007 | 5023026 | JAPAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/11/1994 | 9404603 | 1/30/1996 | 2842 | KYRGYZ REPUBLIC | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/1/1996 | 8192 | 7/29/1998 | 7447 | KAZAKHSTAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 12/14/1998 | 106968/1998 | 3/26/1999 | 4255569 | JAPAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/17/1996 | 3179/1996 | 3/26/1999 | 4255447 | JAPAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/14/1970 | 73952/70 | 2/21/1977 | 1252983 | JAPAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 12/29/1994 | 941218/3 | 8/26/1998 | 981362 | AZERBAIJAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/25/1994 | 1664/94 | | | HONDURAS | PENDING | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 2/25/1994 | 1667/94 | | | HONDURAS | PENDING | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 9/11/2014 | 84472 | 2/19/2015 | 84472 | KENYA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 7/17/1974 | 10609 | 7/17/1974 | 10609 | BANGLADESH | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/21/2013 | 30082 | 12/4/2014 | 29836 | LAOS | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/3/2000 | 4779/2000 | 10/5/2000 | 4945/2003 | MYANMAR | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/3/2000 | 4780/2000 | 10/6/2000 | 4946/2003 | MYANMAR | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 9/14/2005 | 7528 | 9/19/2005 | 7528/2005 | MYANMAR | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/8/2006 | 2979/06 | 5/9/2006 | 2979/2006 | MYANMAR | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 1/2/2014 | 3571/2014 | 1/10/2014 | 3571/2014 | MYANMAR | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/8/1997 | 199712461 | 7/31/1998 | 10120 | GEORGIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 5/28/1993 | 95002754 | 3/28/1995 | TJ1885 | TAJIKISTAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/5/1997 | TM97310471 | 12/11/2000 | 5623 | TURKMENISTAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/6/2000 | 3386 | 12/28/2000 | 3208 | MONGOLIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/10/2000 | 63391 | 10/10/2000 | 63391 | PAPUA NEW GUINEA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/10/2000 | 63392 | 10/10/2000 | 63392 | PAPUA NEW GUINEA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 6/14/1977 | 99043012 | 6/14/1977 | 31116 | NIGERIA | PENDING | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 8/7/1977 | 69825 | 11/17/1977 | 47932 | IRAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 10/29/1993 | 1305 | 4/3/1996 | 4067 | BELARUS | IN FORCE | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 60-Trademarks

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| BRIGGS & STRATTON + DESIGN | 1/1/1951 | 1951-025735 | 10/24/1951 | F025735 | VENEZUELA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN | 9/20/2017 | 193862 | 9/20/2017 | 198128 | KUWAIT | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN - BAI LI TONG | 7/26/2004 | 4187794 | 12/21/2006 | 4187794 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN - BAI LI TONG | 7/26/2004 | 4187793 | 12/21/2006 | 4187793 | CHINA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON + DESIGN - BAI LI TONG | 7/27/2004 | 93034705 | 8/1/2005 | 1168010 | TAIWAN | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON DESIGN | 3/17/2014 | 568179-2014 | -- | -- | PERU | PENDING | UNDETERMINED |
| BRIGGS & STRATTON DESIGN | 12/29/1994 | 249764-1994 | 1/31/2000 | PI0027057 | PERU | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON DIAMOND SERVICE DEALER | 9/9/2010 | 1382888 | 1/10/2011 | 1382888 | AUSTRALIA | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON DIAMOND SERVICE DEALER | 9/10/2010 | 830308 | 3/10/2011 | 830308 | NEW ZEALAND | IN FORCE | UNDETERMINED |
| BRIGGS & STRATTON POWER PRODUCTS | 7/11/2003 | 3269024 | 3/29/2005 | 3269024 | EUTM | IN FORCE | UNDETERMINED |
| BRIGGS AND STRATTON RETRO LOGO | 8/24/2005 | 4603759 | 9/15/2006 | 4603759 | EUTM | IN FORCE | UNDETERMINED |
| BRIGGS AND STRATTON RETRO LOGO | 8/17/2005 | 78/694,768 | 12/18/2007 | 3357333 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRIGGS STRATTON DESIGN | 3/25/1994 | 1896-94 | -- | -- | COSTA RICA | PENDING | UNDETERMINED |
| BRIGGS STRATTON DESIGN | 3/25/1994 | 1895-94 | -- | -- | COSTA RICA | PENDING | UNDETERMINED |
| BRUTE | 5/19/2010 | 1362728 | 2/9/2012 | 1362728 | AUSTRALIA | IN FORCE | UNDETERMINED |
| BRUTE | 10/18/1979 | 445615 | 1/28/1983 | TMA276149 | CANADA | IN FORCE | UNDETERMINED |
| BRUTE | 1/30/2014 | 86/179,404 | 7/7/2015 | 4769683 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRUTE | 1/30/2014 | 86/179,433 | 1/13/2015 | 4670040 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRUTE | 3/6/2015 | 86/555,977 | 5/9/2017 | 5200456 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRUTE | 2/9/1998 | 75/430,578 | 1/23/2001 | 2422502 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRUTE | 10/6/2016 | 87/194,609 | 11/27/2018 | 5617990 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRUTE | 1/30/2014 | 86/179,902 | 1/13/2015 | 4670041 | UNITED STATES | IN FORCE | UNDETERMINED |
| BRUTE BY BRIGGS & STRATTON | 1/30/2009 | 1426233 | 10/18/2010 | TMA779993 | CANADA | IN FORCE | UNDETERMINED |
| CANADIANA | 3/6/2006 | 51963/2006 | 7/18/2006 | P-548204 | SWITZERLAND | IN FORCE | UNDETERMINED |
| CANADIANA | 5/28/1979 | 440100 | 6/13/1980 | TMA246695 | CANADA | IN FORCE | UNDETERMINED |
| CANADIANA | 2/23/2006 | 4928644 | 11/6/2008 | 4928644 | EUTM | IN FORCE | UNDETERMINED |
| CANADIANA | 3/10/2006 | 2006705543 | 5/16/2007 | 326434 | RUSSIAN FEDERATION | IN FORCE | UNDETERMINED |
| CANADIANA AND DESIGN | 4/25/1980 | 452901 | 11/7/1980 | TMA252300 | CANADA | IN FORCE | UNDETERMINED |
| CAVALIER | 7/18/2013 | 11996212 | 12/11/2013 | 11996212 | EUTM | IN FORCE | UNDETERMINED |
| CITATION | 11/3/2004 | 1236048 | 5/12/2008 | TMA714208 | CANADA | IN FORCE | UNDETERMINED |
| CITATION | 10/27/2004 | 78/506,982 | 5/27/2008 | 3437625 | UNITED STATES | IN FORCE | UNDETERMINED |
| CO GUARD | 7/19/2018 | 2076868 | 10/4/2018 | 1932503 | MEXICO | IN FORCE | UNDETERMINED |
| CO GUARD | 7/19/2018 | 1910417 | | | CANADA | PENDING | UNDETERMINED |
| CO GUARD | 9/17/2019 | 88/620,008 | | | UNITED STATES | PENDING | UNDETERMINED |
| DESIGN ONLY | 4/13/2020 | 3886497 | -- | -- | ARGENTINA | PENDING | UNDETERMINED |
| DESIGN ONLY | 3/13/2020 | 3881107 | -- | -- | ARGENTINA | PENDING | UNDETERMINED |
| DESIGN ONLY | 3/25/1994 | 1897-94 | 11/30/1994 | 89475 | COSTA RICA | IN FORCE | UNDETERMINED |
| DESIGN ONLY | 3/25/1994 | 1888-94 | 9/1/1994 | 88252 | COSTA RICA | IN FORCE | UNDETERMINED |
| DESIGN ONLY | 12/29/1994 | 492549-2012 | 1/31/2000 | PI0009922 | PERU | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/19/2010 | 22260 | 3/22/2011 | 22040 | LAOS | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/6/2019 | 88681689 | | | UNITED STATES | PENDING | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/20/2019 | 2019759209 | | | RUSSIAN FEDERATION | PENDING | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/30/1997 | MB GU 9700741.3 | 8/28/1998 | 7698 | UZBEKISTAN | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/31/1976 | 13275 | 12/31/1976 | 13275 | BANGLADESH | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/3/1988 | INPI 964640 | 11/8/1968 | 1512071 | FRANCE | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 9/11/2007 | 788283 | 10/16/2007 | 808750 | CHILE | IN FORCE | UNDETERMINED |

Invacare Bragg & Stratton Corporation
Schedule A/B 60-Trademarks

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| DIAMOND & BAR DESIGN | 11/7/1997 | 1287084 | 6/21/1999 | 1287084 | CHINA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/7/1997 | 1281930 | 6/7/1999 | 1281930 | CHINA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 4/13/1994 | 1021 | 12/6/1995 | 97433 A | BOLIVIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 4/13/1994 | 1022 | 12/6/1995 | 96202 A | BOLIVIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/18/1976 | 354 | 1/10/1979 | 6833659 | BRAZIL | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 9/26/2012 | 11545425 | 4/21/2014 | 11545425 | CHINA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/12/2004 | 4102116 | 5/5/2005 | 296962 | COLOMBIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/6/1976 | 1625187 | 6/22/1977 | 97714 | COLOMBIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/6/1976 | 16251912 | 6/22/1977 | 97715 | COLOMBIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 3/25/1994 | 1888 | 9/1/1994 | 88252 | COSTA RICA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 3/25/1994 | 1897 | 11/30/1994 | 89475 | COSTA RICA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/24/1976 | 404571 | 3/10/1978 | TMA226524 | CANADA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/24/1976 | 5038/76 | 4/29/1977 | VR 001663 | DENMARK | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 2/3/1993 | 37493 | 7/13/1994 | 1239/94 | ECUADOR | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 2/3/1993 | 37495 | 7/13/1994 | 1241/94 | ECUADOR | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/30/1997 | 97/00347 | 11/19/1998 | 7405 | ALBANIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/31/1997 | AM970276 | 1/15/1999 | AM4004 | ARMENIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 6/13/2001 | VD110377 | 10/29/2001 | 1760 | NETHERLANDS ANTILLES | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/1/1997 | 9701732 | 12/16/1998 | 27791 | ESTONIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/27/2008 | 2878596 | 1/26/2010 | 2343996 | ARGENTINA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 5/31/1977 | AM1420/77 | 10/18/1977 | 86611 | AUSTRIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 5/3/2004 | 1000650 | 7/11/2005 | 1000650 | AUSTRALIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/3/1976 | 302764 | 12/3/1976 | 302764 | AUSTRALIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/3/1976 | 302765 | 12/3/1976 | 302765 | AUSTRALIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 5/8/1990 | 534015 | 10/27/1992 | 534015 | AUSTRALIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 5/8/1990 | 534016 | 10/27/1992 | 534016 | AUSTRALIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 6/22/1977 | 851918 | 11/16/1978 | 851918 | SPAIN | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 6/22/1977 | 851919 | 7/16/1978 | 851919 | SPAIN | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/20/1997 | 87/098837 | 12/31/1997 | 98837 | TURKEY | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/30/1997 | 45200 | 12/14/1998 | 29162 | ROMANIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 4/17/2007 | 379717 | 7/8/2008 | 379717 | URUGUAY | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/19/2004 | 2004723976 | 4/20/2006 | 305293 | RUSSIAN FEDERATION | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/12/1997 | 97712040 | 2/16/1999 | 172379 | RUSSIAN FEDERATION | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/30/1997 | Z971273 | 5/18/1998 | Z971273 | CROATIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/30/1997 | M9702785 | 6/26/1998 | 152617 | HUNGARY | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/30/2009 | R002008010029 | 6/16/2009 | IDM000207172 | INDONESIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/14/1976 | 65010821 | 7/1/1977 | 90606 | TAIWAN | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/23/1976 | 65011198 | 8/1/1977 | 91173 | TAIWAN | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/22/2004 | 720373 | 10/6/2005 | 720373 | NEW ZEALAND | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/7/1976 | SB020937 | 12/7/1976 | SB020937 | MALAYSIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/18/1976 | R/016189 | 6/22/1982 | R/016189 | MALAYSIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/18/1976 | R/016190 | 3/13/1984 | R/016190 | MALAYSIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/23/1976 | 1901/58746 | 3/11/1977 | 158746 | SWEDEN | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 3/11/2011 | D002011009392 | 11/20/2012 | IDM000376250 | INDONESIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 9/29/1976 | 97886 | 6/23/1983 | 97886 | IRELAND | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/28/2000 | 3200001742 | 4/16/2001 | 43438 | OAPI | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/14/1997 | 9771527 | 6/5/1998 | 9771527 | SLOVENIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 6/10/1977 | 44241 | 6/10/1977 | 44241 | ISRAEL | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 6/10/1977 | 44242 | 6/10/1977 | 44242 | ISRAEL | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/22/1976 | 321382 | 12/22/1976 | 321382 | INDIA | IN FORCE | UNDETERMINED |

Invacare Braggelt Stratton Corporation
Pg 88 of 873

Schedule A/B 60-Trademarks

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| DIAMOND & BAR DESIGN | 12/22/1976 | 321383 | 12/22/1976 | 321383 | INDIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 5/4/1983 | 405182 | 8/13/1993 | 405182 | INDIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 5/5/1983 | 405183 | 6/15/1992 | 405183 | INDIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 3/16/1977 | 330471 | 3/16/1977 | в58793 | THAILAND | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 3/16/1977 | 330472 | 3/16/1977 | в58794 | THAILAND | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 6/24/2011 | 810626 | 7/8/2013 | в367699 | THAILAND | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/3/2001 | 3716 | 2/4/2002 | 3716 | BRITISH VIRGIN ISLANDS | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/3/2001 | 3717 | 2/4/2002 | 3717 | BRITISH VIRGIN ISLANDS | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/2/2000 | 21436 | 4/2/2001 | 21436 | NORTH KOREA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 9/29/2000 | 40-2000-0045689 | 5/3/2002 | 4005192940000 | SOUTH KOREA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 6/24/2011 | 810627 | 7/8/2013 | в367700 | THAILAND | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/10/2000 | 40-2000-49188 | 4/3/2002 | 4-0040555-000 | VIETNAM | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 3/3/2011 | 40-2011-0010650 | 6/20/2012 | 4009241580000 | SOUTH KOREA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/26/2013 | 102040981 | 4/16/2014 | 1636941 | TAIWAN | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/4/1997 | 97082420 | 3/15/2001 | 18972 | UKRAINE | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/23/1976 | 1976/05899 | 12/2/1977 | 1976/05899 | SOUTH AFRICA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/30/1997 | 97-2240 | 9/2/1999 | 34879 | LITHUANIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 1/25/2001 | M-01-115 | 2/20/2002 | M-49-066 | LATVIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/7/1976 | 73680 | 12/7/1976 | M/73680 | MALAYA (WEST MALAYA) | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/7/1976 | 73681 | 12/7/1976 | M/73681 | MALAYA (WEST MALAYA) | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/30/1997 | MD006943 | 10/8/1998 | 5976 | MOLDOVA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 1/30/2001 | 2015-111 | 6/13/2001 | 3192 | MONTSERRAT | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/21/1994 | 71830 | 1/3/1996 | 71830 | PANAMA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 6/15/1978 | 73/174,486 | 3/24/1981 | 1148848 | UNITED STATES | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 5/30/1996 | 269365 | 11/6/1998 | 269365 | EUTM | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 4/29/2004 | 3804771 | 9/15/2005 | 3804771 | EUTM | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/8/1976 | 616599 | 12/8/1976 | 342134 | BENELUX | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/21/1994 | 71831 | 1/3/1996 | 71831 | PANAMA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/17/2000 | 14424/00 | 1/10/2001 | 14292/01 | CAMBODIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/17/2000 | 14425/00 | 1/10/2001 | 14293/01 | CAMBODIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/29/1994 | 207308-1992 | 1/31/2000 | PI0009922 | PERU | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/19/2010 | 39427 | 4/21/2011 | KH/37060/11 | CAMBODIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/29/1997 | Z-531/97 | 10/16/2001 | 7707 | MACEDONIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 6/17/2004 | 662128 | 2/10/2005 | 867235 | MEXICO | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/26/2004 | 684300 | 1/21/2005 | 865352 | MEXICO | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 6/7/1977 | 113488 | 9/30/1977 | 206641 | MEXICO | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 2/1/1977 | 29413 | 5/22/1981 | 29413 | PHILIPPINES | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 3/3/2011 | 42011500320 | 10/20/2011 | 500320 | PHILIPPINES | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/1/1997 | Z.176583 | 7/1/2000 | R.121595 | POLAND | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/7/1976 | 193357 | 11/20/1984 | 193357 | PORTUGAL | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/7/1976 | 193358 | 11/20/1984 | 193358 | PORTUGAL | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/5/1997 | 39709 | 7/13/1998 | 33669 | BULGARIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/1/1976 | 8439 | 12/1/1976 | 7890 | BRUNEI DARUSSALAM | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/1/1976 | 8440 | 12/1/1976 | 7891 | BRUNEI DARUSSALAM | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/19/2013 | E-128691-2013 | | | EL SALVADOR | PENDING | UNDETERMINED |
| DIAMOND & BAR DESIGN | 6/16/1982 | 1982-004803 | 4/23/1986 | F118588 | VENEZUELA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 5/24/1977 | 2475/77 | 2/22/1982 | 80562 | FINLAND | IN FORCE | UNDETERMINED |

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| DIAMOND & BAR DESIGN | 10/26/1976 | 362016000085649 | 10/26/1976 | 1211871 | ITALY | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/13/1977 | 59263 | 1/17/1979 | 59263 | GREECE | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/24/1976 | 19763062 | 6/22/1978 | 100521 | NORWAY | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/3/1976 | T7669871B | 8/25/1980 | T7669871B | SINGAPORE | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/3/1976 | T7669872J | 10/6/1978 | T7669872J | SINGAPORE | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/14/2011 | T1117808J | 8/14/2014 | T1117808J | SINGAPORE | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 6/14/1977 | 31110 | 6/14/1977 | 31110 | NIGERIA | PENDING | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/30/1997 | KG9721803 | 2/28/1999 | 4698 | KYRGYZ REPUBLIC | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/22/1997 | 10555 | 8/22/1997 | 8270 | KAZAKHSTAN | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 11/24/1976 | 79580/76 | 11/27/1981 | 1486920 | JAPAN | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/28/1997 | BY971249 | 9/9/1999 | 11139 | BELARUS | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 6/14/1977 | 31109 | 6/14/1977 | 31109 | NIGERIA | PENDING | UNDETERMINED |
| DIAMOND & BAR DESIGN | 2/25/1994 | 1666/94 | | | HONDURAS | PENDING | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/17/1977 | 66043 | 6/11/1983 | 66043 | PAKISTAN | PENDING | UNDETERMINED |
| DIAMOND & BAR DESIGN | 2/25/1994 | 1665/94 | | | HONDURAS | PENDING | UNDETERMINED |
| DIAMOND & BAR DESIGN | 12/31/1976 | 13274 | 12/31/1976 | 13274 | BANGLADESH | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/15/1997 | 2328-97 | 12/15/1999 | 188435 | SLOVAK REPUBLIC | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/21/2013 | 30081 | 12/4/2014 | 29835 | LAOS | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/3/2000 | 4781/2000 | 10/4/2000 | 4948/2003 | MYANMAR | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/3/2000 | 4782/2000 | 10/5/2000 | 4947/2003 | MYANMAR | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 1/3/2014 | 3564/2014 | 1/3/2014 | 3564/2014 | MYANMAR | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/31/1997 | AZ973164 | 6/29/1999 | AZ990667 | AZERBAIJAN | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/8/1997 | 1997-12462 | 7/31/1998 | 10119 | GEORGIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 7/31/1997 | TJ97004186 | 12/15/1998 | TJ3562 | TAJIKISTAN | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/5/1997 | TM97310470 | 12/11/2000 | 5624 | TURKMENISTAN | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/6/2000 | 3385 | 12/28/2000 | 3207 | MONGOLIA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/10/2000 | 63389 | 10/10/2000 | 63389 | PAPUA NEW GUINEA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 10/10/2000 | 63390 | 10/10/2000 | 63390 | PAPUA NEW GUINEA | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/17/1977 | 66042 | 9/24/1979 | 66042 | PAKISTAN | IN FORCE | UNDETERMINED |
| DIAMOND & BAR DESIGN | 8/7/1977 | 69826 | 11/17/1977 | 47931 | IRAN | IN FORCE | UNDETERMINED |
| DIAMOND DEALER | 2/28/2008 | 77/408,708 | 1/5/2010 | 3734770 | UNITED STATES | IN FORCE | UNDETERMINED |
| DOV AND DESIGN | 6/14/2005 | 4719459 | 3/28/2008 | 4719459 | CHINA | IN FORCE | UNDETERMINED |
| DOV AND DESIGN | 6/10/2005 | 1260786 | 7/4/2008 | TMA717854 | CANADA | IN FORCE | UNDETERMINED |
| DOV AND DESIGN | 6/13/2005 | 4487451 | 7/25/2006 | 4487451 | EUTM | IN FORCE | UNDETERMINED |
| DOV AND DESIGN | 6/24/2005 | 731643 | 1/5/2006 | 731643 | NEW ZEALAND | IN FORCE | UNDETERMINED |
| DYNAMARK | 6/22/2000 | 1738301 | 7/26/2001 | 1738301 | EUTM | IN FORCE | UNDETERMINED |
| DYNAMARK | 9/20/1990 | 238361 | 9/21/2010 | N 1691812 | FRANCE | IN FORCE | UNDETERMINED |
| DYNAMARK | 6/21/2000 | 432059 | 1/31/2001 | 685174 | MEXICO | IN FORCE | UNDETERMINED |
| DYNMARK | 9/21/1990 | 752273 | 9/20/2010 | R 490782 | BENELUX | IN FORCE | UNDETERMINED |
| ECOTEK | 7/13/2001 | 2300598 | 10/24/2002 | 2300598 | EUTM | IN FORCE | UNDETERMINED |
| ENDURANCE | 4/4/2012 | 85/588,533 | 11/13/2012 | 4241846 | UNITED STATES | IN FORCE | UNDETERMINED |
| EXTENDED LIFE SERIES AND DESIGN | 4/25/2005 | 78/616,267 | 8/1/2006 | 3125145 | UNITED STATES | IN FORCE | UNDETERMINED |
| EXTENDED LIFE SERIES DESIGN | 10/13/2005 | 737090 | 4/13/2006 | 737090 | NEW ZEALAND | IN FORCE | UNDETERMINED |
| FAST-VAC | 1/22/2004 | 78/355,667 | 2/1/2005 | 2923139 | UNITED STATES | IN FORCE | UNDETERMINED |
| FERRIS | 10/16/2018 | 88156807 | 3/17/2020 | 6014532 | UNITED STATES | IN FORCE | UNDETERMINED |
| FERRIS | 5/19/2010 | 1362722 | 7/18/2013 | 1362722 | AUSTRALIA | IN FORCE | UNDETERMINED |
| FERRIS | 3/18/2002 | 78/115,651 | 6/24/2003 | 2729176 | UNITED STATES | IN FORCE | UNDETERMINED |
| FRESH START | 2/15/2006 | 1289998 | 5/22/2008 | TMA714950 | CANADA | IN FORCE | UNDETERMINED |
| FRESH START | 10/23/2003 | 3440757 | 7/21/2005 | 3440757 | EUTM | IN FORCE | UNDETERMINED |
| FRESH START | 4/17/2003 | 78/238,805 | 6/6/2006 | 3101474 | UNITED STATES | IN FORCE | UNDETERMINED |
| FRESH START | 12/24/2003 | 983380 | 12/24/2003 | 983380 | AUSTRALIA | IN FORCE | UNDETERMINED |

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| FRESH START | 10/24/2003 | 975614 | 10/24/2003 | 975614 | AUSTRALIA | IN FORCE | UNDETERMINED |
| FUELFIT | 5/14/2007 | 5931829 | 4/21/2008 | 5931829 | EUTM | IN FORCE | UNDETERMINED |
| G-FORCE | 12/3/2001 | 2486983 | 6/10/2003 | 2486983 | EUTM | IN FORCE | UNDETERMINED |
| GRIP & GO | 11/20/2013 | 86/123,834 | 8/4/2015 | 4786600 | UNITED STATES | IN FORCE | UNDETERMINED |
| GROUND LOGIC | 1/7/2008 | 77/365,682 | 3/31/2009 | 3599738 | UNITED STATES | IN FORCE | UNDETERMINED |
| GROUNDS CRUISER | 8/2/1999 | 75/766,098 | 3/6/2001 | 2434269 | UNITED STATES | IN FORCE | UNDETERMINED |
| HI VAC | 6/26/1979 | 73/221,233 | 8/18/1981 | 1165244 | UNITED STATES | IN FORCE | UNDETERMINED |
| I S | 5/4/1998 | 75/479,204 | 8/3/1999 | 2266851 | UNITED STATES | IN FORCE | UNDETERMINED |
| I/C | 4/15/2008 | 8037829 | 10/31/2008 | 364300 | COLOMBIA | IN FORCE | UNDETERMINED |
| I/C | 4/15/2008 | 8037830 | 10/31/2008 | 364296 | COLOMBIA | IN FORCE | UNDETERMINED |
| I/C | 9/17/2003 | 3720659 | 11/7/2005 | 3720659 | CHINA | IN FORCE | UNDETERMINED |
| I/C | 3/11/2011 | D002011009394 | 11/20/2012 | IDM000376248 | INDONESIA | IN FORCE | UNDETERMINED |
| I/C | 6/24/2011 | 810630 | 7/8/2013 | ภ367703 | THAILAND | IN FORCE | UNDETERMINED |
| I/C | 6/24/2011 | 810631 | 7/9/2013 | ภ367715 | THAILAND | IN FORCE | UNDETERMINED |
| I/C | 7/5/2001 | 4-2001-03014 | 1/9/2003 | 4-0044788-000 | VIETNAM | IN FORCE | UNDETERMINED |
| I/C | 3/3/2011 | 40-2011-0010652 | 3/5/2012 | 4009080130000 | SOUTH KOREA | IN FORCE | UNDETERMINED |
| I/C | 8/21/2013 | 30083 | 11/28/2018 | 42010 | LAOS | IN FORCE | UNDETERMINED |
| I/C | 7/3/2000 | 42000005474 | 12/25/2005 | 5474 | PHILIPPINES | IN FORCE | UNDETERMINED |
| I/C | 1/2/2014 | 3577/2014 | 1/9/2014 | 3577/2014 | MYANMAR | IN FORCE | UNDETERMINED |
| I/C & device | 6/3/2011 | 100028027 | 2/1/2012 | 1501983 | TAIWAN | IN FORCE | UNDETERMINED |
| I/C DESIGN | 11/19/2010 | 39428 | 4/21/2011 | KH/37061/11 | CAMBODIA | IN FORCE | UNDETERMINED |
| INSTART | 3/15/2013 | 11662103 | 8/8/2013 | 11662103 | EUTM | IN FORCE | UNDETERMINED |
| INSTART | 3/14/2013 | 85/876,131 | 3/31/2015 | 4712997 | UNITED STATES | IN FORCE | UNDETERMINED |
| INTELLIGEN | 10/22/2004 | 1234781 | 11/6/2007 | TMA700189 | CANADA | IN FORCE | UNDETERMINED |
| LEGACY | 5/19/1997 | 75/293,675 | 1/2/2001 | 2417824 | UNITED STATES | IN FORCE | UNDETERMINED |
| M | 10/21/1970 | 72/373,928 | 9/25/1973 | 969113 | UNITED STATES | IN FORCE | UNDETERMINED |
| M AND DESIGN | 2/22/2002 | 3099395 | 3/14/2003 | 3099395 | CHINA | IN FORCE | UNDETERMINED |
| M AND DESIGN | 2/22/2002 | 3099396 | 8/21/2003 | 3099396 | CHINA | IN FORCE | UNDETERMINED |
| M AND DESIGN | 11/22/1999 | 75/853,832 | 5/11/2004 | 2840521 | UNITED STATES | IN FORCE | UNDETERMINED |
| M MURRAY AND DESIGN | 11/22/1999 | 75/853,833 | 7/29/2003 | 2742527 | UNITED STATES | IN FORCE | UNDETERMINED |
| M MURRAY AND DESIGN | 11/22/1999 | 75/853,835 | 5/6/2003 | 2713844 | UNITED STATES | IN FORCE | UNDETERMINED |
| M MURRAY AND DESIGN | 8/22/2002 | 76/443,093 | 7/25/2006 | 3121126 | UNITED STATES | IN FORCE | UNDETERMINED |
| MAINTENANCE MINDER | 2/4/2002 | 76/366,344 | 6/10/2003 | 2726085 | UNITED STATES | IN FORCE | UNDETERMINED |
| MOW N' STOW | 10/2/2012 | 85/743,427 | 3/17/2015 | 4704190 | UNITED STATES | IN FORCE | UNDETERMINED |
| MURRAY | 11/20/2019 | 190145024 | | | THAILAND | PENDING | UNDETERMINED |
| MURRAY | 11/26/2003 | 196847-2003 | 8/18/2004 | P0099345 | PERU | IN FORCE | UNDETERMINED |
| MURRAY | 8/14/1997 | 741347 | 5/2/2002 | 741347 | AUSTRALIA | IN FORCE | UNDETERMINED |
| MURRAY | 2/22/2006 | 51596/2006 | 4/25/2006 | P-545310 | SWITZERLAND | IN FORCE | UNDETERMINED |
| MURRAY | 3/7/2006 | 85203 | 1/24/2008 | 63082 | BULGARIA | IN FORCE | UNDETERMINED |
| MURRAY | 8/26/2002 | 3285033 | 11/14/2008 | 3285033 | CHINA | IN FORCE | UNDETERMINED |
| MURRAY | 5/28/1998 | 200044036 | 2/10/2004 | 200044036 | BRAZIL | IN FORCE | UNDETERMINED |
| MURRAY | 5/28/1998 | 820783781 | 2/10/2004 | 820783781 | BRAZIL | IN FORCE | UNDETERMINED |
| MURRAY | 11/21/2003 | 2003/103056 | 10/25/2004 | 290170 | COLOMBIA | IN FORCE | UNDETERMINED |
| MURRAY | 11/21/2003 | 2003/103054 | 10/25/2004 | 290171 | COLOMBIA | IN FORCE | UNDETERMINED |
| MURRAY | 1/19/2010 | 407 | 5/28/2010 | 201285 | COSTA RICA | IN FORCE | UNDETERMINED |
| MURRAY | 7/11/1996 | 817652 | 10/15/1998 | TMA502308 | CANADA | IN FORCE | UNDETERMINED |
| MURRAY | 9/13/1996 | 823221 | 9/16/1997 | TMA482611 | CANADA | IN FORCE | UNDETERMINED |
| MURRAY | 7/26/2006 | 1310651 | 8/25/2009 | TMA746091 | CANADA | IN FORCE | UNDETERMINED |
| MURRAY | 10/17/2001 | 1976132 | 11/14/2010 | 1976132 | CHINA | IN FORCE | UNDETERMINED |
| MURRAY | 10/17/2001 | 2001192618 | 1/21/2003 | 1977364 | CHINA | IN FORCE | UNDETERMINED |
| MURRAY | 11/25/2005 | 5025313 | 11/7/2008 | 5025313 | CHINA | IN FORCE | UNDETERMINED |
| MURRAY | 10/18/2002 | 1156313 | 1/14/2004 | TMA599357 | CANADA | IN FORCE | UNDETERMINED |
| MURRAY | 4/24/2007 | 2721446 | 11/12/2007 | 2194965 | ARGENTINA | IN FORCE | UNDETERMINED |

Briggs & Stratton Corporation
Schedule A/B 60-Trademarks

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| MURRAY | 2/26/2015 | 3390034 | 4/15/2005 | 2753165 | ARGENTINA | IN FORCE | UNDETERMINED |
| MURRAY | 4/1/1996 | 198226 | 9/24/1998 | 198226 | EUTM | IN FORCE | UNDETERMINED |
| MURRAY | 4/13/2006 | M2006-04141 | 5/14/2007 | 79505 | ROMANIA | IN FORCE | UNDETERMINED |
| MURRAY | 8/14/1997 | 281019 | 1/13/1999 | 281019 | NEW ZEALAND | IN FORCE | UNDETERMINED |
| MURRAY | 2/24/2006 | 2006/06990 | 2/1/2007 | 2006/06990 | TURKEY | IN FORCE | UNDETERMINED |
| MURRAY | 3/13/2006 | Z20060428A | 11/13/2006 | Z20060428 | CROATIA | IN FORCE | UNDETERMINED |
| MURRAY | 3/1/2006 | 103596 | 6/15/2011 | 1260/30 | SAUDI ARABIA | IN FORCE | UNDETERMINED |
| MURRAY | 2/26/2014 | 86/204,911 | 12/30/2014 | 4662336 | UNITED STATES | IN FORCE | UNDETERMINED |
| MURRAY | 2/22/2006 | 2006/03681 | 11/12/2009 | 2006/03681 | SOUTH AFRICA | IN FORCE | UNDETERMINED |
| MURRAY | 2/22/2006 | 2006/03682 | 11/12/2009 | 2006/03682 | SOUTH AFRICA | IN FORCE | UNDETERMINED |
| MURRAY | 2/23/2006 | 4927992 | 8/2/2007 | 4927992 | EUTM | IN FORCE | UNDETERMINED |
| MURRAY | 11/26/2003 | 196838-2003 | 8/18/2004 | P0099341 | PERU | IN FORCE | UNDETERMINED |
| MURRAY | 10/28/2002 | 76/464,333 | 9/16/2003 | 2763985 | UNITED STATES | IN FORCE | UNDETERMINED |
| MURRAY | 9/13/2005 | 78/711,736 | 10/30/2007 | 3326639 | UNITED STATES | IN FORCE | UNDETERMINED |
| MURRAY | 7/17/1996 | 268445 | 8/30/2000 | 669645 | MEXICO | IN FORCE | UNDETERMINED |
| MURRAY | 7/6/2000 | 434983 | 10/31/2002 | 766063 | MEXICO | IN FORCE | UNDETERMINED |
| MURRAY | 8/8/2006 | 799013 | 1/30/2008 | 1022139 | MEXICO | IN FORCE | UNDETERMINED |
| MURRAY | 8/18/2017 | 87/574,446 | 4/16/2019 | 5728719 | UNITED STATES | IN FORCE | UNDETERMINED |
| MURRAY | 9/28/2017 | 87/626,079 | 4/16/2019 | 5728819 | UNITED STATES | IN FORCE | UNDETERMINED |
| MURRAY | 3/1/2006 | 103596 | | | SAUDI ARABIA | PENDING | UNDETERMINED |
| MURRAY | 2/22/2006 | 2006704013 | 5/2/2007 | 325497 | RUSSIAN FEDERATION | IN FORCE | UNDETERMINED |
| MURRAY | 2/23/2006 | 200601914 | 9/20/2006 | 235031 | NORWAY | IN FORCE | UNDETERMINED |
| MURRAY | 12/14/2011 | T1117811J | 1/25/2013 | T1117811J | SINGAPORE | IN FORCE | UNDETERMINED |
| MURRAY | 11/25/2003 | 2003-003555 | 7/21/2004 | 70535 | NICARAGUA | IN FORCE | UNDETERMINED |
| MURRAY | 11/25/2003 | 2003-003556 | 7/21/2004 | 70536 | NICARAGUA | IN FORCE | UNDETERMINED |
| MURRAY | 2/22/2006 | 2006704012 | 5/2/2007 | 325496 | RUSSIAN FEDERATION | IN FORCE | UNDETERMINED |
| MURRAY | 12/10/2010 | 932569 | 11/8/2010 | 909994 | CHILE | IN FORCE | UNDETERMINED |
| MURRAY | 2/20/2015 | 1506879 | 10/16/2017 | 448309 | PARAGUAY | IN FORCE | UNDETERMINED |
| MURRAY | 3/7/2006 | 149415 | 3/7/2006 | 149415 | PANAMA | IN FORCE | UNDETERMINED |
| MURRAY | 3/7/2006 | 149419 | 3/7/2006 | 149419 | PANAMA | IN FORCE | UNDETERMINED |
| MURRAY | 9/28/2010 | 416404 | 10/27/2010 | 416404 | URUGUAY | IN FORCE | UNDETERMINED |
| MURRAY | 2/20/2015 | 1506878 | 10/16/2017 | 448308 | PARAGUAY | IN FORCE | UNDETERMINED |
| MURRAY | 11/24/2003 | 2003-017308 | | | VENEZUELA | PENDING | UNDETERMINED |
| MURRAY | 11/24/2003 | 2003-017309 | 5/25/2005 | P261282 | VENEZUELA | IN FORCE | UNDETERMINED |
| MURRAY | 5/28/1998 | 820783765 | 7/4/2000 | 820783765 | BRAZIL | IN FORCE | UNDETERMINED |
| MURRAY | 11/13/2019 | TM2019041791 | | | MALAYSIA | PENDING | UNDETERMINED |
| MURRAY | 9/28/2017 | 3647218 | 8/7/2018 | 2951350 | ARGENTINA | IN FORCE | UNDETERMINED |
| MURRAY | 1/19/2010 | 2010-0000407 | -- | -- | COSTA RICA | PENDING | UNDETERMINED |
| MURRAY | 11/26/2003 | 695319-2017 | 8/18/2004 | P00099345 | PERU | IN FORCE | UNDETERMINED |
| MURRY | 6/4/1999 | 1470604 | 11/7/2000 | 1470604 | CHINA | IN FORCE | UNDETERMINED |
| NEXUS | 3/6/2009 | 8142151 | 12/11/2009 | 8142151 | EUTM | IN FORCE | UNDETERMINED |
| NINJA | 8/25/1992 | DEF415667WZ | 10/1/1993 | 2046171 | GERMANY | IN FORCE | UNDETERMINED |
| NINJA | 7/21/1992 | 1508461 | 2/17/1995 | 1508461 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| NINJA | 4/9/1992 | 74/264,174 | 7/13/1993 | 1781987 | UNITED STATES | IN FORCE | UNDETERMINED |
| NINJA | 8/20/1992 | 74142 | 8/20/1992 | 526502 | BENELUX | IN FORCE | UNDETERMINED |
| NINJA | 9/17/1992 | 92434226 | 9/17/1992 | 92434226 | FRANCE | IN FORCE | UNDETERMINED |
| NXT | 3/19/2009 | 77/694,658 | 6/7/2011 | 3975053 | UNITED STATES | IN FORCE | UNDETERMINED |
| POLAR FORCE | 2/26/2010 | 77/945,660 | 5/24/2011 | 3967357 | UNITED STATES | IN FORCE | UNDETERMINED |
| POWERBOSS | 5/19/2010 | 1362723 | 6/10/2011 | 1362723 | AUSTRALIA | IN FORCE | UNDETERMINED |
| POWERBOSS | 7/11/2014 | 1684852 | 8/15/2017 | TMA978,538 | CANADA | IN FORCE | UNDETERMINED |
| POWERBOSS | 5/20/2010 | 824519 | 11/20/2010 | 824519 | NEW ZEALAND | IN FORCE | UNDETERMINED |

Briggs & Stratton Corporation
Schedule A/B 60-Trademarks

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| POWERBOSS | 6/12/2009 | 1012611 | 7/10/2009 | 1110029 | MEXICO | IN FORCE | UNDETERMINED |
| POWERBOSS | 6/12/2009 | 1012608 | 5/6/2010 | 1156795 | MEXICO | IN FORCE | UNDETERMINED |
| POWERBOSS | 2/19/2010 | 77/940,216 | 2/22/2011 | 3921982 | UNITED STATES | IN FORCE | UNDETERMINED |
| POWERBOSS | 8/27/2001 | 76/305,365 | 11/26/2002 | 2653912 | UNITED STATES | IN FORCE | UNDETERMINED |
| PROJECT PRO | 10/26/2004 | 1235045 | 11/6/2007 | TMA700210 | CANADA | IN FORCE | UNDETERMINED |
| PROJECT PRO | 10/21/2004 | 78/503,871 | 10/17/2006 | 3160246 | UNITED STATES | IN FORCE | UNDETERMINED |
| QPT | 6/27/2013 | 85/972,216 | 3/10/2015 | 4700554 | UNITED STATES | IN FORCE | UNDETERMINED |
| QPT | 1/5/2016 | 86/866,211 | 8/29/2017 | 5277205 | UNITED STATES | IN FORCE | UNDETERMINED |
| QUANTUM | 11/8/2019 | 88684971 | | | UNITED STATES | PENDING | UNDETERMINED |
| QUANTUM | 9/20/2019 | 18127141 | 3/6/2020 | 18127141 | EUTM | IN FORCE | UNDETERMINED |
| QUANTUM | 9/17/2003 | 3720656 | 11/7/2005 | 3720656 | CHINA | IN FORCE | UNDETERMINED |
| QUIET POWER TECHNOLOGY | 6/27/2013 | 85/972,212 | 3/29/2016 | 4929247 | UNITED STATES | IN FORCE | UNDETERMINED |
| QUIET SENSE | 12/2/2010 | 85/189,310 | 12/13/2011 | 4071813 | UNITED STATES | IN FORCE | UNDETERMINED |
| RACING Logo | 8/17/2006 | 1313343 | 3/15/2011 | TMA792,886 | CANADA | IN FORCE | UNDETERMINED |
| RACING LOGO | 8/14/2006 | 78/951,414 | 1/25/2011 | 3912405 | UNITED STATES | IN FORCE | UNDETERMINED |
| RACING LOGO | 8/18/2006 | 5300736 | 8/4/2009 | 5300736 | EUTM | IN FORCE | UNDETERMINED |
| READYSTART | 9/21/2004 | 1021498 | 3/1/2005 | 1021498 | AUSTRALIA | IN FORCE | UNDETERMINED |
| READYSTART | 2/15/2006 | 1290000 | 5/18/2007 | TMA688008 | CANADA | IN FORCE | UNDETERMINED |
| READYSTART | 9/28/2004 | 78/490,912 | 11/13/2007 | 3335964 | UNITED STATES | IN FORCE | UNDETERMINED |
| READYSTART (WORD MARK) | 2/6/2015 | 86/526,625 | 9/15/2015 | 4812064 | UNITED STATES | IN FORCE | UNDETERMINED |
| READYSTART AND DESIGN | 4/15/2008 | 1235162 | 4/15/2008 | 1235162 | AUSTRALIA | IN FORCE | UNDETERMINED |
| READYSTART and Design | 4/15/2008 | 1391443 | 11/21/2011 | TMA812249 | CANADA | IN FORCE | UNDETERMINED |
| READYSTART AND DESIGN | 4/15/2008 | 77/448,173 | 4/5/2011 | 3941080 | UNITED STATES | IN FORCE | UNDETERMINED |
| READYSTART AND DESIGN | 2/14/2005 | 4287793 | 3/28/2006 | 4287793 | EUTM | IN FORCE | UNDETERMINED |
| READYSTART AND DESIGN | 4/16/2008 | 6836357 | 6/30/2009 | 6836357 | EUTM | IN FORCE | UNDETERMINED |
| READYSTART DESIGN | 3/1/2005 | 1044189 | 8/1/2005 | 1044189 | AUSTRALIA | IN FORCE | UNDETERMINED |
| S2 START GARANTIE DÉMARRAGE ASSURÉ START GUARANTEE | 4/16/2008 | 6836423 | 12/16/2009 | 6836423 | EUTM | IN FORCE | UNDETERMINED |
| SENTINEL | 5/28/1998 | 820783790 | 11/4/2003 | 820783790 | BRAZIL | IN FORCE | UNDETERMINED |
| SENTINEL | 5/28/1998 | 200039962 | 11/4/2003 | 200039962 | BRAZIL | IN FORCE | UNDETERMINED |
| SENTINEL | 11/25/2003 | 2003-003557 | 7/21/2004 | 70537 | NICARAGUA | IN FORCE | UNDETERMINED |
| SENTINEL | 11/25/2003 | 2003-003558 | 7/21/2004 | 70538 | NICARAGUA | IN FORCE | UNDETERMINED |
| SENTINEL | 4/26/2011 | 422578 | 10/27/2010 | 422578 | URUGUAY | IN FORCE | UNDETERMINED |
| SIMPLICITY | 2/11/1970 | 236403 | 2/11/1970 | 236403 | AUSTRALIA | IN FORCE | UNDETERMINED |
| SIMPLICITY | 2/11/1970 | 236404 | 2/11/1970 | 236404 | AUSTRALIA | IN FORCE | UNDETERMINED |
| SIMPLICITY | 5/26/1972 | 1928/72 | 10/31/1975 | VR 004417 | DENMARK | IN FORCE | UNDETERMINED |
| SIMPLICITY | 5/7/1970 | 332824 | 8/20/1971 | TMA177667 | CANADA | IN FORCE | UNDETERMINED |
| SIMPLICITY | 2/1/1990 | 00889/1990 | 2/27/1992 | P-390377 | SWITZERLAND | IN FORCE | UNDETERMINED |
| SIMPLICITY | 4/1/1996 | 190934 | 5/26/1999 | 190934 | EUTM | IN FORCE | UNDETERMINED |
| SIMPLICITY | 3/10/1975 | 73/046,154 | 10/28/1975 | 1023639 | UNITED STATES | IN FORCE | UNDETERMINED |
| SIMPLICITY | 6/26/1989 | 73/808,828 | 4/10/1990 | 1590774 | UNITED STATES | IN FORCE | UNDETERMINED |
| SIMPLICITY | 2/6/1970 | 954739 | 2/6/1970 | 954739 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| SIMPLICITY | 2/6/1970 | 954740 | 2/6/1970 | 954740 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| SIMPLICITY | 5/26/1972 | 111029 | 2/15/1973 | 87311 | NORWAY | IN FORCE | UNDETERMINED |
| SIMPLICITY | 1/9/1984 | 0357/84 | 10/28/1986 | 1902420 | JAPAN | IN FORCE | UNDETERMINED |
| SIMPLICITY | 1/9/1984 | 0356/84 | 7/30/1986 | 1878503 | JAPAN | IN FORCE | UNDETERMINED |
| SIMPLICITY | 12/31/1986 | INPI 831316 | 1/23/1987 | 1387217 | FRANCE | IN FORCE | UNDETERMINED |
| SIMPLICITY | 1/1/1978 | 1978-001992 | 10/20/1980 | F096167 | VENEZUELA | IN FORCE | UNDETERMINED |
| SIMPLICITY DESIGN | 2/18/1970 | 368/70 | 12/4/1970 | 67931 | AUSTRIA | IN FORCE | UNDETERMINED |
| SMART-FILL | 12/7/1994 | 74/610,342 | 11/19/1996 | 2018238 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNAPPER | 10/27/1976 | 301599 | 10/27/1976 | 301599 | AUSTRALIA | IN FORCE | UNDETERMINED |
| SNAPPER | 6/15/2000 | 1617925 | 8/14/2001 | 1617925 | CHINA | IN FORCE | UNDETERMINED |
| SNAPPER | 5/15/2000 | 1689702 | 12/28/2001 | 1689702 | CHINA | IN FORCE | UNDETERMINED |

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| SNAPPER | 3/12/2009 | 830200967 | 9/6/2011 | 830200967 | BRAZIL | IN FORCE | UNDETERMINED |
| SNAPPER | 4/2/1963 | 274825 | 11/22/1963 | TMA133559 | CANADA | IN FORCE | UNDETERMINED |
| SNAPPER | 10/13/1976 | DEM422577WZ | 10/6/1978 | 977323 | GERMANY | IN FORCE | UNDETERMINED |
| SNAPPER | 6/17/1998 | 881717 | 6/27/2001 | TMA547256 | CANADA | IN FORCE | UNDETERMINED |
| SNAPPER | 12/20/1996 | 832099 | 9/22/1998 | TMA501057 | CANADA | IN FORCE | UNDETERMINED |
| SNAPPER | 3/5/2015 | 228355 | 3/12/2017 | 228355 | UNITED ARAB EMIRATES | IN FORCE | UNDETERMINED |
| SNAPPER | 3/10/2009 | 2899624 | 1/15/2010 | 2342650 | ARGENTINA | IN FORCE | UNDETERMINED |
| SNAPPER | 5/3/1988 | AM2033/88 | 10/19/1988 | 122008 | AUSTRIA | IN FORCE | UNDETERMINED |
| SNAPPER | 10/22/1976 | 829712 | 8/1/1978 | 829712 | SPAIN | IN FORCE | UNDETERMINED |
| SNAPPER | 5/5/2000 | 613887 | 1/11/2001 | 613887 | NEW ZEALAND | IN FORCE | UNDETERMINED |
| SNAPPER | 1/30/2014 | 86/179,372 | 7/7/2015 | 4769681 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNAPPER | 10/5/2000 | 142734 | 9/4/2001 | 142734 | ISRAEL | IN FORCE | UNDETERMINED |
| SNAPPER | 10/19/1976 | 362016000085044 | 10/26/1984 | 1212332 | ITALY | IN FORCE | UNDETERMINED |
| SNAPPER | 6/1/1961 | 72/121,214 | 12/4/1962 | 741567 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNAPPER | 8/18/2000 | 1814953 | 8/13/2002 | 1814953 | EUTM | IN FORCE | UNDETERMINED |
| SNAPPER | 11/14/1980 | 73/285,834 | 1/19/1982 | 1186440 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNAPPER | 4/17/2001 | 76/241,645 | 9/3/2002 | 2614705 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNAPPER | 5/4/2017 | 87/436,352 | 1/8/2019 | 5650096 | UNITED STATES | IN FORCE | UNDETERMINED |
| SNAPPER | 10/20/2000 | 12566/2000 | 7/23/2001 | P-487210 | SWITZERLAND | IN FORCE | UNDETERMINED |
| SNAPPER | 5/5/1990 | 1427305 | 1/22/1993 | 1427305 | UNITED KINGDOM | IN FORCE | UNDETERMINED |
| SNAPPER | 2/20/1991 | 106958 | 6/2/1992 | 415264 | MEXICO | IN FORCE | UNDETERMINED |
| SNAPPER | 6/26/2014 | 303047706 | 6/26/2014 | 303047706 | HONG KONG | IN FORCE | UNDETERMINED |
| SNAPPER | 8/13/2014 | 2790831 | 9/19/2017 | 2790831 | INDIA | IN FORCE | UNDETERMINED |
| SNAPPER | 10/9/1986 | INPI 818028 | 10/9/1986 | 1374006 | FRANCE | IN FORCE | UNDETERMINED |
| SNAPPER | 7/23/2014 | D002014034480 | 7/23/2014 | IDM000541839 | INDONESIA | IN FORCE | UNDETERMINED |
| SNAPPER | 1/12/2015 | D002015000872 | 1/12/2015 | IDM000561631 | INDONESIA | IN FORCE | UNDETERMINED |
| SNAPPER | 12/14/2011 | T1117812I | 3/5/2013 | T1117812I | SINGAPORE | IN FORCE | UNDETERMINED |
| SNAPPER | 7/15/2014 | T1411112B | 7/1/2015 | T1411112B | SINGAPORE | IN FORCE | UNDETERMINED |
| SNAPPER | 7/22/2014 | 40-2014-0049065 | 6/3/2015 | 4011096900000 | SOUTH KOREA | IN FORCE | UNDETERMINED |
| SNAPPER | 7/28/2014 | 103043017 | 9/16/2015 | 1729714 | TAIWAN | IN FORCE | UNDETERMINED |
| SNAPPER | 7/4/2014 | 160897 | 7/4/2014 | 160897 | MOROCCO | IN FORCE | UNDETERMINED |
| SNAPPER | 7/18/2014 | TM/45659 | | | BRUNEI DARUSSALAM | PENDING | UNDETERMINED |
| SNAPPER | 7/11/2014 | 2014007912 | 7/11/2014 | 2014007912 | MALAYSIA | IN FORCE | UNDETERMINED |
| SNAPPER | 7/11/2014 | 2014007910 | 7/11/2014 | 2014007910 | MALAYSIA | IN FORCE | UNDETERMINED |
| SNAPPER | 7/15/2014 | 4-2014-16162 | | | VIETNAM | PENDING | UNDETERMINED |
| SNAPPER | 7/30/2014 | 947605 | 6/13/2016 | ค420100 | THAILAND | IN FORCE | UNDETERMINED |
| SNAPPER | 7/30/2014 | 947604 | 6/13/2016 | ค419993 | THAILAND | IN FORCE | UNDETERMINED |
| SNAPPER | 8/27/2014 | 42014010695 | 2/26/2015 | 10695 | PHILIPPINES | IN FORCE | UNDETERMINED |
| SNAPPER | 11/7/2014 | 17445/2014 | 11/21/2014 | 17445/2014 | MYANMAR | IN FORCE | UNDETERMINED |
| SNAPPER | 7/24/2014 | 32704 | 8/10/2015 | 33152 | LAOS | IN FORCE | UNDETERMINED |
| SNAPPER | 7/24/2014 | 32705 | 8/10/2015 | 33153 | LAOS | IN FORCE | UNDETERMINED |
| SNAPPER | 11/23/1982 | 1982/09069 | 4/13/1984 | 1982/09069 | SOUTH AFRICA | IN FORCE | UNDETERMINED |
| SNAPPER | 10/1/2000 | 38371303 | 10/1/2000 | 575/70 | SAUDI ARABIA | IN FORCE | UNDETERMINED |
| SNAPPER | 4/28/1998 | H10-035376 | 6/2/2000 | 4388306 | JAPAN | IN FORCE | UNDETERMINED |
| SNAPPER | 5/19/2000 | A62892 | 5/19/2000 | 62892 | PAPUA NEW GUINEA | IN FORCE | UNDETERMINED |
| SNAPPER | 3/9/2020 | 3879369 | -- | -- | ARGENTINA | PENDING | UNDETERMINED |
| SNAPPER | 7/10/2014 | 58493/2014 | 4/20/2015 | 54932 | CAMBODIA | IN FORCE | UNDETERMINED |
| SNAPPER | 7/10/2014 | 58494/2014 | 4/20/2015 | 54933 | CAMBODIA | IN FORCE | UNDETERMINED |
| SNAPPER | 1/14/1994 | 74480266 | 1/18/2000 | 2308136 | USA | IN FORCE | UNDETERMINED |
| SNAPPER &DEVICE | 7/26/2013 | 102040983 | 1/16/2014 | 1621271 | TAIWAN | IN FORCE | UNDETERMINED |

Briggs & Stratton Corporation
Schedule A/B 60-Trademarks

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| SNAPPER (IN JAPANESE) | 4/28/1998 | H10-035377 | 6/2/2000 | 4388307 | JAPAN | IN FORCE | UNDETERMINED |
| SNAPPER / BRIGGS & STRATTON DESIGN | 9/14/2014 | 306945 | | | EGYPT | PENDING | UNDETERMINED |
| SNAPPER AND DESIGN | 9/22/1995 | 793342 | 3/23/1999 | TMA509828 | CANADA | IN FORCE | UNDETERMINED |
| SNAPPER AND DESIGN | 10/12/1976 | 37949 | 10/12/1976 | 341860 | BENELUX | IN FORCE | UNDETERMINED |
| SNAPPER PRO | 9/17/1996 | 75/167,559 | 8/12/1997 | 2087765 | UNITED STATES | IN FORCE | UNDETERMINED |
| SPRINT | 11/8/2019 | 88684867 | | | UNITED STATES | PENDING | UNDETERMINED |
| STATSTATION | 11/1/2012 | 85/768,896 | 12/3/2013 | 4445002 | UNITED STATES | IN FORCE | UNDETERMINED |
| SYMPHONY | 10/1/2009 | 77/839,302 | 2/8/2011 | 3917825 | UNITED STATES | IN FORCE | UNDETERMINED |
| TOUCH - N - MOW | 11/17/2003 | 2003067932N | 6/30/2005 | 51849 | BULGARIA | IN FORCE | UNDETERMINED |
| TOUCH-N-MOW | 7/21/2003 | 3279882 | 12/7/2004 | 3279882 | EUTM | IN FORCE | UNDETERMINED |
| TRANSPORTGUARD | 12/29/2009 | 9148769 | 6/22/2010 | 403915 | COLOMBIA | IN FORCE | UNDETERMINED |
| TRANSPORTGUARD | 1/27/2010 | 830522069 | 12/18/2012 | 830522069 | BRAZIL | IN FORCE | UNDETERMINED |
| TRANSPORTGUARD | 4/9/2008 | 1390607 | 11/21/2011 | TMA812248 | CANADA | IN FORCE | UNDETERMINED |
| TRANSPORTGUARD | 4/8/2008 | 77/442,947 | 9/13/2011 | 4026424 | UNITED STATES | IN FORCE | UNDETERMINED |
| TRANSPORTGUARD | 3/31/2010 | 1079123 | 4/21/2010 | 1153994 | MEXICO | IN FORCE | UNDETERMINED |
| TRUST THE POWER | 2/3/2003 | 78/210,145 | 5/31/2005 | 2957970 | UNITED STATES | IN FORCE | UNDETERMINED |
| TURFMASTER | 1/3/2000 | 75/884,383 | 11/14/2000 | 2404336 | UNITED STATES | IN FORCE | UNDETERMINED |
| UNIFIT | 12/5/2005 | 4782855 | 5/31/2007 | 4782855 | EUTM | IN FORCE | UNDETERMINED |
| VANGUARD | 11/15/2017 | 1867967 | 8/22/2019 | TMA1050836 | CANADA | IN FORCE | UNDETERMINED |
| VANGUARD | 6/3/2005 | 4698057 | 2/28/2009 | 4698057 | CHINA | IN FORCE | UNDETERMINED |
| VANGUARD | 4/27/2010 | 10-049631 | 3/31/2011 | 460507 | COLOMBIA | IN FORCE | UNDETERMINED |
| VANGUARD | 4/27/2010 | 10-049633 | 9/28/2010 | 411075 | COLOMBIA | IN FORCE | UNDETERMINED |
| VANGUARD | 6/19/2013 | 840551738 | 4/5/2016 | 840551738 | BRAZIL | IN FORCE | UNDETERMINED |
| VANGUARD | 6/19/2013 | 840551746 | 2/14/2018 | 840551746 | BRAZIL | IN FORCE | UNDETERMINED |
| VANGUARD | 9/17/2003 | 3720658 | 9/7/2008 | 3720658 | CHINA | IN FORCE | UNDETERMINED |
| VANGUARD | 1/20/2016 | 1747312 | 6/29/2016 | 1747312 | AUSTRALIA | IN FORCE | UNDETERMINED |
| VANGUARD | 1/21/2016 | 1035852 | 11/29/2016 | 1035852 | NEW ZEALAND | IN FORCE | UNDETERMINED |
| VANGUARD | 3/11/2011 | D002011009396 | 11/20/2012 | IDM000376254 | INDONESIA | IN FORCE | UNDETERMINED |
| VANGUARD | 12/16/2010 | 4-2010-26593 | 4/13/2012 | 4-0182942-000 | VIETNAM | IN FORCE | UNDETERMINED |
| VANGUARD | 7/5/2001 | 4-2001-03015 | 6/20/2003 | 4-0050015-000 | VIETNAM | IN FORCE | UNDETERMINED |
| VANGUARD | 1/26/2016 | 15040413 | 8/24/2018 | 15040413 | EUTM | IN FORCE | UNDETERMINED |
| VANGUARD | 11/25/2011 | 42011014156 | 2/2/2012 | 14156 | PHILIPPINES | IN FORCE | UNDETERMINED |
| VANGUARD | 7/17/2013 | 1393753 | 4/14/2015 | 1483200 | MEXICO | IN FORCE | UNDETERMINED |
| VANGUARD | 7/17/2013 | 1393750 | 3/6/2017 | 1728651 | MEXICO | IN FORCE | UNDETERMINED |
| VANGUARD | 1/4/2018 | 128714 | 4/2/2018 | 1439009153 | SAUDI ARABIA | IN FORCE | UNDETERMINED |
| VANGUARD | 5/11/2017 | 87/445,646 | 5/1/2018 | 5457093 | UNITED STATES | IN FORCE | UNDETERMINED |
| VANGUARD | 11/3/2017 | 2017/98823 | 3/2/2018 | 2017/98823 | TURKEY | IN FORCE | UNDETERMINED |
| VANGUARD | 10/15/2014 | 2014011517 | 10/15/2014 | 2014011517 | MALAYSIA | IN FORCE | UNDETERMINED |
| VANGUARD | 5/3/2018 | 3823014 | 5/3/2018 | 3823014 | INDIA | IN FORCE | UNDETERMINED |
| VANGUARD | 2/1/2016 | 2016702405 | 5/11/2017 | 615903 | RUSSIAN FEDERATION | IN FORCE | UNDETERMINED |
| VANGUARD | 10/26/2017 | 2017/31291 | 2/20/2019 | 2017/31291 | SOUTH AFRICA | IN FORCE | UNDETERMINED |
| VANGUARD | 8/21/2013 | 30084 | 12/4/2014 | 29837 | LAOS | IN FORCE | UNDETERMINED |
| VANGUARD | 1/2/2014 | 3559/2014 | 1/8/2014 | 3559/2014 | MYANMAR | IN FORCE | UNDETERMINED |
| VANGUARD | 10/26/2017 | 281723 | 5/15/2018 | 281723 | UNITED ARAB EMIRATES | IN FORCE | UNDETERMINED |
| VANGUARD | 10/31/2017 | 99536 | 10/31/2017 | 99536 | KENYA | IN FORCE | UNDETERMINED |
| VANGUARD | 10/26/2017 | 194878 | 10/26/2017 | 194878 | KUWAIT | IN FORCE | UNDETERMINED |
| VANGUARD & DEVICE | 6/3/2011 | 100028026 | 5/16/2012 | 1517040 | TAIWAN | IN FORCE | UNDETERMINED |
| VANGUARD (IN CHINESE) | 12/7/2016 | 22163711 | | | CHINA | PENDING | UNDETERMINED |
| VANGUARD (IN CHINESE) | 12/7/2016 | 22163710 | | | CHINA | PENDING | UNDETERMINED |
| VANGUARD AND DESIGN | 11/25/2011 | 42011014155 | 2/2/2012 | 14155 | PHILIPPINES | IN FORCE | UNDETERMINED |
| VANGUARD BRIGGS & STRATTON LOGO | 3/3/2011 | 42011500319 | 6/11/2017 | 500319 | PHILIPPINES | IN FORCE | UNDETERMINED |

Briggs & Stratton Corporation
Schedule A/B 60-Trademarks

| TITLE | FILING DATE | APPLICATION NUMBER | REGISTRATION DATE | REGISTRATION NUMBER | COUNTRY | STATUS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|---|---|
| VANGUARD COMMERCIAL POWER | 6/24/2011 | 810632 | 7/9/2013 | ล367716 | THAILAND | IN FORCE | UNDETERMINED |
| VANGUARD COMMERCIAL POWER | 6/24/2011 | 810633 | 7/9/2013 | ล367717 | THAILAND | IN FORCE | UNDETERMINED |
| VANGUARD COMMERCIAL POWER BRIGGS & STRATTON | 12/14/2011 | T1117813G | 3/5/2013 | T1117813G | SINGAPORE | IN FORCE | UNDETERMINED |
| VANGUARD COMMERCIAL POWER BRIGGS&STRATTON | 3/3/2011 | 40-2011-0010653 | 3/5/2012 | 4009080140000 | SOUTH KOREA | IN FORCE | UNDETERMINED |
| VANGUARD COMMERCIAL POWER DESIGN | 11/19/2010 | 39429 | 4/21/2011 | KH/37071/11 | CAMBODIA | IN FORCE | UNDETERMINED |
| VANGUARD IN CHINESE | 6/28/2018 | 31886523 | | | CHINA | PENDING | UNDETERMINED |
| VANGUARD IN CHINESE | 9/26/2017 | 26614720 | 7/14/2019 | 26614720 | CHINA | IN FORCE | UNDETERMINED |
| WEED BOSS | 1/27/2004 | 986290 | 8/16/2004 | 986290 | AUSTRALIA | IN FORCE | UNDETERMINED |
| WEED BOSS | 3/10/2004 | 4021927 | 11/25/2004 | 289591 | COLOMBIA | IN FORCE | UNDETERMINED |
| WEED BOSS | 1/26/2004 | 3630341 | 6/27/2005 | 3630341 | EUTM | IN FORCE | UNDETERMINED |
| WEED BOSS | 3/15/2004 | 646826 | 9/21/2005 | 899665 | MEXICO | IN FORCE | UNDETERMINED |
| WEED BOSS | 1/26/2004 | 2004/00970 | 2/5/2008 | 2004/00970 | SOUTH AFRICA | IN FORCE | UNDETERMINED |
| WHIPPER SNAPPER | 6/1/1992 | 706013 | 4/21/1995 | TMA442042 | CANADA | IN FORCE | UNDETERMINED |
| WIDEBODY | 2/5/1997 | 835610 | 10/30/2002 | TMA569959 | CANADA | IN FORCE | UNDETERMINED |
| XR750 | 5/30/2018 | 31264943 | 3/7/2019 | 31264943 | CHINA | IN FORCE | UNDETERMINED |
| YARD KING | 7/19/2011 | 1438327 | 11/14/2011 | 1438327 | AUSTRALIA | IN FORCE | UNDETERMINED |
| YARD KING | 10/11/2013 | 13-242701 | 5/27/2014 | 494026 | COLOMBIA | IN FORCE | UNDETERMINED |
| YARD KING | 10/11/2013 | 13-242680 | 5/27/2014 | 494025 | COLOMBIA | IN FORCE | UNDETERMINED |
| YARD KING | 1/27/2010 | 830522050 | 12/18/2012 | 830522050 | BRAZIL | IN FORCE | UNDETERMINED |
| YARD KING | 7/17/1996 | 268444 | 8/30/2000 | 669644 | MEXICO | IN FORCE | UNDETERMINED |
| YARD KING | 10/21/2013 | 551699-2013 | 2/28/2014 | P00208252 | PERU | IN FORCE | UNDETERMINED |
| YARD KING | 11/8/2019 | 88684992 | | | UNITED STATES | PENDING | UNDETERMINED |
| YARD KING | 9/13/1996 | 823222 | 6/1/1998 | TMA495614 | CANADA | IN FORCE | UNDETERMINED |
| YARDKING | 9/14/1992 | 1992/08055 | 2/19/1993 | 246945 | SWEDEN | IN FORCE | UNDETERMINED |
| | | | | | | TOTAL: | UNDETERMINED |

In re Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 60-Copyrights

| TITLE | REGISTRATION NUMBER | REGISTRATION DATE | JURISDICTION | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| 2 CYCLE ENGINE SERVICE AND REPAIR INSTRUCTIONS. | TX0005069854 | 10/18/1999 | USA | UNDETERMINED |
| 2 CYCLE ENGINE SERVICE AND REPAIR INSTRUCTIONS. | TX0004212581 | 9/28/1995 | USA | UNDETERMINED |
| BRIGGS & STRATTON : UPDATE SEMINAR, 1992. | TX0003218176 | 12/10/1991 | USA | UNDETERMINED |
| BRIGGS & STRATTON GENUINE PARTS QUICK REFERENCE : FORM NO. MS-2525-9/91. | TX0003298247 | 12/10/1991 | USA | UNDETERMINED |
| BRIGGS & STRATTON GENUINE POPULAR PARTS. | TX0003345478 | 12/10/1991 | USA | UNDETERMINED |
| BRIGGS & STRATTON MASTER PRICE LIST : MS-7299, JULY 1, 1989. | TX0002737338 | 12/12/1989 | USA | UNDETERMINED |
| BRIGGS & STRATTON SERVICE TOOLS CATALOG. | TX0003218175 | 12/10/1991 | USA | UNDETERMINED |
| CANADIAN MASTER PRICE LIST : FORM MS-2227-7/94, JULY 1, 1994. | TX0004230558 | 9/28/1995 | USA | UNDETERMINED |
| CANADIAN MASTER PRICE LIST. | TX0005143600 | 10/18/1999 | USA | UNDETERMINED |
| CELL EMISSIONS : MANUAL. | TXU000546620 | 11/23/1992 | USA | UNDETERMINED |
| CELLEMISSIONS-AUTO. | TXU000546968 | 11/23/1992 | USA | UNDETERMINED |
| CO-OP AD PLANNER : DISTRIBUTORS & DEALERS : NO. MS-1633. | TX0004466328 | 1/24/1997 | USA | UNDETERMINED |
| CO-OP AD PLANNER DISTRIBUTORS & DEALERS. | TX0004537522 | 1/30/1997 | USA | UNDETERMINED |
| CUSTOM MODULE FOR GENIE SOFTWARE. | TXU001986924 | 6/3/2015 | USA | UNDETERMINED |
| DIE CASTING SHOT MONITORING COMPUTER PROGRAM. | TX0003983278 | 1/3/1995 | USA | UNDETERMINED |
| DIGITAL OSCILLISCOPE SIMULATOR PROGRAM. | TX0001288910 | 12/28/1983 | USA | UNDETERMINED |
| ELECTRIC MOTOR SERVICE AND REPAIR MANUAL. | TX0004142901 | 9/28/1995 | USA | UNDETERMINED |
| ENGINE CATALOG : HORIZONTAL AND VERTICAL SHAFT. | TX0002737340 | 12/12/1989 | USA | UNDETERMINED |
| ENGINE EVALUATION PROGRAM. | TXU000187870 | 2/20/1985 | USA | UNDETERMINED |
| ENGINE INSTALLATION MANUAL. | TX0002705917 | 12/12/1989 | USA | UNDETERMINED |
| FLOOR TOUR CHECKLIST. | TXU001239437 | 5/31/2005 | USA | UNDETERMINED |
| GENIE SOFTWARE. | TXU001986903 | 6/3/2015 | USA | UNDETERMINED |
| GOVERNING CONTROL. | TXU000372154 | 5/22/1989 | USA | UNDETERMINED |
| GOVERNING CONTROL. | TXU000370832 | 5/22/1989 | USA | UNDETERMINED |
| HANDY REPAIR CHECK CHART. | TX0002705594 | 12/12/1989 | USA | UNDETERMINED |
| I/C ENGINE CATALOG : HORIZONTAL AND VERTICAL SHAFT. | TX0002747912 | 12/12/1989 | USA | UNDETERMINED |
| IGNITION CONTROL. | TXU000370839 | 5/22/1989 | USA | UNDETERMINED |
| IGNITION CONTROL. | TXU000370677 | 5/22/1989 | USA | UNDETERMINED |
| ILLUSTRATED PARTS LIST INDUSTRIAL/COMMERCIAL MODEL SERIES 124700 TO 124799. | TX0003345476 | 12/10/1991 | USA | UNDETERMINED |
| ILLUSTRATED PARTS LIST MODEL SERIES 121700 TO 121799. | TX0003215372 | 12/10/1991 | USA | UNDETERMINED |
| ILLUSTRATED PARTS LIST MODEL SERIES 122700 TO 122799. | TX0003345477 | 12/10/1991 | USA | UNDETERMINED |
| ILLUSTRATED PARTS LIST MODEL SERIES 91700 TO 91799. | TX0003215374 | 12/10/1991 | USA | UNDETERMINED |
| ILLUSTRATED PARTS LIST MODEL SERIES INDUSTRIAL/COMMERCIAL 125700 TO 125799. | TX0003215371 | 12/10/1991 | USA | UNDETERMINED |
| ILLUSTRATED PARTS LIST MODEL SERIES INDUSTRIAL/COMMERCIAL 126700 TO 126799. | TX0003215375 | 12/10/1991 | USA | UNDETERMINED |
| INTERNAL AUDIT SCORING GUIDE. | TXU001239433 | 5/6/2005 | USA | UNDETERMINED |
| MANAGER CHECKLIST. | TXU001239436 | 5/31/2005 | USA | UNDETERMINED |
| MANUFACTURING ENGINEER CHECKLIST. | TXU001239431 | 5/6/2005 | USA | UNDETERMINED |
| MASS MERCHANDISER/DEALER ASSIGNMENT SYSTEM. | TX0003327686 | 5/18/1992 | USA | UNDETERMINED |
| MASTER PRICE LIST : FORM MS-7299-7/94, JULY 1, 1994. | TX0004230559 | 9/28/1995 | USA | UNDETERMINED |
| MASTER PRICE LIST. | TX0005443362 | 8/27/2001 | USA | UNDETERMINED |
| MASTER PRICE LIST. | TX0005143599 | 10/18/1999 | USA | UNDETERMINED |
| MODEL 95700, 96700 2 CYCLE ENGINE SERVICE AND REPAIR INSTRUCTIONS. | TX0004212580 | 9/28/1995 | USA | UNDETERMINED |
| OPERATOR CHECKLIST. | TXU001239434 | 5/6/2005 | USA | UNDETERMINED |
| OUTDOOR CLEANING WITH PRESSURE WASHERS. | TX0006155315 | 11/15/2004 | USA | UNDETERMINED |
| REPAIR MANUAL FOR 3 CYLINDER LIQUID-COOLED GASOLINE ENGINES. | TX0005101652 | 10/18/1999 | USA | UNDETERMINED |
| REPAIR MANUAL FOR 4-CYCLE TWIN CYLINDER "L" HEAD ENGINES. | TX0004212582 | 9/28/1995 | USA | UNDETERMINED |
| REPAIR MANUAL FOR 4-CYCLE V-TWIN CYLINDER OHV ENGINES. | TX0004157129 | 9/28/1995 | USA | UNDETERMINED |
| REPAIR MANUAL FOR INTEK SINGLE CYLINDER OHV ENGINES. | TX0005069856 | 10/18/1999 | USA | UNDETERMINED |
| REPAIR MANUAL FOR INTEK V-TWIN CYLINDER OHV ENGINES. | TX0005069855 | 10/18/1999 | USA | UNDETERMINED |
| REPAIR MANUAL FOR SINGLE CYLINDER 4-CYCLE ENGINES. | TX0004157123 | 9/28/1995 | USA | UNDETERMINED |

| TITLE | REGISTRATION NUMBER | REGISTRATION DATE | JURISDICTION | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| REPAIR MANUAL FOR SINGLE CYLINDER OHV ENGINES. | TX0005111963 | 10/18/1999 | USA | UNDETERMINED |
| REPAIR MANUAL FOR SINGLE CYLINDER OHV ENGINES. | TX0004142906 | 9/28/1995 | USA | UNDETERMINED |
| SERVICE AND PARTS MANUAL. | TX0005077119 | 10/18/1999 | USA | UNDETERMINED |
| SERVICE AND PARTS MANUAL. | TX0004182076 | 9/28/1995 | USA | UNDETERMINED |
| SERVICE AND REPAIR INSTRUCTIONS FOR SINGLE CYLINDER 4-CYCLE ENGINES. | TX0002737339 | 12/12/1989 | USA | UNDETERMINED |
| SERVICE AND REPAIR MANUAL FOR 4-CYCLE V-TWIN CYLINDER OHV ENGINES. | TX0003215488 | 12/10/1991 | USA | UNDETERMINED |
| SERVICE ENGINE SALES MANUAL : MS-4052. | TX0005117990 | 10/18/1999 | USA | UNDETERMINED |
| SERVICE ENGINE SALES MANUAL : MS-4052. | TX0004142995 | 9/28/1995 | USA | UNDETERMINED |
| SERVICE MANUAL FOR OUT OF PRODUCTION ENGINES, 1919-1981 : REPAIRMAN'S HANDBOOK. | TX0005433999 | 8/22/2001 | USA | UNDETERMINED |
| SETUP CHECKLIST. | TXU001239432 | 5/6/2005 | USA | UNDETERMINED |
| SINGLE CYLINDER ""L"" HEAD (BUILT AFTER 1981) REPAIR MANUAL. | TX0005433950 | 8/24/2001 | USA | UNDETERMINED |
| SINGLE CYLINDER ""L"" HEAD REPAIR MANUAL. | TX0005111962 | 10/18/1999 | USA | UNDETERMINED |
| SINGLE CYLINDER OHV SERVICE & REPAIR INSTRUCTIONS. | TX0002705920 | 12/12/1989 | USA | UNDETERMINED |
| SMALL ENGINE CARE & REPAIR : A STEP-BY-STEP GUIDE TO MAINTAINING YOUR SMALL ENGINE. | TX0005746791 | 4/1/2003 | USA | UNDETERMINED |
| SUPERVISOR CHECKLIST. | TXU001239435 | 5/6/2005 | USA | UNDETERMINED |
| TROUBLESHOOTING GUIDE FOR RIDING LAWN TRACTOR SET-UP. | TX0003215373 | 12/10/1991 | USA | UNDETERMINED |
| TWIN CYLINDER ""L"" HEAD REPAIR MANUAL. | TX0005069857 | 10/18/1999 | USA | UNDETERMINED |
| TWIN CYLINDER REPAIR INSTRUCTIONS. | TX0002707446 | 12/12/1989 | USA | UNDETERMINED |
| VANGUARD ENGINE CATALOG. | TX0002707447 | 12/12/1989 | USA | UNDETERMINED |
| VANGUARD REPAIR MANUAL FOR VANGUARD V-TWIN OVERHEAD VALVE : NO. 272144. | TX0005111961 | 10/18/1999 | USA | UNDETERMINED |
| VANGUARD STUDENT WORKBOOK : CUSTOMER EDUCATION. | TX0004065676 | 6/15/1995 | USA | UNDETERMINED |
| VANGUARD V-TWIN OHV SERVICE & REPAIR INSTRUCTIONS. | TX0002707448 | 12/12/1989 | USA | UNDETERMINED |
| VANGUARD/DAIHATSU REPAIR MANUAL FOR 3 CYLINDER WATER-COOLED GASOLINE ENGINES. | TX0004240951 | 3/5/1996 | USA | UNDETERMINED |
| | | | TOTAL: | UNDETERMINED |

**In re: Briggs & Stratton Corporation**
**Case No. 20-43597**
Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| 247POWER.COM | 4/23/2021 | UNDETERMINED | N/A | UNDETERMINED |
| 360TROUBLESHOOTING.COM | 6/2/2021 | UNDETERMINED | N/A | UNDETERMINED |
| 810EFI.COM | 9/26/2020 | UNDETERMINED | N/A | UNDETERMINED |
| 810OPTIMUM.COM | 8/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| 810PTIMUM.COM | 8/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| AC-LAWN.COM | 10/4/2020 | UNDETERMINED | N/A | UNDETERMINED |
| AGCOLAWN.COM | 12/10/2020 | UNDETERMINED | N/A | UNDETERMINED |
| ALLAMERICANLAWN.COM | 12/3/2020 | UNDETERMINED | N/A | UNDETERMINED |
| ALLISCHALMERSLAWN.COM | 7/2/2020 | UNDETERMINED | N/A | UNDETERMINED |
| ALLMAND.COM | 1/5/2023 | UNDETERMINED | N/A | UNDETERMINED |
| ALLMANDMARKETING.COM | 5/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| ALLMANDSALES.COM | 5/4/2021 | UNDETERMINED | N/A | UNDETERMINED |
| AMPLIFICLEAN.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| AMPLIFICLEANING.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| AMPLIFIHOSE.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| AMPLIFIHOSEPOWERING.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| AMPLIFIHP.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| AMPLIFIMYHOSE.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| AMPLIFINOW.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| AMPLIFIPOWER.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| AMPLIFIYOURHOSE.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BACKUPPOWERNOW.COM | 8/5/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BACKUPPOWEROFFER.COM | 8/5/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BACKUPPOWERTODAY.COM | 8/5/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BAILITONG.CN | 3/17/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BAILITONG.COM.CN | 12/27/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BAILITONG.HK | 11/15/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BASCO.CH | -- | UNDETERMINED | N/A | UNDETERMINED |
| BASCO.CO | 7/26/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BASCO.COM | 8/8/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BASCO.XXX | 12/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BASCOBETA.COM | 8/17/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BASCOBRANDS.COM | 4/6/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BASCODIGITAL.COM | 1/11/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BASCOEXCHANGE.COM | 1/29/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BASCO-INTELIFI.COM | 4/18/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BASCOMARKETING.COM | 11/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BASCO-SUSTAINABILITY.COM | 8/6/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BEATSBRIGGS.COM | 9/21/2020 | UNDETERMINED | N/A | UNDETERMINED |

**In re: Briggs & Stratton Corporation**
**Case No. 20-43597**
Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| BEATSHONDA.COM | 9/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BEATSKOHLER.COM | 9/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BEATSVANGUARD.COM | 9/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BECOMEASTANDBYDEALER.COM | 1/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BESTCOMMERCIALMOWERS.COM | 7/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BEST-PARKS.COM | 3/18/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BETTERTHANBRIGGS.COM | 9/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BETTERTHANVANGUARD.COM | 9/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BETTERWITHBRIGGS.COM | 1/24/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BILLYGOAT.COM | 2/26/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BILLY-GOAT.COM | 9/28/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BILLYGOAT.INFO | 5/31/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BILLYGOAT.NET | 9/28/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BIZGEN360.COM | 3/20/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BIZGEN3SIXTY.COM | 3/20/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGEANDSTRATTON.COM | 12/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGESANDSTRATTON.COM | 12/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGS.CH | -- | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGS206.COM | 2/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGS206ENGINE.COM | 8/17/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSAANDSTRATTON.COM | 12/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSADNSTRATTON.COM | 12/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATON.XXX | 12/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATONPARTS.COM | 12/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTEN.COM | 9/24/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.ASIA | 2/14/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.AT | -- | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.BIZ | 11/18/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.CA | 12/15/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.CC | 9/25/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.COM | 10/23/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.COM.AU | -- | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.COM.CN | 12/20/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.COM.CO | 2/6/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.COM.MX | 11/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.COM.SG | 9/23/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.COM.TW | 11/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.COM.UA | 2/27/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.CZ | 10/5/2020 | UNDETERMINED | N/A | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| BRIGGSANDSTRATTON.DK | 12/31/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.HK | 11/15/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.IE | 3/9/2019 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.INFO | 9/13/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.MOBI | 7/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.MX | 12/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.NET | 11/8/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.ORG.CN | 12/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.PT | 7/31/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.TW | 12/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON.WEBSITE | 11/3/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON100YEARS.COM | 2/19/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONBETA.COM | 8/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONCZECHREPUBLIC.CZ | 10/5/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONDIRECTPOWER.COM | 2/19/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONECLAIM.COM | 4/12/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONENGINES.BIZ | 11/18/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONENGINES.COM | 5/31/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONEXPO.COM | 9/4/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONFRANCE.COM | 8/4/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONGENERATOR.COM | 9/24/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONGENERATORS.COM | 11/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONGLN.COM | 6/11/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONMOTORS.COM | 3/23/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONMOTORSPORTS.COM | 12/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONOEM.COM | 7/25/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONOUTBOARD.COM | 9/24/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONOUTBOARDMOTOR.COM | 9/24/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONPARTS.COM | 11/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGS-AND-STRATTON-PARTS.COM | 11/18/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONPARTSDIRECT.COM | 8/5/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONPARTSDISTRIBUTOR.COM | 7/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONPARTSDISTRIBUTORS.COM | 7/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONPARTSMATTER.COM | 2/27/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONPARTSTORE.COM | 1/1/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONPOWER.COM | 1/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONPOWERPRODUCTS.ASIA | 2/14/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONPOWERPRODUCTS.COM | 1/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONPRESSROOM.COM | 8/3/2020 | UNDETERMINED | N/A | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597

Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| BRIGGSANDSTRATTONRACEWAYPARK.COM | 6/14/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONRACINGENGINES.COM | 12/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONREVIEWS.COM | 12/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONSHOP.COM | 1/8/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONSHOPPING.COM | 1/8/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONSTORE.COM | 3/17/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTON-TECHPUBS.COM | 8/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANDSTRATTONUNIVERSITY.COM | 2/14/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANIMAL.COM | 8/17/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSANIMALENGINE.COM | 8/17/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSBACKYARD.COM | 6/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSBATTLEOFTHEBANDS.COM | 2/6/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSBLOGS.COM | 2/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSCAREERS.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSCOMMERCIALPOWER.COM | 10/11/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSCOMPSHOP.COM | 5/5/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSCT.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSDIAMONDSINTHEROUGH.COM | 1/21/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSDM.COM | 2/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSENGINES.COM | 4/15/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGS-ENGINES.COM | 4/15/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSFACEBOOK.COM | 10/27/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSFB.COM | 9/26/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSGARAGE.COM | 8/28/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSGASOFF.COM | 6/5/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSGENUINEENGINEPARTS.COM | 3/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSGENUINEPARTS.COM | 2/27/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSGLOBALPRODUCTS.COM | 5/23/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSGRAPHICS.COM | 1/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSGREENJOURNAL.COM | 3/29/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSHOMEOWNERS.COM | 3/30/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSHOP.COM | 1/8/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSIMAGECENTER.COM | 8/29/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSINFOHUB.COM | 8/31/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSINTERNATIONALNEWS.COM | 5/2/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSISCOOL.COM | 4/28/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSKARTING.COM | 8/26/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSKARTINGSERIES.COM | 2/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSMARKETPLACE.COM | 11/17/2020 | UNDETERMINED | N/A | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| BRIGGSMERCHANTS.COM | 7/25/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSMOTORSPORTS.BIZ | 11/18/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSMOTORSPORTS.COM | 1/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSMSERIES.COM | 8/17/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSMSERIESENGINE.COM | 8/17/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSNETWORK.COM | 12/3/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSNETWORK.NET | 1/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSNEWHOMEOWNERS.COM | 3/30/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSNEWSROOM.COM | 5/5/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSOEM.COM | 7/25/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSOGSTRATTON.DK | 12/31/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSORGINALENGINEPARTS.COM | 3/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSOUTBOARDMOTOR.COM | 9/24/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSOUTBOARDS.COM | 5/16/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSOUTLETONLINE.COM | 8/28/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPARTSMATTER.COM | 2/27/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPENSION.COM | 10/23/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPOWER.COM | 7/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPOWERONLINE.COM | 8/28/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPOWERPRODUCT.COM | 1/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPOWERPRODUCTS.AT | -- | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPOWERPRODUCTS.CH | -- | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPOWERPRODUCTS.COM | 1/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPOWERPRODUCTS.COM.CN | 10/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPOWERPRODUCTS.COM.MX | 3/3/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPOWERPRODUCTS.CZ | 3/31/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPOWERPRODUCTS.DK | 10/31/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPOWERPRODUCTS.RU | 10/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPOWERSHOP.COM | 1/26/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPRODUCTSUPPORTCENTER.COM | 1/5/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSPURCHASING.COM | 1/9/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSRACERS.COM | 8/26/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSRACING.BIZ | 11/18/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSRACING.COM | 5/21/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGS-RACING.COM | 6/12/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSRACING.XXX | 12/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSRACINGSERIES.COM | 2/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSSHOP.COM | 1/8/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGS-STRATTON.ASIA | 2/14/2021 | UNDETERMINED | N/A | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| BRIGGS-STRATTON.BIZ | 11/18/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGS-STRATTON.CH | -- | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGS-STRATTON.NET | 11/1/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGS-STRATTON-ENGINES.COM | 4/23/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSSTRATTONGENERATORS.COM | 12/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSSURFACECLEANERINFO.COM | 2/23/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSTAILGATEGENERATOR.COM | 8/15/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSTRACKSERIES.COM | 2/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSWEEKLYSERIES.COM | 2/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSWORLDFORMULA.COM | 12/17/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGGSWRS.COM | 2/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGSANDSTRATON.COM | 1/9/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGSANDSTRATTON.COM | 1/9/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRIGSANDSTRATTON.XXX | 12/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRUTE.MOBI | 7/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRUTEPOWER.COM | 2/21/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BRUTEPOWER.XXX | 12/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BRUTETOOLS.COM | 8/7/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BSPPGROUP.CN | 8/6/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BSPPGROUP.COM | 12/6/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BSPPGROUP.COM.CN | 8/6/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BSPPWEBMETRICS.COM | 2/22/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BSPPWEBTOOLS.COM | 4/26/2021 | UNDETERMINED | N/A | UNDETERMINED |
| BUYAMPLIFI.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BUYSNAPPERNXT.COM | 9/18/2020 | UNDETERMINED | N/A | UNDETERMINED |
| BUYSNAPPERNXTNOW.COM | 9/18/2020 | UNDETERMINED | N/A | UNDETERMINED |
| CANADIANAPRODUCTS.CA | 8/27/2020 | UNDETERMINED | N/A | UNDETERMINED |
| CANADIANAPRODUCTS.COM | 10/4/2020 | UNDETERMINED | N/A | UNDETERMINED |
| CHECKANDADD.COM | 3/4/2021 | UNDETERMINED | N/A | UNDETERMINED |
| CLEANSHOTPRESSUREWASHERS.COM | 4/21/2021 | UNDETERMINED | N/A | UNDETERMINED |
| COMMERCIALPOWER.BIZ | 9/10/2020 | UNDETERMINED | N/A | UNDETERMINED |
| COMMERCIALPOWER.COM | 12/13/2020 | UNDETERMINED | N/A | UNDETERMINED |
| COMMERCIALPOWER.INFO | 9/11/2020 | UNDETERMINED | N/A | UNDETERMINED |
| COMMERCIALPOWER.NET | 9/11/2020 | UNDETERMINED | N/A | UNDETERMINED |
| COMMERCIALPOWER.ORG | 9/11/2020 | UNDETERMINED | N/A | UNDETERMINED |
| COMPRESSORINFORMATION.COM | 8/3/2020 | UNDETERMINED | N/A | UNDETERMINED |
| CUSTOMERSOLUTIONS.BIZ | 7/29/2020 | UNDETERMINED | N/A | UNDETERMINED |
| CUSTOMERSOLUTIONS.MOBI | 8/6/2020 | UNDETERMINED | N/A | UNDETERMINED |
| DEALERMOWERS.COM | 3/9/2021 | UNDETERMINED | N/A | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| DEALEROPENHOUSEKITS.COM | 2/2/2021 | UNDETERMINED | N/A | UNDETERMINED |
| DEALERTODEALERCOMMUNICATION.COM | 4/23/2021 | UNDETERMINED | N/A | UNDETERMINED |
| DEMOSALON.RU | 8/25/2020 | UNDETERMINED | N/A | UNDETERMINED |
| DERBYMOWERS.COM | 1/21/2021 | UNDETERMINED | N/A | UNDETERMINED |
| DEWYRED.COM | 2/8/2021 | UNDETERMINED | N/A | UNDETERMINED |
| DIAMONDPOWERPRODUCTS.COM | 1/26/2021 | UNDETERMINED | N/A | UNDETERMINED |
| DIAMONDSINTHEROUGH.MOBI | 9/26/2020 | UNDETERMINED | N/A | UNDETERMINED |
| DIRECTPOWERHOMEGENERATOR.COM | 2/19/2021 | UNDETERMINED | N/A | UNDETERMINED |
| DIRECTPOWERHOMESTANDBY.COM | 2/19/2021 | UNDETERMINED | N/A | UNDETERMINED |
| DIRECTPOWERINSTALLATION.COM | 2/19/2021 | UNDETERMINED | N/A | UNDETERMINED |
| DIRECTPOWERNOW.COM | 4/9/2021 | UNDETERMINED | N/A | UNDETERMINED |
| DIRECTPOWERTODAY.COM | 5/26/2021 | UNDETERMINED | N/A | UNDETERMINED |
| DOSOMETHINGPOWERFUL.COM | 10/10/2020 | UNDETERMINED | N/A | UNDETERMINED |
| DREAMBACKYARDGIVEAWAY.COM | 2/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| DYNAMARKPOWER.COM | 12/17/2020 | UNDETERMINED | N/A | UNDETERMINED |
| EATSMUD.COM | 5/16/2021 | UNDETERMINED | N/A | UNDETERMINED |
| ECHO-AU.COM | 6/22/2020 | UNDETERMINED | N/A | UNDETERMINED |
| EDDIE-GRAM.COM | 3/25/2021 | UNDETERMINED | N/A | UNDETERMINED |
| EMAIL-BASCO.COM | 6/21/2021 | UNDETERMINED | N/A | UNDETERMINED |
| ENGINEMATTER.COM | 2/4/2021 | UNDETERMINED | N/A | UNDETERMINED |
| ENGINEMATTERS.COM | 2/4/2021 | UNDETERMINED | N/A | UNDETERMINED |
| ENGINESMATTER.COM | 12/7/2020 | UNDETERMINED | N/A | UNDETERMINED |
| ENGINES-MATTER.COM | 12/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| ENGINESMATTER.NET | 12/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| EQUIPMENTKNOWHOW.COM | 4/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| EXIENGINE.COM | 6/9/2021 | UNDETERMINED | N/A | UNDETERMINED |
| FERRIS.HK | 11/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| FERRIS.MOBI | 7/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISADVERTISING.COM | 12/27/2020 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISCOMMERCIALMOWERS.COM | 6/11/2021 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISDEALER.COM | 11/7/2020 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISEVOLUTION.COM | 8/12/2020 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISINDUSTRIES.COM | 5/5/2021 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISINDUSTRIES.XXX | 12/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISLAWN.COM | 6/11/2021 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISLAWNEQUIPMENT.COM | 6/11/2021 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISMOWERS.CO | 4/4/2021 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISMOWERS.COM | 4/3/2021 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISOWNERS.COM | 5/25/2021 | UNDETERMINED | N/A | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| FERRISTECHPUBS.COM | 6/28/2020 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISTRACTORS.COM | 6/11/2021 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISTURF.COM | 5/18/2021 | UNDETERMINED | N/A | UNDETERMINED |
| FERRISTURFCARE.COM | 5/18/2021 | UNDETERMINED | N/A | UNDETERMINED |
| FILLCANTREATFUEL.COM | 3/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| FILLTHECANTREATYOURFUEL.COM | 8/7/2020 | UNDETERMINED | N/A | UNDETERMINED |
| FILLYOURCANTREATYOURFUEL.COM | 3/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| FINDMANUALSUPPORT.COM | 11/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| FORMULARACINGENGINE.COM | 12/17/2020 | UNDETERMINED | N/A | UNDETERMINED |
| GASCLEANUP.COM | 6/5/2021 | UNDETERMINED | N/A | UNDETERMINED |
| GASHOLEVIDEO.COM | 1/8/2021 | UNDETERMINED | N/A | UNDETERMINED |
| GEGENERATORNOW.COM | 5/22/2021 | UNDETERMINED | N/A | UNDETERMINED |
| GEGENERATORS.COM | 1/27/2021 | UNDETERMINED | N/A | UNDETERMINED |
| GEGENERATORSNOW.COM | 7/31/2020 | UNDETERMINED | N/A | UNDETERMINED |
| GEGENERATORSTODAY.COM | 7/31/2020 | UNDETERMINED | N/A | UNDETERMINED |
| GEGENERATORTODAY.COM | 5/22/2021 | UNDETERMINED | N/A | UNDETERMINED |
| GENERATORINFORMATION.COM | 6/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| GENERATORSANDPRESSUREWASHERS.COM | 2/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| GESTANDBYGENERATORS.COM | 11/6/2020 | UNDETERMINED | N/A | UNDETERMINED |
| GETAMPLIFI.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| GETGASOFF.COM | 9/7/2020 | UNDETERMINED | N/A | UNDETERMINED |
| GETGASOFF.NET | 9/7/2020 | UNDETERMINED | N/A | UNDETERMINED |
| GIANT-VAC.MOBI | 7/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| GOODFORYOURMOWER.COM | 7/29/2020 | UNDETERMINED | N/A | UNDETERMINED |
| GRASSPOLL.COM | 4/8/2021 | UNDETERMINED | N/A | UNDETERMINED |
| GTSNORACER.COM | 2/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| HGSFINANCING.COM | 7/20/2020 | UNDETERMINED | N/A | UNDETERMINED |
| HOMEGENERATORSYSTEMS.COM | 1/3/2021 | UNDETERMINED | N/A | UNDETERMINED |
| HOMEPOWERPRO.COM | 9/15/2020 | UNDETERMINED | N/A | UNDETERMINED |
| HOMESTANDBYGENERATORSYSTEMS.COM | 1/15/2021 | UNDETERMINED | N/A | UNDETERMINED |
| HOMESTANDBYSOLUTIONS.COM | 6/23/2021 | UNDETERMINED | N/A | UNDETERMINED |
| HOWSMYDEALERSHIP.COM | 10/8/2020 | UNDETERMINED | N/A | UNDETERMINED |
| IAMTUNED.COM | 3/29/2021 | UNDETERMINED | N/A | UNDETERMINED |
| INDEPENDENTSUSPENSION.COM | 11/12/2020 | UNDETERMINED | N/A | UNDETERMINED |
| INFOHUBCOMMERCIAL.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| INFOHUBCT.COM | 9/15/2020 | UNDETERMINED | N/A | UNDETERMINED |
| INFOHUBJOBSITE.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| INFOHUBPOWER.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| INFOHUBSB.COM | 2/5/2021 | UNDETERMINED | N/A | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| INFOHUBSBP.COM | 2/5/2021 | UNDETERMINED | N/A | UNDETERMINED |
| INFOHUBSP.COM | 2/5/2021 | UNDETERMINED | N/A | UNDETERMINED |
| INFOHUBSTANDBY.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| INFOHUBTURF.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| INSTANTSTARTING.COM | 8/8/2020 | UNDETERMINED | N/A | UNDETERMINED |
| INSTARTENGINE.COM | 8/8/2020 | UNDETERMINED | N/A | UNDETERMINED |
| INTEKENGINE.COM | 4/20/2021 | UNDETERMINED | N/A | UNDETERMINED |
| INTEKENGINES.COM | 4/20/2021 | UNDETERMINED | N/A | UNDETERMINED |
| INTELLIGEN.MOBI | 9/26/2020 | UNDETERMINED | N/A | UNDETERMINED |
| ITABASCO.COM | 2/8/2021 | UNDETERMINED | N/A | UNDETERMINED |
| JUSTCHECKANDADD.COM | 7/9/2021 | UNDETERMINED | N/A | UNDETERMINED |
| KARTING.COM | 10/11/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MARINEPOWERCENTER.COM | 12/22/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MARKETINGPOWERCENTRE.COM | 5/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MASSEYFINDOUTMORE.COM | 9/27/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MASSEYLAWN.COM | 7/3/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MASSEYLEARNMORE.COM | 9/27/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MOWERRECYCLING.COM | 10/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MOWERSERVICEDEALER.COM | 1/2/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MOWERSERVICEDEALERCANADA.COM | 10/13/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MOWERSMATTER.COM | 3/11/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MOWERTUNEUP.COM | 11/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAY.CO.IN | 4/20/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAY.COM | 11/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAY.COM.CO | 2/6/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAY.COM.MX | 8/4/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAY.COM.TW | 4/15/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAY.CR | 12/12/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAY.INFO | 8/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAY.MOBI | 7/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAYBICYCLEACCESSORIES.COM | 3/23/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAYBRANDGUIDE.COM | 2/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAYCANADA.BIZ | 12/4/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAYCANADA.COM | 12/5/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAYCANADA.INFO | 12/5/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAYCANADA.NET | 12/5/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAY-EUROPE.COM | 8/27/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAYINC.COM | 10/6/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAYINC.INFO | 9/19/2020 | UNDETERMINED | N/A | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| MURRAYINC2.COM | 11/29/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAYLAWN.COM | 12/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAYLAWNMOWERPART.COM | 3/23/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAYMOWERPART.COM | 3/23/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAY-PARTS.COM | 10/10/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MURRAYTRACTORS.COM | 1/17/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MYAMPLIFI.COM | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MYBRIGGSACCOUNT.COM | 8/17/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MYDREAMBACKYARD.COM | 12/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MYFAQCENTER.COM | 9/29/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MYINTELLIGEN.COM | 9/6/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MYMOWER.COM | 1/19/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MYNEIGHBORHOODDEALER.COM | 3/9/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MYSNAPPERNXT.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MYUGLYARD.COM | 1/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MYUGLYLAWN.COM | 12/18/2020 | UNDETERMINED | N/A | UNDETERMINED |
| MYUGLYYARD.COM | 1/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| MYYARDSMARTS.COM | 12/22/2020 | UNDETERMINED | N/A | UNDETERMINED |
| NEIGHBORHOODDEALERSONLINE.COM | 3/9/2021 | UNDETERMINED | N/A | UNDETERMINED |
| NEIGHBORHOODDEALERSSITE.COM | 3/9/2021 | UNDETERMINED | N/A | UNDETERMINED |
| NEWSNAPPERNXT.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| NXTBYSNAPPER.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| NXTLAWNMOWER.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| NXTLAWNMOWERS.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| NXTMOWERS.COM | 7/30/2020 | UNDETERMINED | N/A | UNDETERMINED |
| ONLINEPRODUCTREGISTRATION.COM | 10/12/2020 | UNDETERMINED | N/A | UNDETERMINED |
| OURBESTENGINEEVER.COM | 11/1/2020 | UNDETERMINED | N/A | UNDETERMINED |
| OURBESTENGINESEVER.COM | 11/1/2020 | UNDETERMINED | N/A | UNDETERMINED |
| OUTBOARDINFORMATION.COM | 8/3/2020 | UNDETERMINED | N/A | UNDETERMINED |
| OUTDOORCLEANING.COM | 7/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| POWERBOSS-EQUIPMENT.COM | 2/21/2021 | UNDETERMINED | N/A | UNDETERMINED |
| POWEREQUIPMENTWARRANTY.COM | 12/13/2020 | UNDETERMINED | N/A | UNDETERMINED |
| POWERFLOWPLUS.COM | 8/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| POWERFLOWPLUSTECHNOLOGY.COM | 8/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| POWERFORYOU.COM | 12/3/2020 | UNDETERMINED | N/A | UNDETERMINED |
| POWERMOREFORLESS.COM | 2/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| POWERNOW.COM | 3/14/2021 | UNDETERMINED | N/A | UNDETERMINED |
| POWERSHOPEXPRESS.COM | 8/28/2020 | UNDETERMINED | N/A | UNDETERMINED |
| POWERSMARTGENERATORS.COM | 9/17/2020 | UNDETERMINED | N/A | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| POWERSTAYSON.COM | 7/10/2020 | UNDETERMINED | N/A | UNDETERMINED |
| POWERUPAMERICASWEEPS.COM | 6/11/2021 | UNDETERMINED | N/A | UNDETERMINED |
| PRESSUREWASHERINFORMATION.COM | 8/3/2020 | UNDETERMINED | N/A | UNDETERMINED |
| PRODUCTIVITYDEFINED.COM | 12/20/2020 | UNDETERMINED | N/A | UNDETERMINED |
| PROJECTPRO.MOBI | 9/26/2020 | UNDETERMINED | N/A | UNDETERMINED |
| PROMOPOPKITS.COM | 2/20/2021 | UNDETERMINED | N/A | UNDETERMINED |
| QUIETPOWERTECHNOLOGY.COM | 10/11/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RACINGBRIGGS.COM | 12/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RACING-BRIGGS.COM | 12/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYBRIGGSANDSTRATTON.COM | 10/8/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYENGINE.COM | 10/4/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYFERRIS.COM | 10/7/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYGENERATOR.COM | 9/26/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYLAWNMOWER.COM | 10/1/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYMOWER.COM | 10/1/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYPORTABLEGENERATOR.COM | 9/26/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYPOWEREQUIPMENT.COM | 10/1/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYPRESSUREWASHER.COM | 9/26/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYRIDINGLAWNMOWER.COM | 10/1/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYSIMPLICITY.COM | 10/4/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYSIMPLICITYDEALER.COM | 11/13/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYSNAPPER.COM | 10/4/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYSNAPPERDEALER.COM | 11/13/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYSNOWBLOWER.COM | 10/1/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEMYWALKMOWER.COM | 10/1/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RATEOURDEALERSHIP.COM | 10/8/2020 | UNDETERMINED | N/A | UNDETERMINED |
| READYSTARTFORRIDE.COM | 10/11/2020 | UNDETERMINED | N/A | UNDETERMINED |
| READYSTARTFORWALK.COM | 10/11/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RECYCLEMOWEROIL.COM | 3/31/2021 | UNDETERMINED | N/A | UNDETERMINED |
| RECYCLEMYMOWER.COM | 3/25/2021 | UNDETERMINED | N/A | UNDETERMINED |
| RECYCLEYOURMOWER.COM | 10/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| RENTALFIRST.COM | 12/11/2020 | UNDETERMINED | N/A | UNDETERMINED |
| REVIEWMYBRIGGSANDSTRATTON.COM | 10/8/2020 | UNDETERMINED | N/A | UNDETERMINED |
| REVIEWMYBRIGGSANDSTRATTONSTANDBY.COM | 10/7/2020 | UNDETERMINED | N/A | UNDETERMINED |
| REVIEWMYBRIGGSSANDSTRATTONSTANDBY.COM | 12/5/2020 | UNDETERMINED | N/A | UNDETERMINED |
| REVIEWMYGESTANDBY.COM | 10/7/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SENTINELEQUIPMENT.COM | 10/4/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SHOPBRIGGS.COM | 1/26/2021 | UNDETERMINED | N/A | UNDETERMINED |
| SHOPBRIGGSANDSTRATTON.COM | 1/26/2021 | UNDETERMINED | N/A | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| SHOPSNAPPER.COM | 3/15/2021 | UNDETERMINED | N/A | UNDETERMINED |
| SIMPLICITY.MOBI | 7/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SIMPLICITYADVERTISING.COM | 1/28/2021 | UNDETERMINED | N/A | UNDETERMINED |
| SIMPLICITY-EUROPE.COM | 8/4/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SIMPLICITYFINDOUTMORE.COM | 9/27/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SIMPLICITYLEARNMORE.COM | 9/27/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SIMPLICITYMEDIAROOM.COM | 7/12/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SIMPLICITYMFG.COM | 11/13/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SIMPLICITYMFG.XXX | 12/6/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SIMPLICITYOEM.COM | 7/25/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SIMPLICITYPARTSDIRECT.COM | 8/5/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SIMPLICITYPARTSTORE.COM | 1/1/2021 | UNDETERMINED | N/A | UNDETERMINED |
| SMALLENGINES.COM | 3/2/2021 | UNDETERMINED | N/A | UNDETERMINED |
| SMALLENGINES.ORG | 11/8/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SMARTERGENERATOR.COM | 1/12/2021 | UNDETERMINED | N/A | UNDETERMINED |
| SMARTERGENERATORS.COM | 1/12/2021 | UNDETERMINED | N/A | UNDETERMINED |
| SMICORP.COM | 11/13/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SMIMAIL.COM | 11/13/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPER.CL | 7/11/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPER.COM | 9/25/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPER.COM.CO | 2/6/2021 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPER.COM.MX | 8/4/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPER.HK | 11/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPER.MOBI | 7/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERADVERTISING.COM | 12/27/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERCANADAMOWERS.COM | 10/3/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERCOSTCO.COM | 2/24/2021 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERFINDOUTMORE.COM | 9/27/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERLEARNMORE.COM | 9/27/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERNXT.COM | 7/30/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERNXTMOWER.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERNXTMOWERS.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERNXTOFFER.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERNXTPUSH.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERNXTRIDE.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERNXTTODAY.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERNXTWALK.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPEROEM.COM | 7/25/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERPARTSDIRECT.COM | 8/5/2020 | UNDETERMINED | N/A | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| SNAPPERPARTSDISTRIBUTOR.COM | 7/19/2021 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERPARTSTORE.COM | 1/1/2021 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERPRO.COM | 9/10/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SNAPPERPROADVERTISING.COM | 1/8/2021 | UNDETERMINED | N/A | UNDETERMINED |
| SNORACER.COM | 2/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| SNOWSHREDDER.COM | 7/1/2021 | UNDETERMINED | N/A | UNDETERMINED |
| STANDBYGENERATORSYSTEMS.COM | 12/23/2020 | UNDETERMINED | N/A | UNDETERMINED |
| STANDBYREFERAFRIEND.COM | 7/15/2021 | UNDETERMINED | N/A | UNDETERMINED |
| STARTMEUPTODAY.COM | 3/9/2021 | UNDETERMINED | N/A | UNDETERMINED |
| STOWMYMOWER.COM | 10/15/2020 | UNDETERMINED | N/A | UNDETERMINED |
| STOWYOURMOWER.COM | 9/25/2020 | UNDETERMINED | N/A | UNDETERMINED |
| SURFACECLEANERINFO.COM | 2/23/2021 | UNDETERMINED | N/A | UNDETERMINED |
| THEBRIGGSOUTLET.COM | 8/28/2020 | UNDETERMINED | N/A | UNDETERMINED |
| THEDEALERLINE.COM | 4/30/2021 | UNDETERMINED | N/A | UNDETERMINED |
| THEDEALERPORTAL.COM | 4/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| THENEIGHBORHOODDEALERS.COM | 3/9/2021 | UNDETERMINED | N/A | UNDETERMINED |
| THEPOWERPORTAL.BIZ | 4/6/2021 | UNDETERMINED | N/A | UNDETERMINED |
| THEPOWERPORTAL.COM | 4/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| THEPOWERPORTAL.NET | 4/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| THEPOWERPORTAL.ORG | 4/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| THESNAPPERNXT.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| TOPTENLAWNS.COM | 9/15/2020 | UNDETERMINED | N/A | UNDETERMINED |
| TREATYOURFUEL.COM | 8/5/2020 | UNDETERMINED | N/A | UNDETERMINED |
| TROYBILT-GEN-PW.COM | 2/20/2021 | UNDETERMINED | N/A | UNDETERMINED |
| TRUSTTHEPOWER.COM | 9/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| TUNEUPMONTH.COM | 11/7/2020 | UNDETERMINED | N/A | UNDETERMINED |
| TURFMASTER.COM | 9/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| TURFMASTERPOWER.COM | 12/17/2020 | UNDETERMINED | N/A | UNDETERMINED |
| UNIFIT.MOBI | 7/21/2020 | UNDETERMINED | N/A | UNDETERMINED |
| UNIFIT.NET | 2/25/2021 | UNDETERMINED | N/A | UNDETERMINED |
| UNIFITPARTS.COM | 2/26/2021 | UNDETERMINED | N/A | UNDETERMINED |
| VANGUARDEFI.COM | 9/15/2020 | UNDETERMINED | N/A | UNDETERMINED |
| VANGUARDENGINE.COM | 4/20/2021 | UNDETERMINED | N/A | UNDETERMINED |
| VANGUARDENGINES.COM | 4/20/2021 | UNDETERMINED | N/A | UNDETERMINED |
| VANGUARDENGINES.RU | 2/16/2021 | UNDETERMINED | N/A | UNDETERMINED |
| VANGUARDENGINES.XXX | 12/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| VANGUARD-EVENTS.COM | 1/11/2021 | UNDETERMINED | N/A | UNDETERMINED |
| VANGUARDPOWER.COM | 9/27/2020 | UNDETERMINED | N/A | UNDETERMINED |
| VANGUARDPOWERCHASE.COM | 7/22/2020 | UNDETERMINED | N/A | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597

Schedule A/B 61
Internet domain names and websites

| DOMAIN NAME | EXPIRATION DATE | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| VANGUARDPOWERMARKETING.COM | 5/15/2021 | UNDETERMINED | N/A | UNDETERMINED |
| VICTA.COM | 9/30/2020 | UNDETERMINED | N/A | UNDETERMINED |
| VICTAPRO.COM | 4/2/2021 | UNDETERMINED | N/A | UNDETERMINED |
| VOXINDUSTRIAL.COM | 4/17/2021 | UNDETERMINED | N/A | UNDETERMINED |
| WAYBETTERMOWER.COM | 1/19/2021 | UNDETERMINED | N/A | UNDETERMINED |
| WAYBETTERMOWERS.COM | 1/19/2021 | UNDETERMINED | N/A | UNDETERMINED |
| WEEDBOSS.COM | 10/24/2020 | UNDETERMINED | N/A | UNDETERMINED |
| WHYBRIGGSANDSTRATTONPARTS.COM | 2/27/2021 | UNDETERMINED | N/A | UNDETERMINED |
| WHYBRIGGSPARTS.COM | 2/27/2021 | UNDETERMINED | N/A | UNDETERMINED |
| WHYBRIGGSPARTSMATTER.COM | 2/27/2021 | UNDETERMINED | N/A | UNDETERMINED |
| WHYVANGUARD.COM | 6/10/2021 | UNDETERMINED | N/A | UNDETERMINED |
| WORLDFORMULAENGINE.COM | 12/17/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDCAREBOOTCAMP.COM | 9/24/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDDOCTOR.BIZ | 11/18/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDDOCTOR.COM | 10/6/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARD-DOCTOR.COM | 1/28/2021 | UNDETERMINED | N/A | UNDETERMINED |
| YARDDOCTOR.MOBI | 9/26/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDDOCTOR.NET | 1/31/2021 | UNDETERMINED | N/A | UNDETERMINED |
| YARDDOCTOR.ORG | 1/31/2021 | UNDETERMINED | N/A | UNDETERMINED |
| YARD-KING.COM | 6/3/2021 | UNDETERMINED | N/A | UNDETERMINED |
| YARDKING.COM.MX | 9/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDKING.MX | 3/14/2021 | UNDETERMINED | N/A | UNDETERMINED |
| YARDKINGPOWER.COM | 12/17/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDKINGPRODUCTS.COM | 10/4/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDDOCTOR.COM | 11/29/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDPOWER.COM | 11/8/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDPOWER.NET | 11/9/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDPOWER.ORG | 11/8/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDSMARTS.COM | 7/19/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDSMARTS.MOBI | 9/26/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDSMARTSBOOTCAMP.COM | 9/24/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YARDSMARTSINTERVENTION.COM | 1/31/2021 | UNDETERMINED | N/A | UNDETERMINED |
| YARDSMARTWOMAN.COM | 2/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| YARDSMARTWOMEN.COM | 2/7/2021 | UNDETERMINED | N/A | UNDETERMINED |
| YOUPOWERED.COM | 1/18/2021 | UNDETERMINED | N/A | UNDETERMINED |
| YOURSNAPPERNXT.COM | 9/16/2020 | UNDETERMINED | N/A | UNDETERMINED |
| YPPGCUSTOMERS.COM | 2/4/2021 | UNDETERMINED | N/A | UNDETERMINED |
| | | | TOTAL: | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 62
Licenses, franchises, and royalties

| COUNTERPARTY | DESCRIPTION | DATE OF AGREEMEN | NET BOOK VALUE OF DEBTOR'S INTEREST (WHERE AVAILABLE) | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|---|
| ARDISAM, INC. | TRADEMARK LICENSE AGREEMENT | 6/1/2015 | UNDETERMINED | N/A | UNDETERMINED |
| DAISHIN INDUSTRIES LTD | LICENSE AGREEMENT | 1/1/2018 | UNDETERMINED | N/A | UNDETERMINED |
| GOLD EAGLE CO. | BRAND PROMOTION AGREEMENT | 1/1/2019 | UNDETERMINED | N/A | UNDETERMINED |
| HURRICANE, INC. | LICENSE AGREEMENT | 7/31/2018 | UNDETERMINED | N/A | UNDETERMINED |
| HUSQVARNA AB AND HUSQVARNA PROFESSIONAL PRODUCTS, INC. | LICENSE AND SUPPLY AGREEMENT | 7/14/2020 | UNDETERMINED | N/A | UNDETERMINED |
| LANDMARK TECHNOLOGY, LLC | SETTLEMENT AND RELEASE AGREEMENT | 11/18/2014 | UNDETERMINED | N/A | UNDETERMINED |
| NAC SP. Z O.O. AND POLAM TRADE SP. Z O.O. | TRADEMARK LICENSE AGREEMENT | 7/1/2019 | UNDETERMINED | N/A | UNDETERMINED |
| NOVAVISION, INC. | LICENSE AGREEMENT | 3/19/2019 | UNDETERMINED | N/A | UNDETERMINED |
| RAH COLOR TECHNOLOGIES | END USER PATENT LICENSE AGREEMENT | 3/27/2014 | UNDETERMINED | N/A | UNDETERMINED |
| ROTARY CORPORATION | PATENT LICENSE AGREEMENT | 10/1/2017 | UNDETERMINED | N/A | UNDETERMINED |
| STANLEY BLACK & DECKER, INC. | MASTER TRADEMARK LICENSE AGREEMENT | 2/1/2018 | UNDETERMINED | N/A | UNDETERMINED |
| STANT USA CORP. | SETTLEMENT AND LICENSE AGREEMENT | 12/2/2015 | UNDETERMINED | N/A | UNDETERMINED |
| STENS SPECIALITY BRANDS, LLC | PATENT LICENSE AGREEMENT | 10/1/2017 | UNDETERMINED | N/A | UNDETERMINED |
| WALMART INC. | LICENSE AND SOURCING COMMITMENT AGREEMENT | 10/31/2011 | UNDETERMINED | N/A | UNDETERMINED |
| WALMART INC. | SNAPPER RIDE/HANDHELD TRADEMARK LICENSE AG | 12/20/2013 | UNDETERMINED | N/A | UNDETERMINED |
| WILLIAM B. BELLIS, JR. | NON-EXCLUSIVE PATENT LICENSE | 12/1/2009 | UNDETERMINED | N/A | UNDETERMINED |
| WUYI ZHOUYI MECHANICAL & ELECTRICAL CO., LTD. | LICENSE AGREEMENT | 7/1/2017 | UNDETERMINED | N/A | UNDETERMINED |
| YTL INTERNATIONAL, INC. | TRADEMARK LICENSE AGREEMENT | 4/11/2016 | UNDETERMINED | N/A | UNDETERMINED |
| | | | | TOTAL: | UNDETERMINED |

**In re: Briggs & Stratton Corporation**
**Case No. 20-43597**
Schedule A/B 72
Tax refunds and unused net operating losses (NOLs)

| DESCRIPTION | TAX YEAR | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|
| FEDERAL NOLS | 2020 | $17,000,000.00 |
| STATE NET OPERATING LOSSES | 2005 | $310,000.00 |
| STATE NET OPERATING LOSSES | 2012 | $234,000.00 |
| STATE NET OPERATING LOSSES | 2017 | $420,000.00 |
| STATE NET OPERATING LOSSES | 2018 | $166,000.00 |
| STATE NET OPERATING LOSSES | 2019 | $1,615,000.00 |
| STATE NET OPERATING LOSSES | 2020 | $1,940,000.00 |
| US FEDERAL INCOME TAX REFUND RECEIVABLE | VARIOUS | $3,108,971.00 |
| | TOTAL: | $24,793,971.00 |

**In re: Briggs & Stratton Corporation**

**Case No. 20-43597**

Schedule A/B 73

Interests in insurance policies or annuities

| COMPANY | ACCOUNT NUMBER / POLICY NUMBER | DESCRIPTION OF INSURANCE POLICY | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY | CXC D37224765 007 | INTERNATIONAL ADVANTAGE COMMERCIAL INSURANCE | UNDETERMINED |
| AIG/ NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | 02-245-65-09 | D&O LIABILITY | UNDETERMINED |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY SE | B080119223U20 | PUNITIVE EXCESS LIABILITY (OCCURRENCE BASIS) $15M XS $10M | UNDETERMINED |
| ALLIED WORLD ASSURANCE COMPANY, LTD. | C052145/002 | PUNITIVE DAMAGES LIABILITY | UNDETERMINED |
| AXIS EMPLOYMENT PRACTICES LIABILITY | P-001-000191293-01 | EMPLOYMENT PRACTICES LIABILITY | UNDETERMINED |
| AXIS INSURANCE COMPANY | MCN755559/01/2019 | D&O LIABILITY | UNDETERMINED |
| AXIS INSURANCE COMPANY | P-001-000193306-01 | FIDUCIARY LIABILITY | UNDETERMINED |
| BERKLEY INSURANCE COMPANY | BCCR-45002698-22 | COMMERCIAL CRIME | UNDETERMINED |
| CHUBB/ ACE AMERICAN INSURANCE COMPANY | DOX G25603370 004 | D&O LIABILITY | UNDETERMINED |
| CHUBB/ FEDERAL INSURANCE COMPANY | 8173-9098 | D&O LIABILITY | UNDETERMINED |
| CNA/ CONTINENTAL CASUALTY COMPANY | 287072639 | D&O LIABILITY | UNDETERMINED |
| CNA/ CONTINENTAL CASUALTY COMPANY | BUA 6045858885 | AUTO | UNDETERMINED |
| CONTINENTAL CASUALTY COMPANY | 425462686 | FIDUCIARY EXCESS $10M XS $10M | UNDETERMINED |
| EVANSTON INSURANCE COMPANY | MKLV3EUL100598 | COMMERCIAL EXCESS LIABILITY | UNDETERMINED |
| GEMINI INSURANCE COMPANY | VCGP081957 | PRODUCT LIABILITY | UNDETERMINED |
| GREAT AMERICAN INSURANCE COMPANY | DFX3912024 | D&O LIABILITY | UNDETERMINED |
| GREAT AMERICAN INSURANCE COMPANY | MA70340CR | SPECIAL CONTINGENCY | UNDETERMINED |
| GREAT AMERICAN INSURANCE GROUP | FDX3120589 | EXCESS FIDUCIARY LIABILITY $10 XS $20 | UNDETERMINED |
| INDIAN HARBOR INSURANCE COMPANY | MTP903715901 | CYBER RISK | UNDETERMINED |
| IRONSHORE | 1000402162-01 | EXCESS LIABILITY $25M XS $100M | UNDETERMINED |
| MAGNA CARTA INSURANCE, LTD. | MCPD206251 | PUNITIVE DAMAGES EXCESS LIABILITY | UNDETERMINED |
| MAGNA CARTA INSURANCE, LTD. | MCPD206250 | PUNITIVE DAMAGES EXCESS LIABILITY | UNDETERMINED |
| MAGNA CARTA INSURANCE, LTD. | MCLI206264 | PUNITIVE DAMAGES EXCESS $25M XS $100M | UNDETERMINED |
| QBE INSURANCE CORPORATION | QML0000372 | AVIATION LIABILITY | UNDETERMINED |
| SAFETY NATIONAL CASUALTY CORPORATION | SP 4061733 | AL, GA, KY,  MO, NE, NY, WI EXCESS WORKERS' COMPENSATION AND EMPLOYERS' LIABILITY | UNDETERMINED |
| SOMPO INTERNATIONAL/ ENDURANCE AMERICAN INSURANCE COMPANY | DOX30001313400 | D&O LIABILITY | UNDETERMINED |

**In re: Briggs & Stratton Corporation**
**Case No. 20-43597**
Schedule A/B 73
Interests in insurance policies or annuities

| COMPANY | ACCOUNT NUMBER / POLICY NUMBER | DESCRIPTION OF INSURANCE POLICY | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| THE HARTFORD INSURANCE COMPANY | 0152563301 | COMMERCIAL FLOOD | UNDETERMINED |
| TRANSPORTATION INSURANCE COMPANY, A STOCK INSURANCE COMPANY | WC 6 45858871 | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY | UNDETERMINED |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 105511036 | D&O LIABILITY | UNDETERMINED |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ZOC-81M82025-19-ND | MARINE OPEN CARGO POLICY | UNDETERMINED |
| WILLIS LIMITED / WNA LONDON | B080116832U20 | UMBRELLA EXCESS LIABILITY | UNDETERMINED |
| WILLIS LIMITED / WNA LONDON | B080118136U20 | COMMERCIAL UMBRELLA LIABILITY (OCCURRENCE) | UNDETERMINED |
| WILLIS LIMITED / WNA LONDON | B080120281U20 | EXCESS LIABILITY (OCCURRENCE BASIS) $75M XS $25M | UNDETERMINED |
| WILLIS LIMITED / WNA LONDON | B080118607U20 | EXCESS LIABILITY (OCCURRENCE BASIS) $15M XS $10M | UNDETERMINED |
| WRIGHT NATIONAL FLOOD INSURANCE COMPANY | 241151922082-00 | COMMERCIAL FLOOD | UNDETERMINED |
| WRIGHT NATIONAL FLOOD INSURANCE COMPANY | 241151940799-00 | COMMERCIAL FLOOD | UNDETERMINED |
| XL INSURANCE AMERICA, INC. | US00028738PR20A | COMMERCIAL PROPERTY | UNDETERMINED |
| | | TOTAL: | UNDETERMINED |

**In re: Briggs & Stratton Corporation**
**Case No. 20-43597**
Schedule A/B 77
Other property of any kind not already listed

| OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED | LOCATION | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|
| FUEL TAX BOND #9246420: ZURICH AMERICAN INSURANCE COMPANY FIDELITY AND DEPOSIT COMPANY OF MARYLAND | OBLIGEE: STATE OF FLORIDA | UNDETERMINED |
| CUSTOMS BOND #19C001GXK: AMERICAN ALTERNATIVE INSURANCE CORPORATION | OBLIGEE: DEPARTMENT OF HOMELAND SECURITY / US CUSTOMS AND BORDER PROTECTION | UNDETERMINED |
| CUSTOMS BOND #19C000A7M: AMERICAN ALTERNATIVE INSURANCE CORPORATION | OBLIGEE: DEPARTMENT OF HOMELAND SECURITY / US CUSTOMS AND BORDER PROTECTION | UNDETERMINED |
| CUSTOMS BOND #17C004F07: AMERICAN ALTERNATIVE INSURANCE CORPORATION | OBLIGEE: DEPARTMENT OF HOMELAND SECURITY / US CUSTOMS AND BORDER PROTECTION | UNDETERMINED |
| CUSTOMS BOND #17C004EQD: AMERICAN ALTERNATIVE INSURANCE CORPORATION | OBLIGEE: DEPARTMENT OF HOMELAND SECURITY / US CUSTOMS AND BORDER PROTECTION | UNDETERMINED |
| CUSTOMS BOND #TM5168080: AON REED STENHOUSE, INC | OBLIGEE: CANADA BORDER SERVICES AGENCY | UNDETERMINED |
| CUSTOMS BOND #TM5089293:  AON REED STENHOUSE, INC | OBLIGEE: CANADA BORDER SERVICES AGENCY | UNDETERMINED |
| APPEAL BOND #9246421: ZURICH AMERICAN INSURANCE COMPANY FIDELITY AND DEPOSIT COMPANY OF MARYLAND | OBLIGEE: EXMARK MANUFACTURING CO., INC. | UNDETERMINED |
| WORKERS COMPENSATION BOND #9246420 : ZURICH AMERICAN INSURANCE COMPANY FIDELITY AND DEPOSIT COMPANY OF MARYLAND | OBLIGEE: STATE OF MISSOURI | UNDETERMINED |
| WORKERS COMPENSATION BOND #LPM924640101: ZURICH AMERICAN INSURANCE COMPANY FIDELITY AND DEPOSIT COMPANY OF MARYLAND | OBLIGEE: SENTRY INSURANCE AND MUTUAL COMPANY | UNDETERMINED |
| WORKERS COMPENSATION BOND #9246403 : ZURICH AMERICAN INSURANCE COMPANY FIDELITY AND DEPOSIT COMPANY OF MARYLAND | OBLIGEE: STATE OF NEW YORK | UNDETERMINED |
| WORKERS COMPENSATION BOND #09078748 : ZURICH AMERICAN INSURANCE COMPANY FIDELITY AND DEPOSIT COMPANY OF MARYLAND | OBLIGEE: STATE OF KENTUCKY | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule A/B 77
Other property of any kind not already listed

| OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED | LOCATION | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|
| WORKERS COMPENSATION BOND #9246418: ZURICH AMERICAN INSURANCE COMPANY FIDELITY AND DEPOSIT COMPANY OF MARYLAND | OBLIGEE: STATE OF NEBRASKA | UNDETERMINED |
| WORKERS COMPENSATION BOND #9078746: ZURICH AMERICAN INSURANCE COMPANY FIDELITY AND DEPOSIT COMPANY OF MARYLAND | OBLIGEE: GEORGIA SELF-INSURERES GUARANTY TRUST FUND | UNDETERMINED |
| WORKERS COMPENSATION BOND #9246417: ZURICH AMERICAN INSURANCE COMPANY FIDELITY AND DEPOSIT COMPANY OF MARYLAND | OBLIGEE: STATE OF MISSOURI | UNDETERMINED |
| WORKERS COMPENSATION BOND #9246416: ZURICH AMERICAN INSURANCE COMPANY FIDELITY AND DEPOSIT COMPANY OF MARYLAND | OBLIGEE: STATE OF WISCONSIN | UNDETERMINED |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON INTERNATIONAL, INC. | | $125,353.44 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTONTECH, LLC | | $111,600.00 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON AG (SWITZERLAND) | | $2,267,048.28 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & INTERNATIONAL AG (SWITZERLAND) | | $335.04 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON AUSTRALIA PTY. LIMITED | | $18,030,881.51 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON CANADA, INC. | | $264,433.17 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS AND STRATTON BRANCO MOTORES LTDA | | $582,977.51 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON (CHONGQING) ENGINE CO., LTD. | | $693,922.23 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON (SHANGHAI) INTERNATIONAL TRADING CO., LTD. | | $670,903.09 |

**In re: Briggs & Stratton Corporation**
**Case No. 20-43597**
Schedule A/B 77
Other property of any kind not already listed

| OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED | LOCATION | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON MANAGEMENT (SHANGHAI) CO., LTD. | | $1,939,469.24 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON CZ, S.R.O. (CZECH) | | $168.61 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON GERMANY BMBH | | $7,594.29 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON FRANCE | | $168.61 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON U.K. LIMITED | | $337.22 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON ITALY S.R.L. | | $53,334.65 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON JAPAN K.K. | | $3,979,745.35 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON MEXICO SRL DE C.V. | | $1,880,953.64 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON (MALAYSIA) SDN. BHD. | | $345,629.75 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON NETHERLANDS B.V. | | $21,496.65 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON NEW ZEALAND LIMITED | | $375,460.65 |
| INTERCOMPANY RECEIVABLE FROM BRIGGS & STRATTON SWEDEN AKTIEBOLAG | | $890.96 |
| | TOTAL: | $31,352,703.89 |

In re Briggs & Stratton Corporation
Case No. 20-43597
Schedule D, Part 1
Creditors Who Have Claims Secured by Property

| LINE | CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | EMAIL | DATE INCURRED | MULTIPLE CREDITORS (Y/N) | DESCRIBE DEBTOR'S PROPERTY THAT IS SUBJECT TO A LIEN | DESCRIBE THE LIEN | INSIDER/ RELATED PARTY (Y/N) | CODEBTOR (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM DO NOT DEDUCT THE VALUE OF COLLATERAL. | VALUE OF COLLATERAL THAT SUPPORTS THIS CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | DVCI CDE XXXIV, LLC, NEW MARKET TAX CREDIT PROGRAM LENDER | DV COMMUNITY INVESTMENT, LLC | C/O DUDLEY VENTURES | 22 E. JACKSON STREET | | PHOENIX | AZ | 85004 | jlewis@dudleyventures.com | 8/16/2017 | N | SUNTRUST DVCI FEE RESERVE ACCOUNT (*0967) | NEW MARKET TAX CREDIT PROGRAM | N | N | | | | $7,760,000.00 | $225,000.00 |
| 2.2 | JPMORGAN CHASE BANK, N.A., ABL ADMINISTRATIVE AND COLLATERAL AGENT | JPMORGAN CHASE BANK, N.A. | 10 SOUTH DEARBORN STREET | FLOOR L2 | ATTN: JOHN MORRONE | CHICAGO | IL | 60603 | | 9/27/2019 | N | SUBSTANTIALLY ALL ASSETS | ASSET-BASED LOAN | N | Y | | | | $325,897,815.58 | UNDETERMINED |
| 2.3 | MUNI STRATEGIES SUB- CDE#24, LLC, NEW MARKET TAX CREDIT PROGRAM LENDER | MUNI STRATEGIES, LLC | 2819 NORTH STATE STREET (39216-4306) | P.O. BOX 2170 | | JACKSON | MS | 39225-2170 | mark@munistrategies.com | 8/16/2017 | N | SUNTRUST MUNI FEE RESERVE ACCOUNT (*0975) | NEW MARKET TAX CREDIT PROGRAM | N | N | | | | $12,375,000.00 | $338,250.00 |
| 2.4 | ST CDE XXXVIII, LLC, NEW MARKETS TAX CREDIT PROGRAM LENDER | SUNTRUST COMMUNITY CAPITAL, LLC | C/O SUNTRUST BANK | 1155 PEACHTREE STREET | SUITE 300 | ATLANTA | GA | 30309 | steve.ross@suntrust.com | 8/16/2017 | N | SUNTRUST ST FEE RESERVE ACCOUNT (0959) | NEW MARKET TAX CREDIT PROGRAM | N | N | | | | $3,500,000.00 | $36,093.75 |
| | | | | | | | | | | | | | | | | | | TOTAL: | $349,532,815.58 | $599,343.75 |

**In re: Briggs & Stratton Corporation**

**Case No. 20-43597**

Schedule D, Part 2

Notice Parties to Creditors Who Have Claims Secured by Property

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | ON WHICH LINE IN PART 1 DID YOU ENTER THE RELATED CREDITOR? | LAST 4 DIGITS OF ACCOUNT NUMBER FOR THIS ENTITY |
|---|---|---|---|---|---|---|---|---|
| LATHAM & WATKINS LLP | PETER P KNIGHT, JONATHON GORDON | 330 NORTH WABASH AVE | STE 2800 | CHICAGO | IL | 60611 | 2.2 | |
| SUNTRUST COMMUNITY CAPITAL LLC BS STATESBORO INVESTMENT FUND LLC ST CDE XXXVIII LLC | C/O TRUIST COMMUNITY CAPITAL, LLC | STEVE ROSS | 303 PEACHTREE STREET NE, 22ND FLOOR | ATLANTA | GA | 30308 | 2.4 | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|------|--------------------------|-----------|-----------|-----------|------|-------|-----|---------|---|---------------|------|---|---|---|------------|----------------|
| 2.1 | A.D. PITTS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,136.00 | $1,136.00 |
| 2.2 | A.J. WHITE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $4,617.60 | $4,617.60 |
| 2.3 | AARON BRADLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $106.31 | $106.31 |
| 2.4 | AARON DEVAILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,695.20 | $1,695.20 |
| 2.5 | AARON JACKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $128.36 | $128.36 |
| 2.6 | AARON JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $56.20 | $56.20 |
| 2.7 | AARON LIVELY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,011.00 | $1,011.00 |
| 2.8 | AARON PIERCE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,327.00 | $1,327.00 |
| 2.9 | ABDELHAMID AZZA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,379.20 | $1,379.20 |
| 2.10 | ABRIANNA MARZANO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $777.99 | $777.99 |
| 2.11 | ADA ABNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,420.00 | $1,420.00 |
| 2.12 | ADAM BENNETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $3,144.00 | $3,144.00 |
| 2.13 | ADAM BERDANIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $393.26 | $393.26 |
| 2.14 | ADAM BOWEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,312.00 | $1,312.00 |
| 2.15 | ADAM COBB | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $5,068.80 | $5,068.80 |
| 2.16 | ADAM COSSETTE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $173.71 | $173.71 |
| 2.17 | ADAM EXCELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $65.85 | $65.85 |
| 2.18 | ADAM HELLMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,759.75 | $2,759.75 |
| 2.19 | ADAM JAKIRCEVIC | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $3,366.72 | $3,366.72 |
| 2.20 | ADAM LOWERY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,353.53 | $2,353.53 |
| 2.21 | ADAM SCHWEITZER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $272.94 | $272.94 |
| 2.22 | ADITYA MISHRA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $4,942.13 | $4,942.13 |
| 2.23 | ADRIAN JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $568.00 | $568.00 |
| 2.24 | ADRIENNE FINCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $617.65 | $617.65 |
| 2.25 | AHMAD ALI ABRAR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $196.35 | $196.35 |
| 2.26 | AIJALON GUILLONTA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $731.20 | $731.20 |
| 2.27 | AJ BATCHELOR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $587.96 | $587.96 |
| 2.28 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT-ANNUAL NOTIFICATION OF REGULATED WASTE | 110 VULCAN ROAD | | | BIRMINGHAM | AL | 35209 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.29 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT-BIANNUAL SPECIAL WASTE | 110 VULCAN ROAD | | | BIRMINGHAM | AL | 35209 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.30 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT-STORM WATER PERMITS | 110 VULCAN ROAD | | | BIRMINGHAM | AL | 35209 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.31 | ALABAMA DEPARTMENT OF REVENUE - REVENUE CORPORATE TAX SECTION | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32 | ALABAMA DEPARTMENT OF REVENUE SALES, USE & BUSINESS TAX DIVISION | PO BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.33 | ALABAMA DEPARTMENT OF REVENUE SALES, USE & BUSINESS TAX DIVISION- ATTN: AUBURN REPORTING | PO BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.34 | ALABAMA DEPARTMENT OF REVENUE SALES, USE & BUSINESS TAX DIVISION- ATTN: CONSUMER'S USE | PO BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.35 | ALABAMA DEPARTMENT OF REVENUE SALES, USE & BUSINESS TAX DIVISION- ATTN: TAX DIRECT PAY | PO BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.36 | ALABAMA DEPARTMENT OF REVENUE- FRANCHISE TAX | 50 N. RIPLEY STREET | | | MONTGOMERY | AL | 36104 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.37 | ALABAMA OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION | RSA UNION BUILDING | 100 N. UNION ST. | SUITE 636 | MONTGOMERY | AL | 36104 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.38 | ALABAMA SECRETARY OF STATE, CORPORATIONS DIVISION | PO BOX 5616 | | | MONTGOMERY | AL | 36103-5616 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.39 | ALAN ANDREWS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,559.40 | $3,559.40 |
| 2.40 | ALAN CLEMINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,266.30 | $2,266.30 |
| 2.41 | ALAN HALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,320.92 | $1,320.92 |
| 2.42 | ALAN RHYMES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,396.80 | $1,396.80 |
| 2.43 | ALAN WILLIAMSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,433.43 | $1,433.43 |
| 2.44 | ALBA CALDERON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $483.86 | $483.86 |
| 2.45 | ALESHA RICHARDS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.46 | ALEX DEBORD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,747.06 | $1,747.06 |
| 2.47 | ALEX MCGOWAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $358.20 | $358.20 |
| 2.48 | ALEX PRUNTY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,263.89 | $1,263.89 |
| 2.49 | ALEX RICHARDSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,367.43 | $1,367.43 |
| 2.50 | ALEXANDER GRATTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,942.63 | $2,942.63 |
| 2.51 | ALEXANDER JAMES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $13.00 | $13.00 |
| 2.52 | ALEXANDER SCHWASNICK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $67.38 | $67.38 |
| 2.53 | ALEXANDER STRUNK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,698.04 | $1,698.04 |
| 2.54 | ALEXANDRA ZENISEK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $970.85 | $970.85 |
| 2.55 | ALEXIS MOYER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $107.37 | $107.37 |
| 2.56 | ALEXZANDER HAMM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $551.54 | $551.54 |
| 2.57 | ALFREDO MENDOZA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,462.40 | $1,462.40 |
| 2.58 | ALICE BOWEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,022.40 | $1,022.40 |
| 2.59 | ALICIA COTTINGHAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,149.44 | $2,149.44 |
| 2.60 | ALICIA DOWDELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,590.40 | $1,590.40 |
| 2.61 | ALISHA JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,364.00 | $1,364.00 |
| 2.62 | ALIXANDER BRUCKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $43.55 | $43.55 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.63 | ALLAN ABBOTT | ADDRESS REDACTED | | | | | | | 4 | PTO | | X | X | X | $1,601.57 | $1,601.57 |
| 2.64 | ALLAN HARRISON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,296.00 | $2,296.00 |
| 2.65 | ALLAN STEWART | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $221.38 | $221.38 |
| 2.66 | ALLEN JORDAN | ADDRESS REDACTED | | | | | | | 4 | PTO | | X | X | X | $571.60 | $571.60 |
| 2.67 | ALLEN KING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,145.25 | $1,145.25 |
| 2.68 | ALLEN POLAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $6,782.40 | $6,782.40 |
| 2.69 | ALLEY HENDON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,112.00 | $2,112.00 |
| 2.70 | ALTON BENNETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,202.32 | $3,202.32 |
| 2.71 | ALTON DAVIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,460.00 | $5,460.00 |
| 2.72 | AMAIRANI FLORES GOMEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.73 | AMANDA CARR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $327.78 | $327.78 |
| 2.74 | AMANDA CLARK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,025.43 | $4,025.43 |
| 2.75 | AMANDA FUNK | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $23,680.57 | $13,650.00 |
| 2.76 | AMANDA HAMM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,772.05 | $3,772.05 |
| 2.77 | AMANDA LONGHIBLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $955.40 | $955.40 |
| 2.78 | AMANDA PERRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $161.35 | $161.35 |
| 2.79 | AMANDA SLAWSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $78.33 | $78.33 |
| 2.80 | AMANDA ST. ONGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $414.48 | $414.48 |
| 2.81 | AMANDA STONER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,367.00 | $3,367.00 |
| 2.82 | AMBER FERGEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $899.20 | $899.20 |
| 2.83 | AMBER WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $992.00 | $992.00 |
| 2.84 | AMIT BHAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,923.63 | $2,923.63 |
| 2.85 | AMY BEQUEST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,472.00 | $5,472.00 |
| 2.86 | AMY COMEAUX | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $616.00 | $616.00 |
| 2.87 | AMY GILLMORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,336.74 | $2,336.74 |
| 2.88 | AMY GONZALEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.89 | AMY WARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $80.31 | $80.31 |
| 2.90 | AMY WEST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,824.66 | $3,824.66 |
| 2.91 | ANDREA BAILEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $505.80 | $505.80 |
| 2.92 | ANDREA COPPAGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $421.00 | $421.00 |
| 2.93 | ANDREANA WILSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $568.00 | $568.00 |
| 2.94 | ANDRES RIVERA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.95 | ANDREW BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $471.94 | $471.94 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.96 | ANDREW DIESTLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,322.88 | $2,322.88 |
| 2.97 | ANDREW EWIG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,916.49 | $3,916.49 |
| 2.98 | ANDREW JANKOWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,687.25 | $1,687.25 |
| 2.99 | ANDREW JOESTGEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $581.31 | $581.31 |
| 2.100 | ANDREW JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,040.40 | $4,040.40 |
| 2.101 | ANDREW KAMPF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $545.37 | $545.37 |
| 2.102 | ANDREW KELLING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,635.20 | $2,635.20 |
| 2.103 | ANDREW LAGAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $991.27 | $991.27 |
| 2.104 | ANDREW PASKOV | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,004.40 | $2,004.40 |
| 2.105 | ANDREW RENNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,221.80 | $1,221.80 |
| 2.106 | ANDREW RICK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,996.72 | $3,996.72 |
| 2.107 | ANDREW SCHROEDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,149.44 | $2,149.44 |
| 2.108 | ANDREW SHEPHERD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,310.39 | $2,310.39 |
| 2.109 | ANDREW SPEHERT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,803.10 | $2,803.10 |
| 2.110 | ANDY FOSTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,154.40 | $1,154.40 |
| 2.111 | ANDY KOLP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,214.83 | $1,214.83 |
| 2.112 | ANGEL ALBA RIVERA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $689.60 | $689.60 |
| 2.113 | ANGEL MONTANEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,462.40 | $1,462.40 |
| 2.114 | ANGELA DESHANEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,011.60 | $1,011.60 |
| 2.115 | ANGELA KASSING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,336.20 | $1,336.20 |
| 2.116 | ANGELA MINCEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,900.80 | $1,900.80 |
| 2.117 | ANGELA PRICE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $562.00 | $562.00 |
| 2.118 | ANGELA ROWELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,620.08 | $3,620.08 |
| 2.119 | ANGELA SMALLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,422.02 | $3,422.02 |
| 2.120 | ANGELA YOUNGBLOOD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,136.00 | $1,136.00 |
| 2.121 | ANITA CALHOUN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $59.20 | $59.20 |
| 2.122 | ANNA KINZEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,397.45 | $1,397.45 |
| 2.123 | ANNA PRIGEON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $558.00 | $558.00 |
| 2.124 | ANNA WILLIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $511.20 | $511.20 |
| 2.125 | ANNE BRAUNSDORF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,176.43 | $1,176.43 |
| 2.126 | ANNE JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $653.98 | $653.98 |
| 2.127 | ANNETTE RAPEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $427.81 | $427.81 |
| 2.128 | ANNIE ASHMORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $227.20 | $227.20 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.129 | ANNIE NORRIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $511.20 | $511.20 |
| 2.130 | ANNIE PORTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,488.00 | $1,488.00 |
| 2.131 | ANTHOINO THOMAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $511.20 | $511.20 |
| 2.132 | ANTHONY DAVIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $591.04 | $591.04 |
| 2.133 | ANTHONY FOOTE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $691.24 | $691.24 |
| 2.134 | ANTHONY GUNN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,726.40 | $2,726.40 |
| 2.135 | ANTHONY KOWANES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,135.67 | $1,135.67 |
| 2.136 | ANTHONY LEONE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $911.30 | $911.30 |
| 2.137 | ANTHONY MEYERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.138 | ANTHONY MIKELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,404.00 | $1,404.00 |
| 2.139 | ANTHONY MILNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $132.16 | $132.16 |
| 2.140 | ANTHONY MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $980.93 | $980.93 |
| 2.141 | ANTHONY MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,856.40 | $1,856.40 |
| 2.142 | ANTHONY NITZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,202.63 | $1,202.63 |
| 2.143 | ANTHONY PARKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $521.35 | $521.35 |
| 2.144 | ANTHONY RAASCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,970.76 | $2,970.76 |
| 2.145 | ANTHONY STEPHENSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,055.04 | $2,055.04 |
| 2.146 | ANTHONY TAYLOR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $472.19 | $472.19 |
| 2.147 | ANTHONY THIMM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,613.46 | $2,613.46 |
| 2.148 | ANTHONY-WAYNE COHEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $539.75 | $539.75 |
| 2.149 | ANTIONNE KELLY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.150 | ANTOINE WILLIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,580.80 | $1,580.80 |
| 2.151 | ANTOINETTE FISHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,462.40 | $1,462.40 |
| 2.152 | ANTON URAVICH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,903.20 | $1,903.20 |
| 2.153 | ANTON WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $245.04 | $245.04 |
| 2.154 | ANTONIO SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,179.68 | $3,179.68 |
| 2.155 | ANTONIUS SCHOKKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $488.51 | $488.51 |
| 2.156 | ANTRENITA PERRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $130.80 | $130.80 |
| 2.157 | ANTWAUN WEATHERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $118.40 | $118.40 |
| 2.158 | AQUASHATINA JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $483.52 | $483.52 |
| 2.159 | ARBER HALIMI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,166.91 | $4,166.91 |
| 2.160 | ARIZONA CORPORATION COMMISSION, CORPORATIONS DIVISION | 1700 W. WASHINGTON ST. | FLOOR 7 | | PHOENIX | AZ | 85007 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.161 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | | PHOENIX | AZ | 85038-9085 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.162 | ARIZONA TRANSACTION PRIVILEGE & USE TAX | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.163 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION - CORPORATION INCOME TAX SECTION | PO BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.164 | ARKANSAS DPARTMENT OF FINANCE/ADMIN | PO BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.165 | ARKANSAS SECRETARY OF STATE, BUSINESS DEPARTMENT | EXECUTIVE OFFICE STATE CAPITOL | 500 WOODLANE AVE. | STE 256 | LITTLE ROCK | AR | 72201 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.166 | ARLON MEYER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,501.20 | $2,501.20 |
| 2.167 | ARNOLD ALMOND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,627.92 | $1,627.92 |
| 2.168 | ARRON PABST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,248.94 | $2,248.94 |
| 2.169 | ARTHUR DAVIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $647.60 | $647.60 |
| 2.170 | ARTINA WHATLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,704.00 | $1,704.00 |
| 2.171 | ASHANTI DAVIDSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $616.00 | $616.00 |
| 2.172 | ASHLEE QUALLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $899.20 | $899.20 |
| 2.173 | ASHLEY BENNETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,027.20 | $1,027.20 |
| 2.174 | ASHLEY COWART | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,593.81 | $5,593.81 |
| 2.175 | ASHLEY HILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $637.00 | $637.00 |
| 2.176 | ASHLEY N RASCH | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $7,212.64 | $7,212.64 |
| 2.177 | ASHLEY SCOTT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $599.20 | $599.20 |
| 2.178 | ATUL INAMDAR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,737.69 | $1,737.69 |
| 2.179 | AUBREY ALLEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $29.75 | $29.75 |
| 2.180 | AUDREY HARVEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $325.12 | $325.12 |
| 2.181 | AUNG THAIKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $341.49 | $341.49 |
| 2.182 | AUSTIN BURDELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $568.00 | $568.00 |
| 2.183 | AUSTIN HART | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $357.00 | $357.00 |
| 2.184 | BARBARA BENISH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,068.09 | $2,068.09 |
| 2.185 | BARBARA EHLERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,083.89 | $2,083.89 |
| 2.186 | BARBARA HANUS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,070.60 | $2,070.60 |
| 2.187 | BARBARA HOEFLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,741.65 | $2,741.65 |
| 2.188 | BARBARA LEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,670.40 | $1,670.40 |
| 2.189 | BARBARA SHARP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $158.85 | $158.85 |
| 2.190 | BARNEY BRAGG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,148.00 | $5,148.00 |
| 2.191 | BARRY HATTRICH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,392.30 | $1,392.30 |
| 2.192 | BARRY LIBECKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,371.20 | $2,371.20 |
| 2.193 | BARRY MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $454.40 | $454.40 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.194 | BARRY PARRISH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,409.69 | $1,409.69 |
| 2.195 | BAYLEN RIFLEMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,585.72 | $1,585.72 |
| 2.196 | BEAULAH BYRD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,094.40 | $1,094.40 |
| 2.197 | BECKY CLEMENTS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $568.00 | $568.00 |
| 2.198 | BECKY TUMIDAJEWICZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $699.69 | $699.69 |
| 2.199 | BECKY WEBSTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,981.34 | $1,981.34 |
| 2.200 | BELINDA RADCLIFFE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,612.53 | $1,612.53 |
| 2.201 | BEN SANDIFER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,379.20 | $1,379.20 |
| 2.202 | BENJAMIN BUDDA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,050.88 | $3,050.88 |
| 2.203 | BENJAMIN HEATH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $858.81 | $858.81 |
| 2.204 | BENJAMIN MCCOY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $559.30 | $559.30 |
| 2.205 | BENJAMIN MIXSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $642.60 | $642.60 |
| 2.206 | BENJAMIN ROSEMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $94.13 | $94.13 |
| 2.207 | BENJAMIN SHEWMAKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $130.08 | $130.08 |
| 2.208 | BENJAMIN SIEBERT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,981.84 | $1,981.84 |
| 2.209 | BENJAMIN SLENTZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $408.58 | $408.58 |
| 2.210 | BENJAMIN TREADWAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $77.03 | $77.03 |
| 2.211 | BENJAMIN WATKINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $388.08 | $388.08 |
| 2.212 | BENJAMIN WITZIGMANN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,402.56 | $1,402.56 |
| 2.213 | BERNADETTE JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $259.70 | $259.70 |
| 2.214 | BERNARD GOODFRIEND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,531.57 | $3,531.57 |
| 2.215 | BERTHA HANCOCK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,624.00 | $2,624.00 |
| 2.216 | BERTHA HOLLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,249.60 | $1,249.60 |
| 2.217 | BETH GONZALES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,142.00 | $2,142.00 |
| 2.218 | BETTY BANKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $800.80 | $800.80 |
| 2.219 | BETTY TAYLOR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,311.20 | $2,311.20 |
| 2.220 | BETTY WRIGHT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $454.40 | $454.40 |
| 2.221 | BEVERLY CAPPS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,640.00 | $1,640.00 |
| 2.222 | BEVERLY MORGAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $372.00 | $372.00 |
| 2.223 | BEVERLY MUNZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,362.82 | $2,362.82 |
| 2.224 | BEVERLY ROBERTSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,011.60 | $1,011.60 |
| 2.225 | BHARATH GAJAWADA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $5,227.10 | $5,227.10 |
| 2.226 | BILLIEJO CLAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $120.25 | $120.25 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.227 | BILLY HAYES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,236.40 | $1,236.40 |
| 2.228 | BILLY JOYNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,292.60 | $1,292.60 |
| 2.229 | BILLY SCHAUT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $5,057.45 | $5,057.45 |
| 2.230 | BILLY YOUNG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,367.00 | $3,367.00 |
| 2.231 | BLAKE BROOKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $133.20 | $133.20 |
| 2.232 | BLAKE DANIELS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $612.00 | $612.00 |
| 2.233 | BOBBY BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,462.40 | $1,462.40 |
| 2.234 | BOBBY HAMBRIGHT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,580.80 | $1,580.80 |
| 2.235 | BOBBY KIDD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $443.94 | $443.94 |
| 2.236 | BOBBY PARKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,116.40 | $2,116.40 |
| 2.237 | BOBBY WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $315.09 | $315.09 |
| 2.238 | BOUNTANG RAJSIMUANG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $795.20 | $795.20 |
| 2.239 | BRAD KORTA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,096.89 | $2,096.89 |
| 2.240 | BRAD SCHROADER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,380.00 | $3,380.00 |
| 2.241 | BRADLEY DEML | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,992.12 | $4,992.12 |
| 2.242 | BRADLEY HALLAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,956.80 | $2,956.80 |
| 2.243 | BRADLEY HASTINGS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,201.94 | $4,201.94 |
| 2.244 | BRADLEY SHEA | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $23,737.69 | $13,650.00 |
| 2.245 | BRADLY BITKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $123.87 | $123.87 |
| 2.246 | BRANDON BUTCHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $689.60 | $689.60 |
| 2.247 | BRANDON FERGUSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,791.20 | $1,791.20 |
| 2.248 | BRANDON GRAMOLL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,709.55 | $4,709.55 |
| 2.249 | BRANDON HOFSTETTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,025.05 | $2,025.05 |
| 2.250 | BRANDON MEYERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $505.80 | $505.80 |
| 2.251 | BRANDON POTOCKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $118.16 | $118.16 |
| 2.252 | BRANDON SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,180.77 | $2,180.77 |
| 2.253 | BRANDON STREET | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $12,015.09 | $12,015.09 |
| 2.254 | BRANDON WHITE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $505.80 | $505.80 |
| 2.255 | BRANDY HUETTEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $734.45 | $734.45 |
| 2.256 | BREANNA SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $182.68 | $182.68 |
| 2.257 | BREANNE REINHARDT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,886.19 | $2,886.19 |
| 2.258 | BRENDA CRADIC | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $674.40 | $674.40 |
| 2.259 | BRENDA DORSEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,590.40 | $1,590.40 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(___) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.260 | BRENDA EVANS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,257.20 | $2,257.20 |
| 2.261 | BRENDA GONZALEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,124.79 | $2,124.79 |
| 2.262 | BRENDA HEAD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $129.60 | $129.60 |
| 2.263 | BRENDA JACKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,148.00 | $1,148.00 |
| 2.264 | BRENDA KING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,249.60 | $1,249.60 |
| 2.265 | BRENDA MOSLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,364.00 | $1,364.00 |
| 2.266 | BRENDA OLSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,999.20 | $1,999.20 |
| 2.267 | BRENDA SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,694.20 | $3,694.20 |
| 2.268 | BRENDA TURNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,817.60 | $1,817.60 |
| 2.269 | BRENDEN LEAVITT | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $22,569.43 | $13,650.00 |
| 2.270 | BRENDON FOTH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,479.00 | $1,479.00 |
| 2.271 | BRENNAN JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,873.65 | $1,873.65 |
| 2.272 | BRENT HENSEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,543.36 | $3,543.36 |
| 2.273 | BRENT ROUNDY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $245.56 | $245.56 |
| 2.274 | BRETT EGELSTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,045.95 | $2,045.95 |
| 2.275 | BRETT FARLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,856.40 | $1,856.40 |
| 2.276 | BRETT HAMANN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,848.00 | $3,848.00 |
| 2.277 | BRETT NEUPERT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,999.20 | $1,999.20 |
| 2.278 | BRETT SHIVE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,481.34 | $2,481.34 |
| 2.279 | BRETT WEED | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,518.93 | $5,518.93 |
| 2.280 | BRIAN BABINSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $39.66 | $39.66 |
| 2.281 | BRIAN BOWMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,738.20 | $3,738.20 |
| 2.282 | BRIAN BRODFUEHRER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $202.07 | $202.07 |
| 2.283 | BRIAN BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,213.12 | $2,213.12 |
| 2.284 | BRIAN BUTTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $169.69 | $169.69 |
| 2.285 | BRIAN CALDWELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,279.08 | $1,279.08 |
| 2.286 | BRIAN CARLISLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,461.20 | $1,461.20 |
| 2.287 | BRIAN CLAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $272.38 | $272.38 |
| 2.288 | BRIAN CROSSWAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,384.60 | $3,384.60 |
| 2.289 | BRIAN DAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,097.94 | $1,097.94 |
| 2.290 | BRIAN E BOCKHOLT | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | X | | $9,039.88 | $9,039.88 |
| 2.291 | BRIAN EPPERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,248.00 | $2,248.00 |
| 2.292 | BRIAN GOODSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.293 | BRIAN HANCOCK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $865.80 | $865.80 |
| 2.294 | BRIAN HARVILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,501.76 | $1,501.76 |
| 2.295 | BRIAN HICKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,584.32 | $2,584.32 |
| 2.296 | BRIAN HODGINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $67.98 | $67.98 |
| 2.297 | BRIAN HOLZMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,259.84 | $5,259.84 |
| 2.298 | BRIAN MECIKALSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,940.64 | $3,940.64 |
| 2.299 | BRIAN NEIDHART | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,113.67 | $1,113.67 |
| 2.300 | BRIAN NESMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $900.00 | $900.00 |
| 2.301 | BRIAN PAUL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $65.98 | $65.98 |
| 2.302 | BRIAN POINDEXTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $731.20 | $731.20 |
| 2.303 | BRIAN ROGERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $623.69 | $623.69 |
| 2.304 | BRIAN SCARBOROUGH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,021.41 | $3,021.41 |
| 2.305 | BRIAN SCHMITT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,142.00 | $2,142.00 |
| 2.306 | BRIAN SHIELDS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,870.07 | $1,870.07 |
| 2.307 | BRIAN SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,329.00 | $4,329.00 |
| 2.308 | BRIAN STEVENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,431.63 | $1,431.63 |
| 2.309 | BRIAN THOMAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $738.40 | $738.40 |
| 2.310 | BRIAN TILBE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $433.50 | $433.50 |
| 2.311 | BRIAN TORDIK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $964.17 | $964.17 |
| 2.312 | BRIAN VAUGHT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $466.67 | $466.67 |
| 2.313 | BRIAN W HIETPAS | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $1,911.81 | $1,911.81 |
| 2.314 | BRIAN WAGSTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $899.20 | $899.20 |
| 2.315 | BRIAN WOLF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,437.16 | $2,437.16 |
| 2.316 | BRIANNA BANGLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $544.98 | $544.98 |
| 2.317 | BRICE FAIRCHILD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $889.50 | $889.50 |
| 2.318 | BRIEN SHARP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $111.89 | $111.89 |
| 2.319 | BRITTANY SULLIVAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $786.80 | $786.80 |
| 2.320 | BRITTNEY ROHLIK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $778.90 | $778.90 |
| 2.321 | BROCK LOOP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,923.25 | $1,923.25 |
| 2.322 | BROOKE CLEMENTZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,854.87 | $1,854.87 |
| 2.323 | BROOKE PLANTZ | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $14,008.54 | $13,650.00 |
| 2.324 | BRUCE BETSINGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,315.05 | $1,315.05 |
| 2.325 | BRUCE CRASS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,014.58 | $2,014.58 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.326 | BRUCE DEHNE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,213.12 | $2,213.12 |
| 2.327 | BRUCE HEAD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $192.40 | $192.40 |
| 2.328 | BRUCE MARCINIAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,516.80 | $3,516.80 |
| 2.329 | BRUCE PAPELBON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,432.30 | $3,432.30 |
| 2.330 | BRUCE THOMPSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.331 | BRYAN BOROWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.332 | BRYAN DANDRIDGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,640.37 | $2,640.37 |
| 2.333 | BRYAN HUBBARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,344.00 | $1,344.00 |
| 2.334 | BRYANT PITTS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $568.00 | $568.00 |
| 2.335 | BULLOCH COUNTY ASSESSOR | PO BOX 1421 | 113 NORTH MAIN ST. | SUITE 301 | STATESBORO | GA | 30459 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.336 | BULLOCH COUNTY COLLECTOR | PO BOX 245 | | | STATESBORO | GA | 30459 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.337 | BUTLER COUNTY ASSESSOR | 2ND FLOOR-COURTHOUSE | 100 N. MAIN ST., SUITE 206 | | POPLAR BLUFF | MO | 63901-5809 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.338 | BUTLER COUNTY COLLECTOR | 100 NORTH MAIN | | | POPLAR BLUFF | MO | 63901 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.339 | CABE TACKETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,135.60 | $2,135.60 |
| 2.340 | CADDC-SHREVEPORT SALES AND USE TAX COMMISSION | PO BOX 104 | | | SHREVEPORT | LA | 71161 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.341 | CAESAR BERRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $568.00 | $568.00 |
| 2.342 | CAITLIN FULLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,393.77 | $1,393.77 |
| 2.343 | CAITLIN MEILAHN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $885.28 | $885.28 |
| 2.344 | CALEB ROGERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.345 | CALEB ROZEMA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,344.28 | $1,344.28 |
| 2.346 | CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.347 | CALIFORNIA SECRETARY OF STATE | 1500 11TH ST. | | | SACRAMENTO | CA | 95814 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.348 | CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0001 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.349 | CALLOWAY COUNTY ASSESSOR | PO BOX 547 | | | MURRAY | KY | 42071 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.350 | CALLOWAY COUNTY SHERIFF | 701 OLIVE ST | | | MURRAY | KY | 42071-1944 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.351 | CALVIN BERRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $205.67 | $205.67 |
| 2.352 | CALVIN BRAGG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,160.00 | $4,160.00 |
| 2.353 | CALVIN FALK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $687.00 | $687.00 |
| 2.354 | CALVIN JAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $962.50 | $962.50 |
| 2.355 | CALVIN JOSHUA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.356 | CALVIN PATE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $29.60 | $29.60 |
| 2.357 | CALVIN PATRICK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,093.29 | $1,093.29 |
| 2.358 | CAMERON SAYER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $621.07 | $621.07 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.359 | CANADA REVENUE AGENCY | 441 UNIVERSITY AVE. | WEST SUITE #101 | | WINDSOR | ON | N9A 558 | CA | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.360 | CANTON, OHIO - OFFICE OF TREASURER | PO BOX 9951 | | | CANTON | OH | 44711 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.361 | CARL ANDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,462.40 | $1,462.40 |
| 2.362 | CARL BRADFIELD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,270.80 | $3,270.80 |
| 2.363 | CARL COLEMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $556.05 | $556.05 |
| 2.364 | CARL EIDSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,232.46 | $1,232.46 |
| 2.365 | CARL TIEFENTHALER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $6,587.26 | $6,587.26 |
| 2.366 | CARLA GARGUS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,878.53 | $1,878.53 |
| 2.367 | CARLA SCOTT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,078.40 | $3,078.40 |
| 2.368 | CARLETTA ROBINSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,484.00 | $2,484.00 |
| 2.369 | CARLOS ORTIZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,580.80 | $1,580.80 |
| 2.370 | CARLY KIEFFER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,584.32 | $2,584.32 |
| 2.371 | CARMELA BELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,457.17 | $2,457.17 |
| 2.372 | CAROL DEMING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,059.05 | $1,059.05 |
| 2.373 | CAROL MACK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,590.40 | $1,590.40 |
| 2.374 | CAROL NEWELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,094.73 | $2,094.73 |
| 2.375 | CAROL PETERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,870.78 | $1,870.78 |
| 2.376 | CAROLYN JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,280.59 | $4,280.59 |
| 2.377 | CAROLYN STILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,539.20 | $1,539.20 |
| 2.378 | CARSONYJA THOMAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,036.80 | $1,036.80 |
| 2.379 | CASEY COON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $331.33 | $331.33 |
| 2.380 | CASEY GROH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $664.49 | $664.49 |
| 2.381 | CATHERINE GUY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $316.90 | $316.90 |
| 2.382 | CATHLEEN LUNOWA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,548.48 | $2,548.48 |
| 2.383 | CATHLEEN WORDEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,785.00 | $1,785.00 |
| 2.384 | CATHY SLUDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $843.00 | $843.00 |
| 2.385 | CATHY SPATES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,438.05 | $1,438.05 |
| 2.386 | CCA - DIVISION OF TAXATION | 205 WEST SAINT CLAIR AVE | | | CLEVELAND | OH | 44113-1503 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.387 | CECIL DILLINGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,655.60 | $3,655.60 |
| 2.388 | CECILE MORELAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,624.00 | $2,624.00 |
| 2.389 | CESAR FIGUEROA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $563.64 | $563.64 |
| 2.390 | CHAD BENNETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $62.00 | $62.00 |
| 2.391 | CHAD LOWERY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,562.40 | $1,562.40 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.392 | CHAD M GRUNWALD | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $805.62 | $805.62 |
| 2.393 | CHANCE ZOMBOR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $500.93 | $500.93 |
| 2.394 | CHARLES BANKES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $847.60 | $847.60 |
| 2.395 | CHARLES BARNETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,236.40 | $1,236.40 |
| 2.396 | CHARLES BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $396.48 | $396.48 |
| 2.397 | CHARLES BROWNE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,462.40 | $1,462.40 |
| 2.398 | CHARLES BUTSCHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,622.00 | $4,622.00 |
| 2.399 | CHARLES CARNEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,989.03 | $1,989.03 |
| 2.400 | CHARLES ECK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,270.80 | $3,270.80 |
| 2.401 | CHARLES HALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,843.20 | $1,843.20 |
| 2.402 | CHARLES HARRISON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,141.59 | $2,141.59 |
| 2.403 | CHARLES HURD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,969.55 | $2,969.55 |
| 2.404 | CHARLES IRVIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,494.00 | $4,494.00 |
| 2.405 | CHARLES JACKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,579.20 | $1,579.20 |
| 2.406 | CHARLES JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $582.03 | $582.03 |
| 2.407 | CHARLES JORDAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,313.40 | $1,313.40 |
| 2.408 | CHARLES LANING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $168.00 | $168.00 |
| 2.409 | CHARLES MCKEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,672.40 | $2,672.40 |
| 2.410 | CHARLES MILLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,086.01 | $1,086.01 |
| 2.411 | CHARLES MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $11.00 | $11.00 |
| 2.412 | CHARLES NETZBAND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $753.10 | $753.10 |
| 2.413 | CHARLES PRINCE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $92.40 | $92.40 |
| 2.414 | CHARLES RIGGS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,180.20 | $1,180.20 |
| 2.415 | CHARLES ROBEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,135.20 | $2,135.20 |
| 2.416 | CHARLES SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,643.07 | $3,643.07 |
| 2.417 | CHARLES STOREY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $64.37 | $64.37 |
| 2.418 | CHARLES SWINT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,000.00 | $2,000.00 |
| 2.419 | CHARLES WELCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $532.87 | $532.87 |
| 2.420 | CHARLETTE DUFF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $790.40 | $790.40 |
| 2.421 | CHARLEZINE JACKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,292.60 | $1,292.60 |
| 2.422 | CHARLOTTE BECTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $992.00 | $992.00 |
| 2.423 | CHARLOTTE HALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,918.64 | $3,918.64 |
| 2.424 | CHARLOTTE ROTH STORINGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $786.80 | $786.80 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.425 | CHAS KELLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | | X | X | | $894.95 | $894.95 |
| 2.426 | CHASE HOLLIDAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $113.60 | $113.60 |
| 2.427 | CHEE VANG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,348.61 | $1,348.61 |
| 2.428 | CHELSEA GUTBROD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,465.19 | $2,465.19 |
| 2.429 | CHELSEA SIROVINA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,203.76 | $2,203.76 |
| 2.430 | CHERON PEARSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,025.50 | $2,025.50 |
| 2.431 | CHERYL BURTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $908.80 | $908.80 |
| 2.432 | CHERYL COTTINGHAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,243.75 | $2,243.75 |
| 2.433 | CHERYL MILLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $159.90 | $159.90 |
| 2.434 | CHERYL SAYLES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $275.73 | $275.73 |
| 2.435 | CHESTLEY SUTTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,027.20 | $1,027.20 |
| 2.436 | CHEVAUNE ESTES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,968.00 | $1,968.00 |
| 2.437 | CHEYENNE HAWKINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $483.52 | $483.52 |
| 2.438 | CHRIS COLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $654.00 | $654.00 |
| 2.439 | CHRIS GRAVES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,462.40 | $1,462.40 |
| 2.440 | CHRIS MEDLIN | ADDRESS REDACTED | | | | | | | 4 | INCENTIVE COMP. | N | X | X | | $9,244.60 | $9,244.60 |
| 2.441 | CHRIS MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,471.75 | $1,471.75 |
| 2.442 | CHRIS OUIMET | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $75.08 | $75.08 |
| 2.443 | CHRIS THOMPSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $865.06 | $865.06 |
| 2.444 | CHRIS WILEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $108.85 | $108.85 |
| 2.445 | CHRISTELLA BELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,306.40 | $1,306.40 |
| 2.446 | CHRISTIAN FIGUEROA CRUZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $475.09 | $475.09 |
| 2.447 | CHRISTIAN FORD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $104.22 | $104.22 |
| 2.448 | CHRISTIAN GREENWOOD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,225.17 | $2,225.17 |
| 2.449 | CHRISTIAN MAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $497.25 | $497.25 |
| 2.450 | CHRISTIAN SAVAGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,447.20 | $1,447.20 |
| 2.451 | CHRISTIAN WILE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,014.30 | $1,014.30 |
| 2.452 | CHRISTINA RUPERT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $689.60 | $689.60 |
| 2.453 | CHRISTINE GORDON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,011.60 | $1,011.60 |
| 2.454 | CHRISTINE WHITAKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,180.20 | $1,180.20 |
| 2.455 | CHRISTINE WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,821.81 | $1,821.81 |
| 2.456 | CHRISTOPHER BAKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $448.94 | $448.94 |
| 2.457 | CHRISTOPHER BERRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,011.60 | $1,011.60 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.458 | CHRISTOPHER CALLAHAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,161.69 | $2,161.69 |
| 2.459 | CHRISTOPHER CARLETTA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $58.70 | $58.70 |
| 2.460 | CHRISTOPHER CARR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,313.77 | $4,313.77 |
| 2.461 | CHRISTOPHER CONLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,090.67 | $4,090.67 |
| 2.462 | CHRISTOPHER CULPEPPER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $543.96 | $543.96 |
| 2.463 | CHRISTOPHER DUNLOP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,992.00 | $4,992.00 |
| 2.464 | CHRISTOPHER EDGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,113.20 | $1,113.20 |
| 2.465 | CHRISTOPHER ELERICK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,925.88 | $1,925.88 |
| 2.466 | CHRISTOPHER FAZI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $7,146.00 | $7,146.00 |
| 2.467 | CHRISTOPHER FELDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $664.92 | $664.92 |
| 2.468 | CHRISTOPHER GANNON | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $10,923.96 | $10,923.96 |
| 2.469 | CHRISTOPHER INMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,267.20 | $1,267.20 |
| 2.470 | CHRISTOPHER JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $339.15 | $339.15 |
| 2.471 | CHRISTOPHER JOYNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,312.00 | $1,312.00 |
| 2.472 | CHRISTOPHER KELLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,232.00 | $1,232.00 |
| 2.473 | CHRISTOPHER KRAJEWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,795.64 | $2,795.64 |
| 2.474 | CHRISTOPHER MAINE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,681.49 | $2,681.49 |
| 2.475 | CHRISTOPHER MCGREGOR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,229.67 | $1,229.67 |
| 2.476 | CHRISTOPHER MEACHAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,124.24 | $1,124.24 |
| 2.477 | CHRISTOPHER MEYERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,049.67 | $3,049.67 |
| 2.478 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $153.87 | $153.87 |
| 2.479 | CHRISTOPHER MULLEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,628.40 | $4,628.40 |
| 2.480 | CHRISTOPHER NEAL | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $31,493.43 | $13,650.00 |
| 2.481 | CHRISTOPHER NEWCOMB | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $235.80 | $235.80 |
| 2.482 | CHRISTOPHER POLISSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $27.95 | $27.95 |
| 2.483 | CHRISTOPHER SHARROW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,178.81 | $1,178.81 |
| 2.484 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $576.07 | $576.07 |
| 2.485 | CHRISTOPHER TILLMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,150.00 | $3,150.00 |
| 2.486 | CHRISTOPHER TUSCHEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,492.51 | $1,492.51 |
| 2.487 | CHRISTOPHER VETTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $231.40 | $231.40 |
| 2.488 | CHRISTOPHER VOPALENSKY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $576.00 | $576.00 |
| 2.489 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $795.20 | $795.20 |
| 2.490 | CINDY BOURASSA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,315.65 | $2,315.65 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.491 | CINDY GREER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $505.80 | $505.80 |
| 2.492 | CITY OF AUBURN | 144 TICHENOR AVE. | SUITE 6 | | AUBURN | AL | 36830 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.493 | CITY OF GREENVILLE, OHIO | 100 PUBLIC SQUARE | | | GREENVILLE | OH | 45331 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.494 | CITY OF MURRAY CITY CLERKS OFFICE | 104 N 5TH ST | STE B MURRAY | | MURRAY | KY | 42071-2679 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.495 | CITY OF POPLAR BLUFF - MUNICIPAL UTILITIES | PO BOX 1268 | 112 JOHNSON DR. | | POPLAR BLUFF | MO | 63901 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.496 | CITY OF SHERRILL | 377 SHERRILL ROAD | | | SHERRILL | NY | 13461 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.497 | CITY OF WAUWATOSA | 7725 W. NORTH AVE | | | WAUWATOSA | WI | 53213 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.498 | CLARA COPELAND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $965.60 | $965.60 |
| 2.499 | CLARISSA MILLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $259.20 | $259.20 |
| 2.500 | CLAUDE WALRATH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,842.67 | $1,842.67 |
| 2.501 | CLAY PRUETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.502 | CLAYTON ABBEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $562.00 | $562.00 |
| 2.503 | CLETIS BRADLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,980.48 | $1,980.48 |
| 2.504 | CLINTON LEWIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,740.85 | $2,740.85 |
| 2.505 | CLYDE GIBBS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $400.87 | $400.87 |
| 2.506 | CLYDE LEACH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,236.40 | $1,236.40 |
| 2.507 | CLYDE SNYDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $125.40 | $125.40 |
| 2.508 | CODY BURRESS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $201.37 | $201.37 |
| 2.509 | CODY FIELDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $326.40 | $326.40 |
| 2.510 | CODY JOHNSTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,741.22 | $1,741.22 |
| 2.511 | CODY MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,195.37 | $1,195.37 |
| 2.512 | CODY POWELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $68.43 | $68.43 |
| 2.513 | CODY RUNDLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $176.52 | $176.52 |
| 2.514 | CODY SOULLAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,648.44 | $1,648.44 |
| 2.515 | CODY WARREN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $277.32 | $277.32 |
| 2.516 | COLLEEN ADAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,142.83 | $2,142.83 |
| 2.517 | COLLEEN MILLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,303.99 | $1,303.99 |
| 2.518 | COLLIN O'CONNOR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $53.73 | $53.73 |
| 2.519 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | DENVER | CO | 80261 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.520 | COMPTROLLER OF MARYLAND | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.521 | COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.522 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | PO BOX 2974 | | | HARTFORD | CT | 06104-2965 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.523 | CONNETICUT SECRETARY OF STATE, COMMERCIAL RECORDING DIVISION | 30 TRINITY STREET | | | HARTFORD | CT | 06106 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.524 | CONNIE BRUSH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,674.38 | $2,674.38 |
| 2.525 | CONNIE MORLAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,011.60 | $1,011.60 |
| 2.526 | CONNIE WOHLFEIL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,428.00 | $1,428.00 |
| 2.527 | CONSTANCE WELCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,044.80 | $2,044.80 |
| 2.528 | CORENA THOMPSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $786.80 | $786.80 |
| 2.529 | COREY LASHURE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $538.87 | $538.87 |
| 2.530 | CORLISS WOLLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,659.38 | $2,659.38 |
| 2.531 | CORNELIUS BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,022.40 | $1,022.40 |
| 2.532 | CORNELL HAYES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,952.00 | $3,952.00 |
| 2.533 | CORRIE HOWARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,958.40 | $1,958.40 |
| 2.534 | CORY AMES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $513.10 | $513.10 |
| 2.535 | CORY HEIPP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,555.84 | $3,555.84 |
| 2.536 | CORY HUGHES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,659.84 | $1,659.84 |
| 2.537 | CORY OSWALD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,934.77 | $1,934.77 |
| 2.538 | CORY RICKABY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,328.56 | $2,328.56 |
| 2.539 | COURTNEY TIDWELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $449.60 | $449.60 |
| 2.540 | COURTNEY TILBE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $65.88 | $65.88 |
| 2.541 | CRAIG BARKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $592.03 | $592.03 |
| 2.542 | CRAIG BUTZLAFF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,976.64 | $2,976.64 |
| 2.543 | CRAIG CLAERBOUT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,497.52 | $3,497.52 |
| 2.544 | CRAIG D'ACQUISTO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,903.20 | $1,903.20 |
| 2.545 | CRAIG HUMPHRIES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $691.20 | $691.20 |
| 2.546 | CRAIG KRUTINA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,512.00 | $2,512.00 |
| 2.547 | CRAIG POWRIE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $5,378.56 | $5,378.56 |
| 2.548 | CRAIG SHARLOW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,805.60 | $2,805.60 |
| 2.549 | CRAIG STRONG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $523.69 | $523.69 |
| 2.550 | CRYSTAL DAPRANO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $103.13 | $103.13 |
| 2.551 | CURT ARNDT | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $15,723.09 | $13,650.00 |
| 2.552 | CURT C KRAJEWSKI | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $14,778.30 | $13,650.00 |
| 2.553 | CURTIS WITHROW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $75.05 | $75.05 |
| 2.554 | CYNTHIA ABERNATHA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,910.80 | $1,910.80 |
| 2.555 | CYNTHIA AMBUS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,363.20 | $1,363.20 |
| 2.556 | CYNTHIA BRYANT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,647.20 | $1,647.20 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.557 | CYNTHIA COCHRAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $454.40 | $454.40 |
| 2.558 | CYNTHIA HAYS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,174.96 | $2,174.96 |
| 2.559 | CYNTHIA JOBKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,856.40 | $1,856.40 |
| 2.560 | CYNTHIA ROBERTS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,377.85 | $2,377.85 |
| 2.561 | DAISY GROVENSTEIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,304.88 | $1,304.88 |
| 2.562 | DAKOTA BENTLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $461.28 | $461.28 |
| 2.563 | DALE BARRETT | ADDRESS REDACTED | | | | | | | 4 | PTO, SEVERANCE | N | X | X | | $55,083.51 | $13,650.00 |
| 2.564 | DALE GETZIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,285.20 | $1,285.20 |
| 2.565 | DALE JOSLYN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $31.47 | $31.47 |
| 2.566 | DALE MENTOR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $638.80 | $638.80 |
| 2.567 | DALE MIDDLETON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,672.40 | $2,672.40 |
| 2.568 | DALE NAGEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,626.40 | $1,626.40 |
| 2.569 | DALE WITTWER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $413.05 | $413.05 |
| 2.570 | DALLAS EAKES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.571 | DANA BRATTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.572 | DANA ROWELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,931.46 | $1,931.46 |
| 2.573 | DANE BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,038.04 | $2,038.04 |
| 2.574 | DANIEL AUDIFFRED | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,149.44 | $2,149.44 |
| 2.575 | DANIEL BIERSACK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,542.80 | $2,542.80 |
| 2.576 | DANIEL DE PONS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $996.67 | $996.67 |
| 2.577 | DANIEL GARNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,165.90 | $2,165.90 |
| 2.578 | DANIEL GEITHMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $571.60 | $571.60 |
| 2.579 | DANIEL GLIDDEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,804.00 | $1,804.00 |
| 2.580 | DANIEL GRAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,883.80 | $1,883.80 |
| 2.581 | DANIEL GREEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,478.40 | $1,478.40 |
| 2.582 | DANIEL HOBBS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $649.57 | $649.57 |
| 2.583 | DANIEL INMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,168.00 | $3,168.00 |
| 2.584 | DANIEL JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $638.80 | $638.80 |
| 2.585 | DANIEL KAWCZYNSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,821.60 | $1,821.60 |
| 2.586 | DANIEL KISELICKA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,186.64 | $1,186.64 |
| 2.587 | DANIEL KOS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,182.08 | $1,182.08 |
| 2.588 | DANIEL KROLL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,318.40 | $2,318.40 |
| 2.589 | DANIEL LEISKAU | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,676.00 | $4,676.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.590 | DANIEL MCCOMBIE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $190.00 | $190.00 |
| 2.591 | DANIEL MEIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,031.04 | $4,031.04 |
| 2.592 | DANIEL MITCHELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,395.57 | $2,395.57 |
| 2.593 | DANIEL NAGEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,709.60 | $5,709.60 |
| 2.594 | DANIEL RODENKIRCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,482.80 | $2,482.80 |
| 2.595 | DANIEL ROGERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $262.86 | $262.86 |
| 2.596 | DANIEL ROMERO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $168.00 | $168.00 |
| 2.597 | DANIEL SANKEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,050.26 | $1,050.26 |
| 2.598 | DANIEL SCHMITZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,422.72 | $1,422.72 |
| 2.599 | DANIEL SCHULZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $658.08 | $658.08 |
| 2.600 | DANIEL SHERRILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $843.00 | $843.00 |
| 2.601 | DANIEL STRINGHAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,768.19 | $2,768.19 |
| 2.602 | DANIEL STROBEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,073.33 | $4,073.33 |
| 2.603 | DANIEL WHITE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,713.60 | $1,713.60 |
| 2.604 | DANIEL WITTMANN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,356.51 | $1,356.51 |
| 2.605 | DANIEL WRIGHT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $689.60 | $689.60 |
| 2.606 | DANIELLE DAVIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $975.23 | $975.23 |
| 2.607 | DANIELLE WARAXA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,615.13 | $1,615.13 |
| 2.608 | DANNE WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,749.02 | $2,749.02 |
| 2.609 | DANNY HUDSPETH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,690.15 | $3,690.15 |
| 2.610 | DANNY NEPEAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,686.00 | $1,686.00 |
| 2.611 | DANTE BRYANT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,544.80 | $1,544.80 |
| 2.612 | DANTE LACLAIR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $151.75 | $151.75 |
| 2.613 | DARCY HYNES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $224.52 | $224.52 |
| 2.614 | DARLENE FRAZIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,900.80 | $1,900.80 |
| 2.615 | DARLENE JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,900.80 | $1,900.80 |
| 2.616 | DARLENE SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,686.00 | $1,686.00 |
| 2.617 | DARNISHA BARBEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $698.00 | $698.00 |
| 2.618 | DAROLD RIDDLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $471.60 | $471.60 |
| 2.619 | DARRELL EASTWOOD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,798.40 | $1,798.40 |
| 2.620 | DARRELL FLAGG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $616.00 | $616.00 |
| 2.621 | DARRELL HOOKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $594.72 | $594.72 |
| 2.622 | DARRELL JACKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,534.40 | $2,534.40 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.623 | DARRELL WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | | X | X | | $1,813.28 | $1,813.28 |
| 2.624 | DARREN CAVNESS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,557.65 | $4,557.65 |
| 2.625 | DARREN CUMMINGS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $842.07 | $842.07 |
| 2.626 | DARREN JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $571.60 | $571.60 |
| 2.627 | DARREN ROBINSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,209.60 | $1,209.60 |
| 2.628 | DARREN SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,736.00 | $2,736.00 |
| 2.629 | DARRYL GIBSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,059.57 | $2,059.57 |
| 2.630 | DARRYL REEVES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.631 | DARRYL WALTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $260.02 | $260.02 |
| 2.632 | DARRYL WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $384.80 | $384.80 |
| 2.633 | DARWIN PODHOLA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,485.91 | $3,485.91 |
| 2.634 | DAUTON HODGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $568.00 | $568.00 |
| 2.635 | DAVE FLEGEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,968.62 | $1,968.62 |
| 2.636 | DAVID A THOMPSON | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $39,959.27 | $13,650.00 |
| 2.637 | DAVID ADDI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,477.60 | $1,477.60 |
| 2.638 | DAVID ARNOLD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,320.10 | $1,320.10 |
| 2.639 | DAVID BARNES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $275.83 | $275.83 |
| 2.640 | DAVID BARTLETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,334.57 | $2,334.57 |
| 2.641 | DAVID BERNING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $645.30 | $645.30 |
| 2.642 | DAVID BOYLES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,712.36 | $1,712.36 |
| 2.643 | DAVID CLEMENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,496.00 | $2,496.00 |
| 2.644 | DAVID COWIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,136.60 | $4,136.60 |
| 2.645 | DAVID DAVIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,191.67 | $1,191.67 |
| 2.646 | DAVID DELOACH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,220.29 | $3,220.29 |
| 2.647 | DAVID DODSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,124.97 | $2,124.97 |
| 2.648 | DAVID DONALDSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,160.00 | $4,160.00 |
| 2.649 | DAVID DUREN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $9,260.31 | $9,260.31 |
| 2.650 | DAVID ERIKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,666.26 | $2,666.26 |
| 2.651 | DAVID HAHNE | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | N | X | X | | $6,242.54 | $6,242.54 |
| 2.652 | DAVID HAYES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,935.00 | $1,935.00 |
| 2.653 | DAVID HILLIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,515.20 | $2,515.20 |
| 2.654 | DAVID HORSTMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $614.59 | $614.59 |
| 2.655 | DAVID JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,432.00 | $3,432.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.656 | DAVID KIRK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $618.20 | $618.20 |
| 2.657 | DAVID KRAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $40.15 | $40.15 |
| 2.658 | DAVID KRATZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,463.14 | $3,463.14 |
| 2.659 | DAVID LEWANDOWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,161.60 | $3,161.60 |
| 2.660 | DAVID MACK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,704.00 | $1,704.00 |
| 2.661 | DAVID MANOSKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,154.88 | $5,154.88 |
| 2.662 | DAVID MESICK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,169.68 | $5,169.68 |
| 2.663 | DAVID MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $287.47 | $287.47 |
| 2.664 | DAVID MURPHY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $159.74 | $159.74 |
| 2.665 | DAVID NEUMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,462.40 | $1,462.40 |
| 2.666 | DAVID PATTERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,529.28 | $2,529.28 |
| 2.667 | DAVID PROCHNIAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,117.91 | $4,117.91 |
| 2.668 | DAVID REDDING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.669 | DAVID ROBARDS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $590.40 | $590.40 |
| 2.670 | DAVID ROBBINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,094.51 | $1,094.51 |
| 2.671 | DAVID ROTH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,474.04 | $2,474.04 |
| 2.672 | DAVID ROUSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,210.00 | $3,210.00 |
| 2.673 | DAVID SADLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,461.20 | $1,461.20 |
| 2.674 | DAVID SCHROEDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,758.40 | $1,758.40 |
| 2.675 | DAVID SHAFFER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $46.17 | $46.17 |
| 2.676 | DAVID SIPES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $569.60 | $569.60 |
| 2.677 | DAVID STILWELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,129.30 | $1,129.30 |
| 2.678 | DAVID SWARTZ | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $14,811.64 | $13,650.00 |
| 2.679 | DAVID THOMAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,525.28 | $2,525.28 |
| 2.680 | DAVID THOMAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,531.77 | $1,531.77 |
| 2.681 | DAVID TOLSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,944.54 | $1,944.54 |
| 2.682 | DAVID TUTTERROW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,011.60 | $1,011.60 |
| 2.683 | DAVID TYRRELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,426.24 | $4,426.24 |
| 2.684 | DAVID WEAKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,049.60 | $1,049.60 |
| 2.685 | DAVID WIGGINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $85.98 | $85.98 |
| 2.686 | DAVID WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $568.00 | $568.00 |
| 2.687 | DAVID WISNIEWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $813.20 | $813.20 |
| 2.688 | DAVID WOODARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,371.20 | $2,371.20 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.689 | DAVID ZUNO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,791.20 | $1,791.20 |
| 2.690 | DAVINA ROSA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,019.74 | $3,019.74 |
| 2.691 | DAVIS STOREY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $80.18 | $80.18 |
| 2.692 | DAWN BAUER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,040.23 | $1,040.23 |
| 2.693 | DAWN KLEIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $674.17 | $674.17 |
| 2.694 | DAZHON BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $517.16 | $517.16 |
| 2.695 | DEAN GILLES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,542.80 | $2,542.80 |
| 2.696 | DEAN NORTHCUTT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $248.06 | $248.06 |
| 2.697 | DEAN PARMETER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $43.66 | $43.66 |
| 2.698 | DEAN PISKULA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $640.20 | $640.20 |
| 2.699 | DEAN WEGNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,924.00 | $3,924.00 |
| 2.700 | DEAN ZACHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,916.08 | $4,916.08 |
| 2.701 | DEANDRE PRATER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $799.48 | $799.48 |
| 2.702 | DEANDRE RUSSELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $507.58 | $507.58 |
| 2.703 | DEBBIE BROOKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,192.80 | $1,192.80 |
| 2.704 | DEBBIE PHELPS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,629.80 | $1,629.80 |
| 2.705 | DEBBIE WELSH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $618.20 | $618.20 |
| 2.706 | DEBORAH BERRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $786.00 | $786.00 |
| 2.707 | DEBORAH KELLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,461.20 | $1,461.20 |
| 2.708 | DEBORAH KULTGEN | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $11,724.21 | $11,724.21 |
| 2.709 | DEBORAH WALLACE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,686.00 | $1,686.00 |
| 2.710 | DEBORAH WEILER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,172.32 | $1,172.32 |
| 2.711 | DEBRA ABNEY-BARNES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $616.00 | $616.00 |
| 2.712 | DEBRA BACON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $576.00 | $576.00 |
| 2.713 | DEBRA BAILEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $562.00 | $562.00 |
| 2.714 | DEBRA CZERNIAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,218.68 | $3,218.68 |
| 2.715 | DEBRA DAVIDSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $770.40 | $770.40 |
| 2.716 | DEBRA DOWDELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,420.00 | $1,420.00 |
| 2.717 | DEBRA HOBBS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,382.40 | $1,382.40 |
| 2.718 | DEBRA SCOTT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $511.20 | $511.20 |
| 2.719 | DEBRA ZANOW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $865.79 | $865.79 |
| 2.720 | DEBREAH MARTIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $714.00 | $714.00 |
| 2.721 | DEJAN VUKMIRICA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,824.00 | $1,824.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.722 | DELILAH COLEMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,670.40 | $1,670.40 |
| 2.723 | DELORES JACKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,856.40 | $1,856.40 |
| 2.724 | DELTASHA BARTLETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $66.95 | $66.95 |
| 2.725 | DELTRA MORRISON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,371.20 | $2,371.20 |
| 2.726 | DEMETRIUS HOOKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,850.24 | $1,850.24 |
| 2.727 | DEMETRIUS LINDSEY | ADDRESS REDACTED | | | | | | | 4 | INCENTIVE COMP. | N | | X | X | $22,422.00 | $13,650.00 |
| 2.728 | DEMITRUS WALKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $572.00 | $572.00 |
| 2.729 | DENECISA LYONS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,713.60 | $1,713.60 |
| 2.730 | DENISE CRAWFORD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $195.64 | $195.64 |
| 2.731 | DENISE KALLIAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,949.86 | $1,949.86 |
| 2.732 | DENISE MCNAIR-BATTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,905.64 | $1,905.64 |
| 2.733 | DENISE REESE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,363.20 | $1,363.20 |
| 2.734 | DENISE STAFFIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $690.31 | $690.31 |
| 2.735 | DENNI JEAN WALCZYK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,659.84 | $1,659.84 |
| 2.736 | DENNIS A PERKINS | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | X | X | $22,291.93 | $13,650.00 |
| 2.737 | DENNIS ALVORD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,958.67 | $1,958.67 |
| 2.738 | DENNIS BAKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $3,944.20 | $3,944.20 |
| 2.739 | DENNIS BETSINGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $197.93 | $197.93 |
| 2.740 | DENNIS CREEGAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,324.70 | $1,324.70 |
| 2.741 | DENNIS DANN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $46.41 | $46.41 |
| 2.742 | DENNIS DAVIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,813.28 | $1,813.28 |
| 2.743 | DENNIS DEANER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $955.40 | $955.40 |
| 2.744 | DENNIS DUFFEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,348.80 | $1,348.80 |
| 2.745 | DENNIS HELBING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,095.57 | $1,095.57 |
| 2.746 | DENNIS JORS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $4,925.80 | $4,925.80 |
| 2.747 | DENNIS SEARL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $522.74 | $522.74 |
| 2.748 | DENZEL ROUNTREE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $735.00 | $735.00 |
| 2.749 | DEONTE JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $571.60 | $571.60 |
| 2.750 | DEREK HAYES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $449.60 | $449.60 |
| 2.751 | DEREK NEAL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,034.32 | $1,034.32 |
| 2.752 | DEREK STODDARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $117.67 | $117.67 |
| 2.753 | DERIK HANCOCK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,180.80 | $1,180.80 |
| 2.754 | DERRICK ANDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,432.80 | $1,432.80 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(___) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.755 | DERRICK CAMENGA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,401.96 | $1,401.96 |
| 2.756 | DERRICK EGELSTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $195.07 | $195.07 |
| 2.757 | DERRICK PERRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $731.20 | $731.20 |
| 2.758 | DERWIN WOMACK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $425.43 | $425.43 |
| 2.759 | DESOTO PARISH - SALES AND USE TAX COMMISSION | PO BOX 927 | | | MANSFIELD | LA | 71052 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.760 | DESTRY WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $739.20 | $739.20 |
| 2.761 | DETRA MILLION | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,011.60 | $1,011.60 |
| 2.762 | DETRICK WALKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $731.20 | $731.20 |
| 2.763 | DEVELON DIGGINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,213.12 | $2,213.12 |
| 2.764 | DEVERETT MITCHELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $421.73 | $421.73 |
| 2.765 | DEVIN ACHESON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $647.07 | $647.07 |
| 2.766 | DEVIN RIFANBURG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $37.50 | $37.50 |
| 2.767 | DEWEY DURDEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,486.45 | $1,486.45 |
| 2.768 | DEXTER DANIEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,303.92 | $1,303.92 |
| 2.769 | DIAMANTINA GUTIERREZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $66.02 | $66.02 |
| 2.770 | DIANA KILCREASE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,917.12 | $1,917.12 |
| 2.771 | DIANE CHOPELAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,055.04 | $2,055.04 |
| 2.772 | DIANE HILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,246.40 | $2,246.40 |
| 2.773 | DIANE KRONENBERG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,505.28 | $4,505.28 |
| 2.774 | DIANE REINTHALER | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $17,332.21 | $13,650.00 |
| 2.775 | DIANE STEVENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $195.20 | $195.20 |
| 2.776 | DIANNA WHITEHEAD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,124.00 | $1,124.00 |
| 2.777 | DIEGO FELIX | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $559.85 | $559.85 |
| 2.778 | DILLON STEVENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $963.90 | $963.90 |
| 2.779 | DION THOMAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $488.48 | $488.48 |
| 2.780 | D'MARIO ALEXANDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,490.40 | $1,490.40 |
| 2.781 | DOMINIQUE DAVIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $571.60 | $571.60 |
| 2.782 | DOMONIQUE CHANEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $106.00 | $106.00 |
| 2.783 | DON COLLINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,798.40 | $1,798.40 |
| 2.784 | DON MIGDAL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,371.20 | $2,371.20 |
| 2.785 | DON STORINGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,292.60 | $1,292.60 |
| 2.786 | DONALD ANDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $674.40 | $674.40 |
| 2.787 | DONALD BARRETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,854.80 | $2,854.80 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.788 | DONALD BENSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,123.36 | $1,123.36 |
| 2.789 | DONALD BINKOSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,758.00 | $4,758.00 |
| 2.790 | DONALD CONIGLIARO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $786.41 | $786.41 |
| 2.791 | DONALD DALIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,428.00 | $1,428.00 |
| 2.792 | DONALD DRIEBEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,759.29 | $3,759.29 |
| 2.793 | DONALD FLEMING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $790.40 | $790.40 |
| 2.794 | DONALD LEONARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,559.47 | $2,559.47 |
| 2.795 | DONALD MAXAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,189.48 | $1,189.48 |
| 2.796 | DONALD MCMEANS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,011.60 | $1,011.60 |
| 2.797 | DONALD ROUSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,911.93 | $2,911.93 |
| 2.798 | DONALD SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.799 | DONALD YOST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,991.44 | $4,991.44 |
| 2.800 | DONNA BOEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,573.60 | $1,573.60 |
| 2.801 | DONNA DILLINGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,135.87 | $1,135.87 |
| 2.802 | DONNA HOOKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,232.00 | $2,232.00 |
| 2.803 | DONNA HUGULEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,363.20 | $1,363.20 |
| 2.804 | DONNA HUNTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $806.40 | $806.40 |
| 2.805 | DONNA JAEGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,213.12 | $2,213.12 |
| 2.806 | DONNA LAJERET | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,261.97 | $2,261.97 |
| 2.807 | DONNA LYNN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,478.40 | $1,478.40 |
| 2.808 | DONNA MILLION | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,573.60 | $1,573.60 |
| 2.809 | DONNA WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,321.60 | $1,321.60 |
| 2.810 | DONNIE MILLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,413.86 | $1,413.86 |
| 2.811 | DOUG JACOBS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,215.97 | $1,215.97 |
| 2.812 | DOUGLAS ANDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $230.00 | $230.00 |
| 2.813 | DOUGLAS ARNOLD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,444.36 | $1,444.36 |
| 2.814 | DOUGLAS BACKER JR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $92.37 | $92.37 |
| 2.815 | DOUGLAS CALLIES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,440.42 | $1,440.42 |
| 2.816 | DOUGLAS DARK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,794.49 | $1,794.49 |
| 2.817 | DOUGLAS GARRETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,461.20 | $1,461.20 |
| 2.818 | DOUGLAS LACY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $865.80 | $865.80 |
| 2.819 | DOUGLAS LAPLANT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,584.66 | $2,584.66 |
| 2.820 | DOUGLAS MARKIEWICZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $337.64 | $337.64 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.821 | DRAKEY FRAZIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $473.60 | $473.60 |
| 2.822 | DREW RANDALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $142.10 | $142.10 |
| 2.823 | DUAN WEST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $604.40 | $604.40 |
| 2.824 | DUANE STAMP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,812.56 | $1,812.56 |
| 2.825 | DUSTIN LIVELY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,985.54 | $2,985.54 |
| 2.826 | DWAYNE SCOTT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $528.64 | $528.64 |
| 2.827 | DYLAN COLON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $387.19 | $387.19 |
| 2.828 | DYLAN COOK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $88.04 | $88.04 |
| 2.829 | DYLAN PONTO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $44.48 | $44.48 |
| 2.830 | DYLAN REWOLDT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,205.79 | $4,205.79 |
| 2.831 | DYLAN TONNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,117.62 | $1,117.62 |
| 2.832 | DYLAN WEDGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,231.13 | $1,231.13 |
| 2.833 | DYLLEN DAWSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $571.60 | $571.60 |
| 2.834 | EARL CASE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $94.66 | $94.66 |
| 2.835 | EARL LAUB | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $496.00 | $496.00 |
| 2.836 | EARL RICHARDSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $948.48 | $948.48 |
| 2.837 | EARLENE MILTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,324.80 | $1,324.80 |
| 2.838 | EARNEST HARPER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.839 | EBONII WILLIAMSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $123.20 | $123.20 |
| 2.840 | EDDIE JOINTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,243.20 | $1,243.20 |
| 2.841 | EDGARDO SARNO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $115.46 | $115.46 |
| 2.842 | EDITH REDWINE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.843 | EDNA POLK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,860.00 | $1,860.00 |
| 2.844 | EDWARD CICHON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $148.12 | $148.12 |
| 2.845 | EDWARD CLARK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,535.00 | $4,535.00 |
| 2.846 | EDWARD EATON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,369.74 | $4,369.74 |
| 2.847 | EDWARD ENNIST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $110.50 | $110.50 |
| 2.848 | EDWARD GEIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $525.77 | $525.77 |
| 2.849 | EDWARD GORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,013.38 | $1,013.38 |
| 2.850 | EDWARD JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $393.40 | $393.40 |
| 2.851 | EDWARD L HABERSTROH | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | X | X | $17,419.72 | $13,650.00 |
| 2.852 | EDWARD ROSASCHI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $80.18 | $80.18 |
| 2.853 | EDWARD STEWART | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,838.40 | $1,838.40 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.854 | EDWARD STROMMEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,196.46 | $3,196.46 |
| 2.855 | EFFIE OWENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,180.20 | $1,180.20 |
| 2.856 | EH KLER SAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $212.93 | $212.93 |
| 2.857 | EH MOO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $220.15 | $220.15 |
| 2.858 | EILEEN RYAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,066.80 | $1,066.80 |
| 2.859 | ELAINA JACOBS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $977.23 | $977.23 |
| 2.860 | ELIDA RODRIGUEZ-BIESTERFELD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,552.38 | $1,552.38 |
| 2.861 | ELIEZER ZEPEDA CARBAJAL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,316.16 | $1,316.16 |
| 2.862 | ELIZABETH GLAZE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,437.18 | $2,437.18 |
| 2.863 | ELIZABETH LAMONDA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $71.07 | $71.07 |
| 2.864 | ELIZABETH WOYTACH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $72.86 | $72.86 |
| 2.865 | ELLA CAMPBELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $86.40 | $86.40 |
| 2.866 | ELLA JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,044.00 | $1,044.00 |
| 2.867 | ELLIOT GRONLAND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,619.17 | $1,619.17 |
| 2.868 | ELMOW WHITE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,585.20 | $2,585.20 |
| 2.869 | ELVIS FRAZER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $34.27 | $34.27 |
| 2.870 | EMMANUEL LILLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $56.46 | $56.46 |
| 2.871 | EMMETT WOOD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $838.09 | $838.09 |
| 2.872 | ENRIQUE GARCIA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,525.68 | $1,525.68 |
| 2.873 | ERIC ARMSTRONG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $314.52 | $314.52 |
| 2.874 | ERIC ASP | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $22,112.18 | $13,650.00 |
| 2.875 | ERIC BOLDEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,683.36 | $1,683.36 |
| 2.876 | ERIC DILLMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,013.89 | $1,013.89 |
| 2.877 | ERIC FAUST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $604.40 | $604.40 |
| 2.878 | ERIC HARPER | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $25,889.80 | $13,650.00 |
| 2.879 | ERIC HOFFMEISTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $354.71 | $354.71 |
| 2.880 | ERIC JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $325.50 | $325.50 |
| 2.881 | ERIC JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $361.83 | $361.83 |
| 2.882 | ERIC KRAUTKRAMER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $679.60 | $679.60 |
| 2.883 | ERIC LALLIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $242.32 | $242.32 |
| 2.884 | ERIC MCCRORY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,569.32 | $2,569.32 |
| 2.885 | ERIC PETERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,599.67 | $2,599.67 |
| 2.886 | ERIC REBER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $684.29 | $684.29 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.887 | ERIC ROHLFS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $568.00 | $568.00 |
| 2.888 | ERIC WHITE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,689.60 | $2,689.60 |
| 2.889 | ERICA JACKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,484.00 | $2,484.00 |
| 2.890 | ERIC-BERTIN KALUMBWE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $77.35 | $77.35 |
| 2.891 | ERICK WONDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,553.78 | $1,553.78 |
| 2.892 | ERICKA BURNS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $908.80 | $908.80 |
| 2.893 | ERIK FELDMAN | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $3,360.20 | $3,360.20 |
| 2.894 | ERIK SLEGELIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,115.79 | $4,115.79 |
| 2.895 | ERIK TUTTLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,756.50 | $1,756.50 |
| 2.896 | ERIKA MAYORAL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,255.96 | $1,255.96 |
| 2.897 | ERNEST HIGHERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $556.89 | $556.89 |
| 2.898 | ERNIE GIMBEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $590.40 | $590.40 |
| 2.899 | ESTELITA GONZALEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,055.04 | $2,055.04 |
| 2.900 | ETHAN SCYTHE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $378.14 | $378.14 |
| 2.901 | EUGENE EMMONS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,543.47 | $1,543.47 |
| 2.902 | EUGENE HOJNACKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,712.08 | $2,712.08 |
| 2.903 | EUGENE ZIMMERMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,779.03 | $5,779.03 |
| 2.904 | EVERETT BROOKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $73.45 | $73.45 |
| 2.905 | EVERETT SHIELDS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,573.60 | $1,573.60 |
| 2.906 | EVERTINA WILLIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $56.80 | $56.80 |
| 2.907 | EXILEE PELT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,900.80 | $1,900.80 |
| 2.908 | FAITH HAROSIA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $26.16 | $26.16 |
| 2.909 | FAITH SPRANGERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,006.88 | $5,006.88 |
| 2.910 | FAWZIEH AMEEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,135.00 | $3,135.00 |
| 2.911 | FAYE VINES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $511.20 | $511.20 |
| 2.912 | FELICIA PHILLIPS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,590.40 | $1,590.40 |
| 2.913 | FENITA FERGUSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $266.27 | $266.27 |
| 2.914 | FLAVIO MIRANDA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,188.22 | $2,188.22 |
| 2.915 | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | 200 E. GAINES ST. | | | TALLAHASSEE | FL | 32399-0358 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.916 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET BLVD | | | TALLAHASSEE | FL | 32399-0120 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.917 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET BLVD | | | TALLAHASSEE | FL | 32399-0120 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.918 | FLORIDA DEPARTMENT OF STATE, DIVISION OF CORPORATIONS | A. GRAY BUILDING | 500 S. BRONOUGH ST. | | TALLAHASSEE | FL | 32399-0250 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.919 | FLOYD MERCER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,600.00 | $2,600.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.920 | FRANCES JACKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,405.00 | $1,405.00 |
| 2.921 | FRANCIS CROMP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $627.73 | $627.73 |
| 2.922 | FRANCIS SZCZESNIAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $766.24 | $766.24 |
| 2.923 | FRANK ANDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $7,405.62 | $7,405.62 |
| 2.924 | FRANK FROST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,417.81 | $4,417.81 |
| 2.925 | FRANK MARSHALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,856.39 | $1,856.39 |
| 2.926 | FRANKLIN BAXTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,384.85 | $1,384.85 |
| 2.927 | FRANKLIN FROST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $352.37 | $352.37 |
| 2.928 | FRANKLIN SPELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,332.56 | $1,332.56 |
| 2.929 | FRED CLARK SR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,435.22 | $1,435.22 |
| 2.930 | FRED HINSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,964.00 | $2,964.00 |
| 2.931 | FRED LIGHTAUL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $388.53 | $388.53 |
| 2.932 | FRED MORSS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,308.80 | $2,308.80 |
| 2.933 | FRED NASH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,241.28 | $1,241.28 |
| 2.934 | FRED POLLARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $505.80 | $505.80 |
| 2.935 | FRED WIGINTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,578.69 | $1,578.69 |
| 2.936 | FREDDIE MCGEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.937 | FREDERICK SNYDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,288.49 | $1,288.49 |
| 2.938 | FREDERICK TYSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $568.00 | $568.00 |
| 2.939 | FREDRICK SANIFORD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $591.04 | $591.04 |
| 2.940 | FREEDA STATEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,742.20 | $1,742.20 |
| 2.941 | G MULLINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,786.53 | $1,786.53 |
| 2.942 | GABERIELLE ADAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,124.00 | $1,124.00 |
| 2.943 | GABRIEL DAVIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $501.60 | $501.60 |
| 2.944 | GABRIELLE WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $638.80 | $638.80 |
| 2.945 | GAGE DWYER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $185.87 | $185.87 |
| 2.946 | GAIL PARKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,000.84 | $5,000.84 |
| 2.947 | GAIL ROSSOW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,292.16 | $2,292.16 |
| 2.948 | GAILYN FORTNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $674.40 | $674.40 |
| 2.949 | GAROLD BRADY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,215.00 | $1,215.00 |
| 2.950 | GARY BOYER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.951 | GARY BRISCOE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $955.40 | $955.40 |
| 2.952 | GARY CLARK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,461.20 | $1,461.20 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.953 | GARY COLLINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,480.24 | $3,480.24 |
| 2.954 | GARY COOPER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,216.28 | $2,216.28 |
| 2.955 | GARY CRONK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $685.17 | $685.17 |
| 2.956 | GARY EASTMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,673.27 | $3,673.27 |
| 2.957 | GARY ETHRIDGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $843.00 | $843.00 |
| 2.958 | GARY KING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,461.20 | $1,461.20 |
| 2.959 | GARY MANNING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,082.39 | $1,082.39 |
| 2.960 | GARY MCCUBBINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,728.00 | $1,728.00 |
| 2.961 | GARY MORSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,424.00 | $1,424.00 |
| 2.962 | GARY REEVES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,135.60 | $2,135.60 |
| 2.963 | GARY SHLOTZHAUER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,899.27 | $1,899.27 |
| 2.964 | GARY UPDYKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $86.94 | $86.94 |
| 2.965 | GARY WALLACE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,655.60 | $3,655.60 |
| 2.966 | GENE SHULSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,848.00 | $3,848.00 |
| 2.967 | GEORGE BATTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,940.00 | $2,940.00 |
| 2.968 | GEORGE BLAND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $691.20 | $691.20 |
| 2.969 | GEORGE BOROWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,781.99 | $2,781.99 |
| 2.970 | GEORGE BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $43.47 | $43.47 |
| 2.971 | GEORGE FOLDS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,745.60 | $2,745.60 |
| 2.972 | GEORGE GUZEWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,045.69 | $4,045.69 |
| 2.973 | GEORGE HAPPLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,247.77 | $5,247.77 |
| 2.974 | GEORGE PERRETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,717.70 | $1,717.70 |
| 2.975 | GEORGE PRICE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $632.29 | $632.29 |
| 2.976 | GEORGE PRICE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,124.00 | $1,124.00 |
| 2.977 | GEORGIA CAMPBELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.978 | GEORGIA DEPARTMENT OF NATURAL RESOURCES - HAZARDOUS SUBSTANCES FEES | PO BOX 101231 | | | ATLANTA | GA | 30392 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.979 | GEORGIA DEPARTMENT OF REVENUE - PROCESSING CENTER | PO BOX 105136 | | | ATLANTA | GA | 30348-5136 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.980 | GEORGIA DEPARTMENT OF REVENUE - UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL ROAD | SUITE 701 | | ATLANTA | GA | 30349 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.981 | GEORGIA DEPT OF REVENUE | PO BOX 105408 | | | ATLANTA | GA | 30348-5408 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.982 | GEORGIA MASSEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,049.60 | $1,049.60 |
| 2.983 | GEORGIA SECRETARY OF STATE, CORPORATIONS DIVISION | 214 STATE CAPITOL SW | | | ATLANTA | GA | 30334 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.984 | GEORGY ORR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $22.08 | $22.08 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.985 | GERALD JACKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,094.40 | $4,094.40 |
| 2.986 | GERALDINE GILES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $372.00 | $372.00 |
| 2.987 | GERARD AUBUCHON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,174.60 | $3,174.60 |
| 2.988 | GERARD GORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,045.38 | $4,045.38 |
| 2.989 | GERARDO RUIZ-FLORES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,580.80 | $1,580.80 |
| 2.990 | GERARDO SALDANA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,213.12 | $2,213.12 |
| 2.991 | GERRETT WELLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,456.00 | $1,456.00 |
| 2.992 | GERRY HARMON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,036.80 | $1,036.80 |
| 2.993 | GILBERT LOPEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,695.20 | $1,695.20 |
| 2.994 | GILREO SALAZAR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $856.80 | $856.80 |
| 2.995 | GINGER NELSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,199.85 | $1,199.85 |
| 2.996 | GLEB SKLYR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,184.29 | $1,184.29 |
| 2.997 | GLEN STROIK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,074.76 | $3,074.76 |
| 2.998 | GLENDA ALLEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,420.00 | $1,420.00 |
| 2.999 | GLENN BENJAMIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $208.00 | $208.00 |
| 2.1000 | GLENN PAYETTE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,316.16 | $1,316.16 |
| 2.1001 | GLENNA TEEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $337.20 | $337.20 |
| 2.1002 | GLENNETTE BRUNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,764.80 | $2,764.80 |
| 2.1003 | GLORIA HENDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $777.60 | $777.60 |
| 2.1004 | GLORIA JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $227.20 | $227.20 |
| 2.1005 | GLORIA PICKENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,213.12 | $2,213.12 |
| 2.1006 | GLORIA THOMAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,044.80 | $2,044.80 |
| 2.1007 | GLORIA WALLACE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,131.20 | $2,131.20 |
| 2.1008 | GLORIA WIGGINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,240.00 | $1,240.00 |
| 2.1009 | GLORY MILLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $748.80 | $748.80 |
| 2.1010 | GODOFREDO HERNANDEZ MORA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,213.12 | $2,213.12 |
| 2.1011 | GORDON LADEAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.1012 | GORDON TUCKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,477.76 | $2,477.76 |
| 2.1013 | GRADY PADGETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,912.00 | $2,912.00 |
| 2.1014 | GREG WESTMORELAND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,761.26 | $1,761.26 |
| 2.1015 | GREGORY DEKEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,672.40 | $2,672.40 |
| 2.1016 | GREGORY GUTHRIE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,903.20 | $1,903.20 |
| 2.1017 | GREGORY HUPFER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,664.88 | $2,664.88 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1018 | GREGORY IMES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $782.78 | $782.78 |
| 2.1019 | GREGORY KLEIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $135.09 | $135.09 |
| 2.1020 | GREGORY NIELSEN | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $29,764.84 | $13,650.00 |
| 2.1021 | GREGORY RUSSELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $843.00 | $843.00 |
| 2.1022 | GREGORY SEAWELL | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $10,215.85 | $10,215.85 |
| 2.1023 | GREGORY WARREN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $113.29 | $113.29 |
| 2.1024 | GREGORY WESTMORELAND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,539.20 | $1,539.20 |
| 2.1025 | GREGORY WILSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,078.40 | $3,078.40 |
| 2.1026 | GREGORY YOUNGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,043.60 | $2,043.60 |
| 2.1027 | GUILLERMINA GUERRERO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.1028 | GUSTAV SPEDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,603.52 | $1,603.52 |
| 2.1029 | GUY RICE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.1030 | GUY SHEPARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,367.00 | $3,367.00 |
| 2.1031 | GUY SUTTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $252.61 | $252.61 |
| 2.1032 | HANK THOMPSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,028.40 | $4,028.40 |
| 2.1033 | HAROLD ALLBRITTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,308.80 | $2,308.80 |
| 2.1034 | HAROLD BAUCUS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,736.77 | $1,736.77 |
| 2.1035 | HARRY LIGHTHALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $223.71 | $223.71 |
| 2.1036 | HARRY MOZEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,304.00 | $2,304.00 |
| 2.1037 | HARVEY BENTRUP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,870.63 | $2,870.63 |
| 2.1038 | HARVEY WASHINGTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,248.00 | $1,248.00 |
| 2.1039 | HATTIE MARSHALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,965.60 | $4,965.60 |
| 2.1040 | HATTIE WHITE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,860.00 | $1,860.00 |
| 2.1041 | HAWAII DEPARTMENT OF TAXATION | PO BOX 1530 | | | HONOLULU | HI | 96806-1530 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1042 | HAYDEN STEINHARDT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,190.75 | $1,190.75 |
| 2.1043 | HAYLEY EAKES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.1044 | HEATH ALLEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $615.04 | $615.04 |
| 2.1045 | HEATHER BARKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $674.40 | $674.40 |
| 2.1046 | HEATHER BAUER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,105.18 | $2,105.18 |
| 2.1047 | HEATHER KAMPF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $257.49 | $257.49 |
| 2.1048 | HEATHER LEADBETTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.1049 | HEATHER SIRES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $429.29 | $429.29 |
| 2.1050 | HEATHER WITTCHOW | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $18,370.24 | $13,650.00 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(___) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1051 | HECTOR BAEZ-BONILLA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,612.08 | $1,612.08 |
| 2.1052 | HECTOR CORTES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,238.75 | $4,238.75 |
| 2.1053 | HECTOR HERNANDEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,371.20 | $2,371.20 |
| 2.1054 | HEIDI SCHENK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $438.06 | $438.06 |
| 2.1055 | HENRY COUNTY TAX COMMISSIONER | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1056 | HENRY TOLBERT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $925.12 | $925.12 |
| 2.1057 | HERBERT LANDON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,027.86 | $1,027.86 |
| 2.1058 | HERBERT WILLIAMSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,079.80 | $1,079.80 |
| 2.1059 | HERNAN HIDROGO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $168.00 | $168.00 |
| 2.1060 | HIRAN KUMAR PABBA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,881.55 | $5,881.55 |
| 2.1061 | HIROAKI SATO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,613.95 | $3,613.95 |
| 2.1062 | HOLLY SCHLAEFER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $665.29 | $665.29 |
| 2.1063 | HTOO BLEH MAUNG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $136.21 | $136.21 |
| 2.1064 | HUGH WHEELER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $653.44 | $653.44 |
| 2.1065 | HUNG PHAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,168.00 | $3,168.00 |
| 2.1066 | IAN STEWART | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $548.82 | $548.82 |
| 2.1067 | IEN YAROSZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $120.53 | $120.53 |
| 2.1068 | ILIAS DELIGIANNIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,484.00 | $2,484.00 |
| 2.1069 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045 | | | SPRINGFIELD | IL | 62794-9045 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1070 | ILLINOIS DEPARTMENT OF REVENUE - RETAILER'S OCCUPATION TAX | 118 N. CLARK STREET ROOM 1160 | | | CHICAGO | IL | 60602 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1071 | ILLINOIS SECRETARY OF STATE, DEPARTMENT OF BUSINESS SERVICES | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1072 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1073 | INDIANA DEPARTMENT OF REVENUE - TAX ADMINISTRATION | PO BOX 7228 | | | INDIANAPOLIS | IN | 46207 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1074 | INDIANA SECRETARY OF STATE, BUSINESS SERVICES DIVISION | 200 W. WASHINGTON ST. | ROOM 201 | | INDIANAPOLIS | IN | 46204 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1075 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1076 | IOWA DEPARTMENT OF REVENUE | PO BOX 10466 | | | DES MOINES | IA | 50306-0466 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1077 | IOWA DEPT OF REVENUE AND FINANCE- SALES & USE TAX PROCESSING | PO BOX 10412 | | | DES MOINES | IA | 50306-0412 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1078 | IOWA SECRETARY OF STATE, CORPORATIONS DEPARTMENT | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH ST. | | DES MOINES | IA | 50319 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1079 | ISAAC NUNN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,014.66 | $2,014.66 |
| 2.1080 | ISAIAH BEAVERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $664.92 | $664.92 |
| 2.1081 | ISAIAH RICE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,342.80 | $1,342.80 |
| 2.1082 | IVA TEETER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,381.76 | $2,381.76 |
| 2.1083 | J. BALES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,135.60 | $2,135.60 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1084 | JACK FLOOD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,512.24 | $2,512.24 |
| 2.1085 | JACK WALRATH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $419.25 | $419.25 |
| 2.1086 | JACKSONE HOWE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,586.95 | $2,586.95 |
| 2.1087 | JACOB BURNS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,021.55 | $2,021.55 |
| 2.1088 | JACOB CHAMPE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $507.33 | $507.33 |
| 2.1089 | JACOB FALCK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,099.21 | $1,099.21 |
| 2.1090 | JACOB HARNOIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $144.00 | $144.00 |
| 2.1091 | JACOB JACOBUS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,379.83 | $1,379.83 |
| 2.1092 | JACOB JAKIRCEVIC | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,686.80 | $2,686.80 |
| 2.1093 | JACOB LINDMAIR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,905.54 | $1,905.54 |
| 2.1094 | JACOB MEYERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $283.20 | $283.20 |
| 2.1095 | JACOB PALLOWICK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,371.20 | $2,371.20 |
| 2.1096 | JACOB SCHWARTZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $523.88 | $523.88 |
| 2.1097 | JACOB STUEBS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $560.75 | $560.75 |
| 2.1098 | JACQUELINE CASON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,464.87 | $2,464.87 |
| 2.1099 | JACQUELINE HILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,461.20 | $1,461.20 |
| 2.1100 | JACQUELINE LATTIMORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $454.40 | $454.40 |
| 2.1101 | JACQUELINE NAUGHTIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,401.20 | $2,401.20 |
| 2.1102 | JAILENE RODRIGUEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $340.80 | $340.80 |
| 2.1103 | JAIME WASHINGTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $411.04 | $411.04 |
| 2.1104 | JAKE SWIHART | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $528.58 | $528.58 |
| 2.1105 | JAKE TAYLOR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $694.71 | $694.71 |
| 2.1106 | JAKOB ABEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $161.07 | $161.07 |
| 2.1107 | JALA CALLOWAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $616.00 | $616.00 |
| 2.1108 | JAMAAL CAMPBELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,870.40 | $1,870.40 |
| 2.1109 | JAMES BLANCHARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,751.80 | $3,751.80 |
| 2.1110 | JAMES BRONISZEWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $277.87 | $277.87 |
| 2.1111 | JAMES BUSSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,814.02 | $2,814.02 |
| 2.1112 | JAMES CARPENTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $25.66 | $25.66 |
| 2.1113 | JAMES COE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,640.00 | $2,640.00 |
| 2.1114 | JAMES COX | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $13,630.96 | $13,630.96 |
| 2.1115 | JAMES DANIELS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,438.91 | $1,438.91 |
| 2.1116 | JAMES DIXON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,709.55 | $1,709.55 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1117 | JAMES E STEINMETZ | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | | | | | $22,482.06 | $13,650.00 |
| 2.1118 | JAMES GOLDEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $3,034.00 | $3,034.00 |
| 2.1119 | JAMES GREGORY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,241.28 | $1,241.28 |
| 2.1120 | JAMES HANNAH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $258.72 | $258.72 |
| 2.1121 | JAMES HARTLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $189.76 | $189.76 |
| 2.1122 | JAMES HAWKINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $4,388.02 | $4,388.02 |
| 2.1123 | JAMES HEATHINGTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $899.20 | $899.20 |
| 2.1124 | JAMES HENDRIX | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,872.00 | $1,872.00 |
| 2.1125 | JAMES HOWELLS | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | | X | X | $9,229.84 | $9,229.84 |
| 2.1126 | JAMES JACKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,798.40 | $1,798.40 |
| 2.1127 | JAMES JENSEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,603.05 | $2,603.05 |
| 2.1128 | JAMES JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $112.40 | $112.40 |
| 2.1129 | JAMES KARRAS | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $1,757.13 | $1,757.13 |
| 2.1130 | JAMES KIMBLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,379.20 | $1,379.20 |
| 2.1131 | JAMES LAUDERDALE | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | | X | X | $6,668.68 | $6,668.68 |
| 2.1132 | JAMES LOUDEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,996.32 | $1,996.32 |
| 2.1133 | JAMES LOWRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $87.58 | $87.58 |
| 2.1134 | JAMES M JANKE | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $32,153.73 | $13,650.00 |
| 2.1135 | JAMES MACIEJEWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $796.88 | $796.88 |
| 2.1136 | JAMES MADDOX | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,323.20 | $2,323.20 |
| 2.1137 | JAMES MANVILLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,702.91 | $1,702.91 |
| 2.1138 | JAMES MANWARREN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $889.54 | $889.54 |
| 2.1139 | JAMES MARCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $499.14 | $499.14 |
| 2.1140 | JAMES MARSHALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $6,321.78 | $6,321.78 |
| 2.1141 | JAMES MCCABE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,525.68 | $1,525.68 |
| 2.1142 | JAMES MORRIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,474.16 | $2,474.16 |
| 2.1143 | JAMES OLIVER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $132.16 | $132.16 |
| 2.1144 | JAMES PATTERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $900.70 | $900.70 |
| 2.1145 | JAMES PYLMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,549.90 | $1,549.90 |
| 2.1146 | JAMES ROYER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,612.80 | $1,612.80 |
| 2.1147 | JAMES SANDERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $656.00 | $656.00 |
| 2.1148 | JAMES SCHOENECK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $193.13 | $193.13 |
| 2.1149 | JAMES SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,640.00 | $1,640.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1150 | JAMES SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $235.80 | $235.80 |
| 2.1151 | JAMES SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,680.10 | $5,680.10 |
| 2.1152 | JAMES STROWBRIDGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,242.64 | $1,242.64 |
| 2.1153 | JAMES STRUCK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $6,782.40 | $6,782.40 |
| 2.1154 | JAMES T SR JOHNSON | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $799.65 | $799.65 |
| 2.1155 | JAMES TIPPIT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $562.00 | $562.00 |
| 2.1156 | JAMES TROLLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,180.20 | $1,180.20 |
| 2.1157 | JAMES TRUMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $397.14 | $397.14 |
| 2.1158 | JAMES TUBMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,228.08 | $1,228.08 |
| 2.1159 | JAMES WEST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $505.80 | $505.80 |
| 2.1160 | JAMES WILDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,264.64 | $1,264.64 |
| 2.1161 | JAMES WILSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,626.40 | $1,626.40 |
| 2.1162 | JAMES WOODBURY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,846.58 | $3,846.58 |
| 2.1163 | JAMEY WAWAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $984.00 | $984.00 |
| 2.1164 | JAMI MCDONALD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $501.79 | $501.79 |
| 2.1165 | JAMIE CRAIG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.1166 | JAMIE GILLENWATERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $978.40 | $978.40 |
| 2.1167 | JAMIE MISSILDINE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,168.00 | $3,168.00 |
| 2.1168 | JAMIE PLACHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $540.44 | $540.44 |
| 2.1169 | JAN VAN DEN HANDEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,854.80 | $2,854.80 |
| 2.1170 | JANE KEMMET | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,517.10 | $1,517.10 |
| 2.1171 | JANET WHITE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $786.00 | $786.00 |
| 2.1172 | JANICE GRANT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,382.40 | $1,382.40 |
| 2.1173 | JANIE HAWKINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $241.76 | $241.76 |
| 2.1174 | JANINE VOLKMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $505.75 | $505.75 |
| 2.1175 | JANIS BENNETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.1176 | JAPANESE CONSUMPTION TAX | SHIGA PREFECTURE - OMIHACHIMAN TAX OFFICE | 243-2 SAKURAMIYACHO | | OMIHACHIMAN 523-8502 | | | JP | 8 | TAXING AUTHORITY | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1177 | JARED HODGES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,372.80 | $1,372.80 |
| 2.1178 | JARED NOVAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $632.32 | $632.32 |
| 2.1179 | JARRED ZIPPERER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $404.00 | $404.00 |
| 2.1180 | JARROD GENGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $60.90 | $60.90 |
| 2.1181 | JASMINE WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,433.60 | $1,433.60 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1182 | JASON ALLEN | ADDRESS REDACTED | | | | | | | 4 | PTO | | X | X | | $116.97 | $116.97 |
| 2.1183 | JASON ALLEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,827.80 | $1,827.80 |
| 2.1184 | JASON BADER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,200.00 | $1,200.00 |
| 2.1185 | JASON BAKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $798.85 | $798.85 |
| 2.1186 | JASON BRANDON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.1187 | JASON BRIDGEWATER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $481.00 | $481.00 |
| 2.1188 | JASON CARTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $674.40 | $674.40 |
| 2.1189 | JASON COMBS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,723.60 | $3,723.60 |
| 2.1190 | JASON COONS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,922.20 | $3,922.20 |
| 2.1191 | JASON ELVERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,506.51 | $3,506.51 |
| 2.1192 | JASON FISK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $370.82 | $370.82 |
| 2.1193 | JASON GLASTON | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $16,783.97 | $13,650.00 |
| 2.1194 | JASON GRANDY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $69.62 | $69.62 |
| 2.1195 | JASON HANSEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,633.59 | $2,633.59 |
| 2.1196 | JASON HAWKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,582.55 | $2,582.55 |
| 2.1197 | JASON JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,907.38 | $1,907.38 |
| 2.1198 | JASON KARWEDSKY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $318.86 | $318.86 |
| 2.1199 | JASON KOREN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,580.80 | $1,580.80 |
| 2.1200 | JASON MCBRIDE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,489.77 | $2,489.77 |
| 2.1201 | JASON MULLEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $562.00 | $562.00 |
| 2.1202 | JASON MYERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,581.51 | $2,581.51 |
| 2.1203 | JASON NELSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,062.40 | $3,062.40 |
| 2.1204 | JASON NELSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,610.44 | $1,610.44 |
| 2.1205 | JASON NOLTE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,580.80 | $1,580.80 |
| 2.1206 | JASON PAGEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,854.80 | $2,854.80 |
| 2.1207 | JASON PETERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $407.47 | $407.47 |
| 2.1208 | JASON RIVES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,873.46 | $2,873.46 |
| 2.1209 | JASON SCOTT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,649.20 | $1,649.20 |
| 2.1210 | JASON SHEPARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,367.00 | $3,367.00 |
| 2.1211 | JASON STEADMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,069.00 | $1,069.00 |
| 2.1212 | JASON STROTHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,352.31 | $2,352.31 |
| 2.1213 | JASON WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,739.20 | $2,739.20 |
| 2.1214 | JASON WOOD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,201.10 | $1,201.10 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1215 | JAVIER ALCALA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,316.16 | $1,316.16 |
| 2.1216 | JAVONE BEAMON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $591.04 | $591.04 |
| 2.1217 | JAY BERRES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,113.22 | $2,113.22 |
| 2.1218 | JAY JAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $239.91 | $239.91 |
| 2.1219 | JAY JONZA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,917.52 | $1,917.52 |
| 2.1220 | JAY SIEWERT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,233.80 | $5,233.80 |
| 2.1221 | JAYNE LYNCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,838.75 | $2,838.75 |
| 2.1222 | JAYSON RAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,751.80 | $3,751.80 |
| 2.1223 | JAZMINE WORD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,626.40 | $1,626.40 |
| 2.1224 | JEAN HEUN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $427.49 | $427.49 |
| 2.1225 | JEAN ZACHOW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $601.28 | $601.28 |
| 2.1226 | JEFF CHESTERMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,272.69 | $3,272.69 |
| 2.1227 | JEFF MARUS | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $14,033.45 | $13,650.00 |
| 2.1228 | JEFF STEENBERGEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,949.22 | $1,949.22 |
| 2.1229 | JEFFERSON PARISH SHERIFF - SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1230 | JEFFERY BECK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $6,280.00 | $6,280.00 |
| 2.1231 | JEFFERY CAPPER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $820.00 | $820.00 |
| 2.1232 | JEFFERY CROSSON | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $14,428.66 | $13,650.00 |
| 2.1233 | JEFFERY HILLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,419.20 | $2,419.20 |
| 2.1234 | JEFFERY JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,118.00 | $5,118.00 |
| 2.1235 | JEFFERY ROBERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $786.17 | $786.17 |
| 2.1236 | JEFFERY SHEPHERD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,144.94 | $2,144.94 |
| 2.1237 | JEFFERY WEYKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,780.97 | $5,780.97 |
| 2.1238 | JEFFERY WIGGINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,990.93 | $1,990.93 |
| 2.1239 | JEFFREY BARBEAU | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $812.88 | $812.88 |
| 2.1240 | JEFFREY BERGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,203.52 | $5,203.52 |
| 2.1241 | JEFFREY BLONSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,299.35 | $2,299.35 |
| 2.1242 | JEFFREY BOYLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,421.26 | $5,421.26 |
| 2.1243 | JEFFREY BRAGG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,058.12 | $2,058.12 |
| 2.1244 | JEFFREY CALHOUN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,250.60 | $1,250.60 |
| 2.1245 | JEFFREY COUNTS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,270.80 | $3,270.80 |
| 2.1246 | JEFFREY CROMP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,045.95 | $2,045.95 |
| 2.1247 | JEFFREY GALLIMORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,731.60 | $1,731.60 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1248 | JEFFREY HENRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,262.00 | $1,262.00 |
| 2.1249 | JEFFREY JANOWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,663.36 | $4,663.36 |
| 2.1250 | JEFFREY JENKINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $183.90 | $183.90 |
| 2.1251 | JEFFREY KENT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $202.93 | $202.93 |
| 2.1252 | JEFFREY KRAKOW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,015.04 | $2,015.04 |
| 2.1253 | JEFFREY LOWELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $179.00 | $179.00 |
| 2.1254 | JEFFREY MIEDEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,695.20 | $1,695.20 |
| 2.1255 | JEFFREY MILLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,758.40 | $1,758.40 |
| 2.1256 | JEFFREY MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $427.45 | $427.45 |
| 2.1257 | JEFFREY NAUNHEIM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,206.20 | $4,206.20 |
| 2.1258 | JEFFREY OSTRANDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $399.58 | $399.58 |
| 2.1259 | JEFFREY PALMER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,160.26 | $1,160.26 |
| 2.1260 | JEFFREY PEDERSEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $143.29 | $143.29 |
| 2.1261 | JEFFREY PLACHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,827.80 | $1,827.80 |
| 2.1262 | JEFFREY REINSBACH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $841.63 | $841.63 |
| 2.1263 | JEFFREY ROWLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,484.09 | $2,484.09 |
| 2.1264 | JEFFREY SEAMON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,309.75 | $1,309.75 |
| 2.1265 | JEFFREY STANLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,212.60 | $2,212.60 |
| 2.1266 | JEFFREY TACKETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,539.20 | $1,539.20 |
| 2.1267 | JEFFREY TURSKA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,250.60 | $1,250.60 |
| 2.1268 | JEFFREY TUTTLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $309.12 | $309.12 |
| 2.1269 | JEFFREY WATERMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $41.31 | $41.31 |
| 2.1270 | JEFFREY WEBSTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $80.40 | $80.40 |
| 2.1271 | JEFFREY WEST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,320.85 | $3,320.85 |
| 2.1272 | JENILEE ORLOWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,148.36 | $1,148.36 |
| 2.1273 | JENNI SANGASY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,422.72 | $1,422.72 |
| 2.1274 | JENNIFER CALLOWAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $517.44 | $517.44 |
| 2.1275 | JENNIFER CONWAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $874.67 | $874.67 |
| 2.1276 | JENNIFER HILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,304.00 | $2,304.00 |
| 2.1277 | JENNIFER LENZKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,855.55 | $4,855.55 |
| 2.1278 | JENNIFER MIKOLAJCZAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $924.76 | $924.76 |
| 2.1279 | JENNIFER MULLEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,628.90 | $2,628.90 |
| 2.1280 | JENNIFER SCHRAMM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,293.48 | $2,293.48 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1281 | JENNY WAUGH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,587.71 | $3,587.71 |
| 2.1282 | JERALD BROWNING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,986.80 | $2,986.80 |
| 2.1283 | JEREMIAH GUINTA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,047.14 | $1,047.14 |
| 2.1284 | JEREMY BRUDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $890.99 | $890.99 |
| 2.1285 | JEREMY EMMONS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $679.94 | $679.94 |
| 2.1286 | JEREMY H MITCHELL | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $868.77 | $868.77 |
| 2.1287 | JEREMY HUGLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,232.00 | $1,232.00 |
| 2.1288 | JEREMY PERRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $332.44 | $332.44 |
| 2.1289 | JEREMY PHILLIPS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $233.01 | $233.01 |
| 2.1290 | JEREMY RANDALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $68.93 | $68.93 |
| 2.1291 | JEREMY WETHINGTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,463.20 | $3,463.20 |
| 2.1292 | JERICHO FLANDERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,200.00 | $5,200.00 |
| 2.1293 | JERNARDO ECHOLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,848.00 | $1,848.00 |
| 2.1294 | JEROD AVERY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,817.92 | $1,817.92 |
| 2.1295 | JEROME APPLEWHITE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $553.28 | $553.28 |
| 2.1296 | JEROME JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,286.88 | $4,286.88 |
| 2.1297 | JERONE WELLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,574.64 | $1,574.64 |
| 2.1298 | JERREL ROLEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,916.32 | $1,916.32 |
| 2.1299 | JERRI BERGEMANN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,003.52 | $3,003.52 |
| 2.1300 | JERRY DESJARDINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,455.79 | $1,455.79 |
| 2.1301 | JERRY HENSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,655.60 | $3,655.60 |
| 2.1302 | JERRY HEWITT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $777.75 | $777.75 |
| 2.1303 | JERRY MCDOWELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,011.60 | $1,011.60 |
| 2.1304 | JERRY MUNGON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,501.76 | $1,501.76 |
| 2.1305 | JERRY OUTLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,612.80 | $1,612.80 |
| 2.1306 | JERRY WAGONER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $691.20 | $691.20 |
| 2.1307 | JERRY WILSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,443.00 | $1,443.00 |
| 2.1308 | JERRY YOUNG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,886.00 | $2,886.00 |
| 2.1309 | JERZELL SCOTT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,499.00 | $2,499.00 |
| 2.1310 | JESS VEGA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,638.77 | $5,638.77 |
| 2.1311 | JESSE CATO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,810.00 | $2,810.00 |
| 2.1312 | JESSE FULLER | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $26,637.94 | $13,650.00 |
| 2.1313 | JESSE PENA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,420.93 | $1,420.93 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1314 | JESSE RODGERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,704.00 | $1,704.00 |
| 2.1315 | JESSE TREEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $52.80 | $52.80 |
| 2.1316 | JESSEY BEAM | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $9,732.63 | $9,732.63 |
| 2.1317 | JESSICA COOKSEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,782.90 | $2,782.90 |
| 2.1318 | JESSICA DISCHINGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,842.19 | $4,842.19 |
| 2.1319 | JESSICA DOUGLAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $91.00 | $91.00 |
| 2.1320 | JESSICA JAEGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,371.20 | $2,371.20 |
| 2.1321 | JESSICA LOVE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,017.60 | $3,017.60 |
| 2.1322 | JESSICA MEYERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $562.00 | $562.00 |
| 2.1323 | JESSICA WHITE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,221.34 | $2,221.34 |
| 2.1324 | JESSIE CATES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $505.80 | $505.80 |
| 2.1325 | JESSIE EDWARDS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,958.34 | $3,958.34 |
| 2.1326 | JESSIE MADDOX | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $454.40 | $454.40 |
| 2.1327 | JEWLONDA HUBBARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,501.76 | $1,501.76 |
| 2.1328 | JILL FIREHAMMER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,634.18 | $1,634.18 |
| 2.1329 | JIMMIE HALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $253.65 | $253.65 |
| 2.1330 | JOAN KEMPKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,494.10 | $2,494.10 |
| 2.1331 | JODI WILLIAMSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,849.68 | $1,849.68 |
| 2.1332 | JODIE GILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,938.16 | $2,938.16 |
| 2.1333 | JODY HENLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $941.15 | $941.15 |
| 2.1334 | JODY KARDOS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,612.59 | $2,612.59 |
| 2.1335 | JODY MUNS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,996.00 | $2,996.00 |
| 2.1336 | JOE ANDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,248.00 | $2,248.00 |
| 2.1337 | JOE GIACALONE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,375.43 | $2,375.43 |
| 2.1338 | JOE JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.1339 | JOE WATSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,807.80 | $1,807.80 |
| 2.1340 | JOEL BLACK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,857.60 | $4,857.60 |
| 2.1341 | JOEL GREEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $162.24 | $162.24 |
| 2.1342 | JOEL HARDING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,742.20 | $1,742.20 |
| 2.1343 | JOEL PAVLIK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,399.24 | $1,399.24 |
| 2.1344 | JOEL WILKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $6,162.41 | $6,162.41 |
| 2.1345 | JOHN ALLARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,580.80 | $1,580.80 |
| 2.1346 | JOHN AUSTIN | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $35,896.49 | $13,650.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(___) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1347 | JOHN BANKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,368.00 | $4,368.00 |
| 2.1348 | JOHN BARRETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,152.00 | $1,152.00 |
| 2.1349 | JOHN BEADLES | ADDRESS REDACTED | | | | | | | 4 | PTO, SEVERANCE | N | X | X | | $40,391.70 | $13,650.00 |
| 2.1350 | JOHN BERT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $502.90 | $502.90 |
| 2.1351 | JOHN BOLTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $93.95 | $93.95 |
| 2.1352 | JOHN BURNETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $584.74 | $584.74 |
| 2.1353 | JOHN CARLILE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,068.00 | $1,068.00 |
| 2.1354 | JOHN CLAYTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,463.20 | $3,463.20 |
| 2.1355 | JOHN DOBOS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $357.74 | $357.74 |
| 2.1356 | JOHN EZELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $865.80 | $865.80 |
| 2.1357 | JOHN FARRINGTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,626.40 | $1,626.40 |
| 2.1358 | JOHN FISHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,346.80 | $1,346.80 |
| 2.1359 | JOHN FUNKHOUSER | ADDRESS REDACTED | | | | | | | 4 | INCENTIVE COMP. | N | X | X | | $13,162.00 | $13,162.00 |
| 2.1360 | JOHN GERWECK | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $15,545.68 | $13,650.00 |
| 2.1361 | JOHN HATTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $97.14 | $97.14 |
| 2.1362 | JOHN HAWKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,308.80 | $2,308.80 |
| 2.1363 | JOHN JANICEK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,298.00 | $1,298.00 |
| 2.1364 | JOHN LAMPE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,136.60 | $4,136.60 |
| 2.1365 | JOHN LITTLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,136.60 | $4,136.60 |
| 2.1366 | JOHN MADORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $17.00 | $17.00 |
| 2.1367 | JOHN MARTIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $786.80 | $786.80 |
| 2.1368 | JOHN MARZULLO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,775.43 | $2,775.43 |
| 2.1369 | JOHN MAZUREK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,711.51 | $3,711.51 |
| 2.1370 | JOHN MCCLUSKY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,405.62 | $5,405.62 |
| 2.1371 | JOHN MILLICAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $303.30 | $303.30 |
| 2.1372 | JOHN MINER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $946.93 | $946.93 |
| 2.1373 | JOHN NAGEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,917.99 | $1,917.99 |
| 2.1374 | JOHN ORTH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $39.27 | $39.27 |
| 2.1375 | JOHN PATTERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $475.20 | $475.20 |
| 2.1376 | JOHN PAULBECK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,340.86 | $2,340.86 |
| 2.1377 | JOHN RAUNIO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,680.80 | $1,680.80 |
| 2.1378 | JOHN REBHOLZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,656.00 | $2,656.00 |
| 2.1379 | JOHN REESE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,822.33 | $1,822.33 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1380 | JOHN SCHNEIKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,806.28 | $4,806.28 |
| 2.1381 | JOHN SCHULTZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,273.06 | $2,273.06 |
| 2.1382 | JOHN SIGRIST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,914.31 | $2,914.31 |
| 2.1383 | JOHN SZKOTAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,872.12 | $1,872.12 |
| 2.1384 | JOHN TOMKALSKI | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | X | X | | $1,705.66 | $1,705.66 |
| 2.1385 | JOHN VICKERSTAFF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,321.60 | $1,321.60 |
| 2.1386 | JOHN WADMAN | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $10,290.97 | $10,290.97 |
| 2.1387 | JOHN WEIMER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,950.33 | $1,950.33 |
| 2.1388 | JOHN WHIPPLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,603.40 | $1,603.40 |
| 2.1389 | JOHN WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,871.54 | $3,871.54 |
| 2.1390 | JOHN YANASAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $373.72 | $373.72 |
| 2.1391 | JOHN YOUMANS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,728.00 | $1,728.00 |
| 2.1392 | JOHNIE PRICE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,011.60 | $1,011.60 |
| 2.1393 | JOHNNIE THEUS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,343.68 | $1,343.68 |
| 2.1394 | JOHNNY COSSEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,227.22 | $5,227.22 |
| 2.1395 | JOHNNY DAVENPORT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,102.41 | $2,102.41 |
| 2.1396 | JOHNNY EZELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,584.00 | $1,584.00 |
| 2.1397 | JON CHANDLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,580.80 | $1,580.80 |
| 2.1398 | JON DAPRANO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $148.10 | $148.10 |
| 2.1399 | JON HARRIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $624.00 | $624.00 |
| 2.1400 | JON MATSON | ADDRESS REDACTED | | | | | | | 4 | INCENTIVE COMP. | N | X | X | | $22,157.86 | $13,650.00 |
| 2.1401 | JONATHAN DOUGLAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $40.73 | $40.73 |
| 2.1402 | JONATHAN EADS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,344.29 | $4,344.29 |
| 2.1403 | JONATHAN EASTMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $220.82 | $220.82 |
| 2.1404 | JONATHAN GAMBLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $13.33 | $13.33 |
| 2.1405 | JONATHAN KEATON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,565.44 | $1,565.44 |
| 2.1406 | JONATHAN KING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,473.77 | $3,473.77 |
| 2.1407 | JONATHAN KWAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,806.40 | $3,806.40 |
| 2.1408 | JONATHAN LILES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,563.20 | $2,563.20 |
| 2.1409 | JONATHAN LLOYD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,968.00 | $1,968.00 |
| 2.1410 | JONATHAN MATTINGLY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,278.40 | $2,278.40 |
| 2.1411 | JONATHAN RANDALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $21.23 | $21.23 |
| 2.1412 | JONATHAN RAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $314.00 | $314.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1413 | JONATHAN TRIPI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,613.16 | $2,613.16 |
| 2.1414 | JONATHAN WALTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,652.32 | $1,652.32 |
| 2.1415 | JONATHON PRITZL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,125.69 | $1,125.69 |
| 2.1416 | JONATHON TUTTLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $55.47 | $55.47 |
| 2.1417 | JORDAN EHLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,626.40 | $1,626.40 |
| 2.1418 | JORDAN HEINRICH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,107.07 | $1,107.07 |
| 2.1419 | JORDAN NICHOLAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $273.49 | $273.49 |
| 2.1420 | JOSE ANGEL VAZQUEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $770.40 | $770.40 |
| 2.1421 | JOSE ORONA | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $15,072.73 | $13,650.00 |
| 2.1422 | JOSEPH BANKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $326.69 | $326.69 |
| 2.1423 | JOSEPH BAUSCHKA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,541.67 | $2,541.67 |
| 2.1424 | JOSEPH BELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,710.34 | $2,710.34 |
| 2.1425 | JOSEPH BUTTERFIELD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $55.14 | $55.14 |
| 2.1426 | JOSEPH BUTTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $145.97 | $145.97 |
| 2.1427 | JOSEPH CERVENY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,474.16 | $2,474.16 |
| 2.1428 | JOSEPH DAVIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $337.20 | $337.20 |
| 2.1429 | JOSEPH DUCHENE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $570.04 | $570.04 |
| 2.1430 | JOSEPH HART | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,542.80 | $2,542.80 |
| 2.1431 | JOSEPH HEMME | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $371.15 | $371.15 |
| 2.1432 | JOSEPH HOYLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,689.60 | $1,689.60 |
| 2.1433 | JOSEPH HUEBNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,207.00 | $4,207.00 |
| 2.1434 | JOSEPH LACARA | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $26,550.41 | $13,650.00 |
| 2.1435 | JOSEPH MCGEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $786.00 | $786.00 |
| 2.1436 | JOSEPH PEROCESCHI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,772.80 | $4,772.80 |
| 2.1437 | JOSEPH POLO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,466.58 | $2,466.58 |
| 2.1438 | JOSEPH RADLIFF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,556.84 | $1,556.84 |
| 2.1439 | JOSEPH RESSEGGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $163.00 | $163.00 |
| 2.1440 | JOSEPH RUYBALID | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $29.25 | $29.25 |
| 2.1441 | JOSEPH SERRANO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $330.40 | $330.40 |
| 2.1442 | JOSEPH TUCKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $73.00 | $73.00 |
| 2.1443 | JOSEPH WALDREP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,640.00 | $1,640.00 |
| 2.1444 | JOSEPH WEGNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,248.18 | $1,248.18 |
| 2.1445 | JOSEPH WELCH | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $15,502.79 | $13,650.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(___) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1446 | JOSEPHINE MOODY | ADDRESS REDACTED | | | | | | | 4 | PTO | | X | X | X | $1,590.40 | $1,590.40 |
| 2.1447 | JOSH NOVAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,328.56 | $2,328.56 |
| 2.1448 | JOSHUA ALLEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $47.85 | $47.85 |
| 2.1449 | JOSHUA CLARK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,136.00 | $1,136.00 |
| 2.1450 | JOSHUA FORDHAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $654.00 | $654.00 |
| 2.1451 | JOSHUA FOWLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,810.00 | $4,810.00 |
| 2.1452 | JOSHUA GRAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $612.20 | $612.20 |
| 2.1453 | JOSHUA HARE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $342.72 | $342.72 |
| 2.1454 | JOSHUA HUXLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $87.83 | $87.83 |
| 2.1455 | JOSHUA KOWALSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,137.05 | $3,137.05 |
| 2.1456 | JOSHUA LOKEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $130.08 | $130.08 |
| 2.1457 | JOSHUA MESUN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $74.61 | $74.61 |
| 2.1458 | JOSHUA MONFEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $562.00 | $562.00 |
| 2.1459 | JOSHUA NICOLOSI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $122.73 | $122.73 |
| 2.1460 | JOSHUA PARRISH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $943.18 | $943.18 |
| 2.1461 | JOSHUA PAWLICKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $427.93 | $427.93 |
| 2.1462 | JOSHUA PERIALAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $368.41 | $368.41 |
| 2.1463 | JOSHUA SIPLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $272.25 | $272.25 |
| 2.1464 | JOYCE LANSER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,593.23 | $3,593.23 |
| 2.1465 | JOYCE LEFLORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,626.40 | $1,626.40 |
| 2.1466 | JOYCE SANDERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $328.00 | $328.00 |
| 2.1467 | JUAN NAVARRO GOMEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,316.16 | $1,316.16 |
| 2.1468 | JUDY AKRIDGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,686.00 | $1,686.00 |
| 2.1469 | JUDY MILLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,382.40 | $1,382.40 |
| 2.1470 | JULIAN MCKINNIE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $389.40 | $389.40 |
| 2.1471 | JULIE JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $562.00 | $562.00 |
| 2.1472 | JULIE TUCKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,573.60 | $1,573.60 |
| 2.1473 | JULIO ORTIZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,165.68 | $1,165.68 |
| 2.1474 | JUSTIN BONNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,584.00 | $1,584.00 |
| 2.1475 | JUSTIN BUTLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $43.02 | $43.02 |
| 2.1476 | JUSTIN FOSTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $285.60 | $285.60 |
| 2.1477 | JUSTIN GAVINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $227.00 | $227.00 |
| 2.1478 | JUSTIN HANCOCK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $962.00 | $962.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1479 | JUSTIN HEAD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,461.20 | $1,461.20 |
| 2.1480 | JUSTIN HEREDIA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $106.38 | $106.38 |
| 2.1481 | JUSTIN MARSALN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $106.79 | $106.79 |
| 2.1482 | JUSTIN MATHENY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,502.11 | $1,502.11 |
| 2.1483 | JUSTIN PROSSER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $793.32 | $793.32 |
| 2.1484 | JUSTIN REAGAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $59.96 | $59.96 |
| 2.1485 | JUSTIN SAYLES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,180.03 | $1,180.03 |
| 2.1486 | JUSTIN SEIFERT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $459.91 | $459.91 |
| 2.1487 | JUSTIN THOMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,134.08 | $2,134.08 |
| 2.1488 | JUSTIN TURNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $598.08 | $598.08 |
| 2.1489 | JUSTIN WHITEHOUSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,178.06 | $2,178.06 |
| 2.1490 | KAELYN SCHWEDLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,713.60 | $1,713.60 |
| 2.1491 | KAHDISHA SMITH-SHEPPARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $372.00 | $372.00 |
| 2.1492 | KAITLYNN MARCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $444.07 | $444.07 |
| 2.1493 | KAMBRIA SCOTT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $177.60 | $177.60 |
| 2.1494 | KANDICE BANVILLE | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $10,621.81 | $10,621.81 |
| 2.1495 | KANDISS CARR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,310.24 | $1,310.24 |
| 2.1496 | KANG HER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $771.18 | $771.18 |
| 2.1497 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | TOPEKA | KS | 66625-2000 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1498 | KANSAS DEPARTMENT OF REVENUE-DIVISION OF TAXATION | 915 SW HARRISON STREET | | | TOPEKA | KS | 66625-5000 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1499 | KANSAS SECRETARY OF STATE | MEMORIAL HALL, FIRST FLOOR | 120 SW 10TH AVE. | | TOPEKA | KS | 66612-1594 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1500 | KAREEM JINKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,046.40 | $1,046.40 |
| 2.1501 | KAREN BARTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,492.68 | $4,492.68 |
| 2.1502 | KAREN DOVER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,296.00 | $1,296.00 |
| 2.1503 | KAREN HOPPER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $505.80 | $505.80 |
| 2.1504 | KAREN RASMUSSEN-SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,322.41 | $3,322.41 |
| 2.1505 | KARENE MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,497.60 | $1,497.60 |
| 2.1506 | KARI PROBST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,817.92 | $1,817.92 |
| 2.1507 | KARIN DIEHL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,487.85 | $1,487.85 |
| 2.1508 | KARISSA ROBINSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $57.73 | $57.73 |
| 2.1509 | KARL NEWTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,513.20 | $1,513.20 |
| 2.1510 | KARTHIKEYAN PANDURANGAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $6,040.20 | $6,040.20 |
| 2.1511 | KASEY JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $272.71 | $272.71 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1512 | KATELYN THOUSAND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,100.10 | $3,100.10 |
| 2.1513 | KATHLEEN MARLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $19.44 | $19.44 |
| 2.1514 | KATHRYN COBB | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,488.00 | $1,488.00 |
| 2.1515 | KATHRYN DERSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,863.50 | $1,863.50 |
| 2.1516 | KATHRYN MORTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,184.00 | $1,184.00 |
| 2.1517 | KATHY WINNETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,100.40 | $1,100.40 |
| 2.1518 | KATINA MCCLAIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $604.80 | $604.80 |
| 2.1519 | KATRICE BARKSTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $532.12 | $532.12 |
| 2.1520 | KATY THEKAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $598.67 | $598.67 |
| 2.1521 | KAYLA BAKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $89.92 | $89.92 |
| 2.1522 | KAYLA CORBETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $599.51 | $599.51 |
| 2.1523 | KAYLA MATTINGLY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,573.60 | $1,573.60 |
| 2.1524 | KDEINE DAVIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $563.26 | $563.26 |
| 2.1525 | KEEFER GILES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,608.32 | $2,608.32 |
| 2.1526 | KEISHA MONDAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $308.00 | $308.00 |
| 2.1527 | KEITH BALISTRERI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,928.65 | $2,928.65 |
| 2.1528 | KEITH BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $689.60 | $689.60 |
| 2.1529 | KEITH CARTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $505.18 | $505.18 |
| 2.1530 | KEITH CASOLARE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $624.63 | $624.63 |
| 2.1531 | KEITH CLOSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $482.59 | $482.59 |
| 2.1532 | KEITH DELEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,695.04 | $1,695.04 |
| 2.1533 | KEITH GALTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,775.34 | $2,775.34 |
| 2.1534 | KEITH HODGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $208.63 | $208.63 |
| 2.1535 | KEITH KESKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,854.80 | $2,854.80 |
| 2.1536 | KEITH KOSTUCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $6,154.40 | $6,154.40 |
| 2.1537 | KEITH MARTIN | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $66,940.50 | $13,650.00 |
| 2.1538 | KEITH MILLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,724.99 | $1,724.99 |
| 2.1539 | KEITH WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $492.44 | $492.44 |
| 2.1540 | KELLY BLUME | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $505.80 | $505.80 |
| 2.1541 | KELLY DEWOLFE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $285.29 | $285.29 |
| 2.1542 | KELLY PLACHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,722.60 | $1,722.60 |
| 2.1543 | KELLY WELLHAUSEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $6,280.00 | $6,280.00 |
| 2.1544 | KELSEY HOLMES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,024.00 | $2,024.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1545 | KEN ROREK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,371.20 | $2,371.20 |
| 2.1546 | KENAN TAUTGES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $53.21 | $53.21 |
| 2.1547 | KENDRA JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,140.00 | $2,140.00 |
| 2.1548 | KENEISHA FOREMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $123.20 | $123.20 |
| 2.1549 | KENITRA QUASHIE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $576.00 | $576.00 |
| 2.1550 | KENNETH DOUBLIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,270.80 | $3,270.80 |
| 2.1551 | KENNETH EASTHAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,124.00 | $1,124.00 |
| 2.1552 | KENNETH FINDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $674.40 | $674.40 |
| 2.1553 | KENNETH MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,686.00 | $1,686.00 |
| 2.1554 | KENNETH NEUBURG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $363.03 | $363.03 |
| 2.1555 | KENNETH REDEPENNING | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $21,250.49 | $13,650.00 |
| 2.1556 | KENNETH STARKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,395.00 | $1,395.00 |
| 2.1557 | KENNETH THOMAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,123.20 | $1,123.20 |
| 2.1558 | KENNETH WILLKOMM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $597.78 | $597.78 |
| 2.1559 | KENNY NOLLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $343.52 | $343.52 |
| 2.1560 | KENT HSIEH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,203.27 | $1,203.27 |
| 2.1561 | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST. | | | FRANKFORT | KY | 40601 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1562 | KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE. | STE 152 | | FRANKFORT | KY | 40601 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1563 | KENTUCKY STATE TREASURER - UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 SOUTH | SUITE 100 | | FRANKFORT | KY | 40601 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1564 | KENTUCKY STATE TREASURER-REVENUE CABINET | 501 HIGH ST. | | | FRANKFORT | KY | 40601 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1565 | KERRY GLADIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,940.00 | $2,940.00 |
| 2.1566 | KERRY RHODES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,936.00 | $3,936.00 |
| 2.1567 | KEVIN C FISCHER | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $29,789.09 | $13,650.00 |
| 2.1568 | KEVIN CARSON | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $11,102.42 | $11,102.42 |
| 2.1569 | KEVIN COLEMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,640.00 | $2,640.00 |
| 2.1570 | KEVIN CORBETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,072.70 | $1,072.70 |
| 2.1571 | KEVIN DALRYMPLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $620.26 | $620.26 |
| 2.1572 | KEVIN DANIELS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,027.20 | $1,027.20 |
| 2.1573 | KEVIN DAVIS | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $16,618.47 | $13,650.00 |
| 2.1574 | KEVIN FRANK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $475.87 | $475.87 |
| 2.1575 | KEVIN HATCHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,012.80 | $4,012.80 |
| 2.1576 | KEVIN HILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,610.18 | $2,610.18 |
| 2.1577 | KEVIN HOYE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,701.64 | $1,701.64 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1578 | KEVIN JACOBS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,994.45 | $1,994.45 |
| 2.1579 | KEVIN KIMBALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $997.50 | $997.50 |
| 2.1580 | KEVIN KOSKOVICH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,854.80 | $2,854.80 |
| 2.1581 | KEVIN MITCHEM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,848.00 | $3,848.00 |
| 2.1582 | KEVIN NEIDHART | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,014.15 | $2,014.15 |
| 2.1583 | KEVIN PEACE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,464.95 | $2,464.95 |
| 2.1584 | KEVIN ROMMEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,058.20 | $1,058.20 |
| 2.1585 | KEVIN SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $481.00 | $481.00 |
| 2.1586 | KEVIN SNYDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $29.54 | $29.54 |
| 2.1587 | KEVIN TATUM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,580.80 | $1,580.80 |
| 2.1588 | KEVIN TEAL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,647.92 | $1,647.92 |
| 2.1589 | KEVIN VANDENBUSH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $546.63 | $546.63 |
| 2.1590 | KEVIN WILES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $449.60 | $449.60 |
| 2.1591 | KEYNEDI THORNTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $267.46 | $267.46 |
| 2.1592 | KHALILAH COLLIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,422.96 | $1,422.96 |
| 2.1593 | KIARAN COIT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $264.57 | $264.57 |
| 2.1594 | KIEL BURKHAMMER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,580.80 | $1,580.80 |
| 2.1595 | KIERRA SNELLING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $620.00 | $620.00 |
| 2.1596 | KIEVA JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $391.56 | $391.56 |
| 2.1597 | KIM FROST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $278.87 | $278.87 |
| 2.1598 | KIM HUGHES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.1599 | KIM JABLONSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,381.93 | $1,381.93 |
| 2.1600 | KIMALA MASON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $965.60 | $965.60 |
| 2.1601 | KIMBERLY BAILEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $568.00 | $568.00 |
| 2.1602 | KIMBERLY BARRON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,517.40 | $1,517.40 |
| 2.1603 | KIMBERLY BIVINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $828.80 | $828.80 |
| 2.1604 | KIMBERLY HINES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,124.00 | $1,124.00 |
| 2.1605 | KIMBERLY JACKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $396.07 | $396.07 |
| 2.1606 | KIMBERLY KOCINSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,371.20 | $2,371.20 |
| 2.1607 | KIMBERLY RICHMOND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,011.60 | $1,011.60 |
| 2.1608 | KIMBERLY VON DANIEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,842.12 | $1,842.12 |
| 2.1609 | KIMBERLY WELTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,047.23 | $3,047.23 |
| 2.1610 | KIRSTEN PASKO | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $16,536.71 | $13,650.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1611 | KODEY LORD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,439.60 | $2,439.60 |
| 2.1612 | KODY ROUSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $295.72 | $295.72 |
| 2.1613 | KODY VANSISTINE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,626.90 | $1,626.90 |
| 2.1614 | KOLBEY LEGACY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,032.79 | $1,032.79 |
| 2.1615 | KONSTANTINOS ANASTASIADIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,195.20 | $4,195.20 |
| 2.1616 | KRISTEN GWIDT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,023.16 | $3,023.16 |
| 2.1617 | KRISTEN NORRS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,254.35 | $2,254.35 |
| 2.1618 | KRISTINA SHEPARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,135.60 | $2,135.60 |
| 2.1619 | KRISTINE KRAKOW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,974.24 | $1,974.24 |
| 2.1620 | KRISTOPHER PROM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,204.58 | $4,204.58 |
| 2.1621 | KRYSTAL KOPPS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,280.50 | $1,280.50 |
| 2.1622 | KURT CLAUSEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $790.40 | $790.40 |
| 2.1623 | KURT SCHMITT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,089.00 | $4,089.00 |
| 2.1624 | KURT SHEA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,503.59 | $1,503.59 |
| 2.1625 | KURTIS WEGNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,134.87 | $1,134.87 |
| 2.1626 | KYAW HEH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $249.69 | $249.69 |
| 2.1627 | KYLE CLASEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,467.16 | $3,467.16 |
| 2.1628 | KYLE COURTWRIGHT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $127.50 | $127.50 |
| 2.1629 | KYLE DOOLEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $844.13 | $844.13 |
| 2.1630 | KYLE FINEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $210.60 | $210.60 |
| 2.1631 | KYLE HARDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,791.20 | $1,791.20 |
| 2.1632 | KYLE JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,461.20 | $1,461.20 |
| 2.1633 | KYLE LEWIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $571.60 | $571.60 |
| 2.1634 | KYLE MAJEROWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,488.00 | $1,488.00 |
| 2.1635 | KYLE STUCZYNSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,511.49 | $2,511.49 |
| 2.1636 | KYLE UHLIG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $324.76 | $324.76 |
| 2.1637 | KYLE WALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,261.33 | $1,261.33 |
| 2.1638 | KYLE WEISBROD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $77.44 | $77.44 |
| 2.1639 | KYLER WEID | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,743.08 | $2,743.08 |
| 2.1640 | KYRI FUJIWARA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,886.99 | $1,886.99 |
| 2.1641 | KYRSTAN PANZONE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $182.29 | $182.29 |
| 2.1642 | LADENA BERRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $449.60 | $449.60 |
| 2.1643 | LADRELL FRANCE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,136.00 | $1,136.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|------|--------------------------|-----------|-----------|-----------|------|-------|-----|---------|---------|----------------|-------------------------|------------|------------|----------|-------------|-----------------|
| 2.1644 | LAMARR MOMON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $592.00 | $592.00 |
| 2.1645 | LAMONT WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,389.28 | $1,389.28 |
| 2.1646 | LANGSTON RILEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $256.00 | $256.00 |
| 2.1647 | LANIE SLOCUM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,306.40 | $1,306.40 |
| 2.1648 | LANIKKA REED | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,460.00 | $2,460.00 |
| 2.1649 | LAQUESHIA TURNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,379.20 | $1,379.20 |
| 2.1650 | LARRY HARDY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,142.09 | $1,142.09 |
| 2.1651 | LARRY MORGESON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,078.40 | $3,078.40 |
| 2.1652 | LARRY RIGGINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,886.40 | $2,886.40 |
| 2.1653 | LARRY SEPHUS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,316.16 | $1,316.16 |
| 2.1654 | LARRY SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,745.60 | $2,745.60 |
| 2.1655 | LARRY TOWLES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,704.00 | $1,704.00 |
| 2.1656 | LARRY TURNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $943.20 | $943.20 |
| 2.1657 | LARRY WARDLAW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,264.64 | $1,264.64 |
| 2.1658 | LASHAWN REED | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,580.80 | $1,580.80 |
| 2.1659 | LATARSHA PRINCE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $454.40 | $454.40 |
| 2.1660 | LATHERSA LONGHIBLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.1661 | LATONYA AVERY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,420.00 | $1,420.00 |
| 2.1662 | LAURA FINLEY | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $22,062.82 | $13,650.00 |
| 2.1663 | LAURA KELLY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,015.52 | $1,015.52 |
| 2.1664 | LAURA NEWMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,326.48 | $3,326.48 |
| 2.1665 | LAUREN ADAMCZYK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,052.79 | $1,052.79 |
| 2.1666 | LAVERN JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,209.60 | $1,209.60 |
| 2.1667 | LAVERNE MOSSMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,686.00 | $1,686.00 |
| 2.1668 | LAWRENCE BINGHAM | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $30,369.49 | $13,650.00 |
| 2.1669 | LAY KHOAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,116.40 | $2,116.40 |
| 2.1670 | LAYNE MCFARLIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $680.00 | $680.00 |
| 2.1671 | LEAMON GRAHAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,122.20 | $2,122.20 |
| 2.1672 | LEAUNDRA CARSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $528.60 | $528.60 |
| 2.1673 | LECLAIRE RAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,612.80 | $1,612.80 |
| 2.1674 | LEE BECKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $629.45 | $629.45 |
| 2.1675 | LEE BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,556.42 | $2,556.42 |
| 2.1676 | LEE COSTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,484.53 | $1,484.53 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1677 | LEE COUNTY COLLECTION AUTHORITY OF AUBURN, OPELIK & PHENIX CITY | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1678 | LEE COUNTY REVENUE COMMISSIONER | 215 SOUTH 9TH STREET | | | OPELIKA | AL | 36801 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1679 | LEE WASHINGTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $638.80 | $638.80 |
| 2.1680 | LEE WEBER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,498.26 | $2,498.26 |
| 2.1681 | LELIA SMART | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,958.40 | $1,958.40 |
| 2.1682 | LEON WALRATH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,327.83 | $2,327.83 |
| 2.1683 | LEON WEIMER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $564.19 | $564.19 |
| 2.1684 | LEONA MURPHY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $928.20 | $928.20 |
| 2.1685 | LEONARD BENNING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,305.37 | $1,305.37 |
| 2.1686 | LEONARD HORNSBY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,826.14 | $1,826.14 |
| 2.1687 | LEONARD SIMMONS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $190.40 | $190.40 |
| 2.1688 | LEROY BANKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $473.60 | $473.60 |
| 2.1689 | LESA MATCHETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,411.00 | $1,411.00 |
| 2.1690 | LESLIE COLLINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $562.00 | $562.00 |
| 2.1691 | LESLIE KELSO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $792.96 | $792.96 |
| 2.1692 | LESLIE LOOMIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,018.66 | $1,018.66 |
| 2.1693 | LESLIE WITTMANN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,864.36 | $1,864.36 |
| 2.1694 | LETICIA HERNANDEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $348.91 | $348.91 |
| 2.1695 | LETITIA POLLARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $534.60 | $534.60 |
| 2.1696 | LEWIS BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,788.43 | $1,788.43 |
| 2.1697 | LEWIS ELLIOTT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,154.40 | $1,154.40 |
| 2.1698 | LIAM SWINNEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,174.48 | $1,174.48 |
| 2.1699 | LINDA BUTLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,419.20 | $2,419.20 |
| 2.1700 | LINDA HANG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,396.39 | $2,396.39 |
| 2.1701 | LINDA HEAD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,236.40 | $1,236.40 |
| 2.1702 | LINDA KING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $899.20 | $899.20 |
| 2.1703 | LINDA LOOSEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,142.00 | $2,142.00 |
| 2.1704 | LINDA MILTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,267.20 | $1,267.20 |
| 2.1705 | LINDA ORUM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $618.20 | $618.20 |
| 2.1706 | LINDA RIGDON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,674.00 | $1,674.00 |
| 2.1707 | LINDA SAMUEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,232.00 | $2,232.00 |
| 2.1708 | LINDA SORCIC | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $350.00 | $350.00 |
| 2.1709 | LINDA SULLIVAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1710 | LINDSAY EVRAETS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $596.79 | $596.79 |
| 2.1711 | LINETTE JACOBI | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $7,281.60 | $7,281.60 |
| 2.1712 | LISA BROOKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,533.60 | $1,533.60 |
| 2.1713 | LISA BURKHART | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $843.00 | $843.00 |
| 2.1714 | LISA GLICK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,871.98 | $1,871.98 |
| 2.1715 | LISA LASKOWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $4,661.32 | $4,661.32 |
| 2.1716 | LISA MARTIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $71.42 | $71.42 |
| 2.1717 | LISA POE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $393.40 | $393.40 |
| 2.1718 | LISA RANGELOFF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $664.92 | $664.92 |
| 2.1719 | LISA SANSOM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $307.18 | $307.18 |
| 2.1720 | LISA TORRES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $938.87 | $938.87 |
| 2.1721 | LLOYD HARRINGTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $833.43 | $833.43 |
| 2.1722 | LOGAN GOETZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $327.74 | $327.74 |
| 2.1723 | LOGAN KLINE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $913.00 | $913.00 |
| 2.1724 | LOGAN PARSONS | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | | X | X | $5,563.76 | $5,563.76 |
| 2.1725 | LOLITA CROSS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $445.49 | $445.49 |
| 2.1726 | LOLITA SLAYTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,067.80 | $1,067.80 |
| 2.1727 | LORAINE CUMMINGS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $562.00 | $562.00 |
| 2.1728 | LOREN FAULKNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,704.81 | $2,704.81 |
| 2.1729 | LOREN FRYE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,927.52 | $2,927.52 |
| 2.1730 | LORENZO ELLIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $524.80 | $524.80 |
| 2.1731 | LORENZO PAYNE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $3,972.48 | $3,972.48 |
| 2.1732 | LORENZO VAZQUEZ JR. | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,525.80 | $1,525.80 |
| 2.1733 | LORETTA MAYS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,612.08 | $1,612.08 |
| 2.1734 | LORETTA WOLF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $19.91 | $19.91 |
| 2.1735 | LORI LOLLMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,051.82 | $2,051.82 |
| 2.1736 | LORRIE MORGAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,126.65 | $2,126.65 |
| 2.1737 | LOUIS LINTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $449.60 | $449.60 |
| 2.1738 | LOUIS OWENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $5,472.00 | $5,472.00 |
| 2.1739 | LOUISE WANG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,748.92 | $1,748.92 |
| 2.1740 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1741 | LOUISIANA DEPARTMENT OF REVENUE - EFT PROCESSING | PO BOX 4018 | | | BATON ROUGE | LA | 70821-4018 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1742 | LOUISIANA MOTOR VEHICLE COMMISSION | 3519 12TH ST. | | | METAIRIE | LA | 70002 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1743 | LOUISIANA SECRETARY OF STATE, COMMERCIAL DIVISION, CORPORATIONS SECTION | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1744 | LOYDE REVELLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,810.00 | $2,810.00 |
| 2.1745 | LUCAS CLARK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $698.98 | $698.98 |
| 2.1746 | LUCAS NOLTING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $371.59 | $371.59 |
| 2.1747 | LUCRETIA ALFORD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,728.00 | $1,728.00 |
| 2.1748 | LUIS LERMA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,791.20 | $1,791.20 |
| 2.1749 | LUIS OSORIO-PARRILLA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,462.40 | $1,462.40 |
| 2.1750 | LUKASZ PUK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $683.52 | $683.52 |
| 2.1751 | LUKE DAVIDSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,348.80 | $1,348.80 |
| 2.1752 | LUMARK EDWARDS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,228.80 | $2,228.80 |
| 2.1753 | LUTETHIA BYRD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,016.00 | $2,016.00 |
| 2.1754 | LYNDAL BATES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,443.00 | $1,443.00 |
| 2.1755 | LYNELL HOLLOWAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $921.60 | $921.60 |
| 2.1756 | LYNN STARING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,771.67 | $2,771.67 |
| 2.1757 | LYNNA BANTHRALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,848.00 | $3,848.00 |
| 2.1758 | MACKENZIE SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $880.48 | $880.48 |
| 2.1759 | MADEANNE FULLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $113.60 | $113.60 |
| 2.1760 | MADGE BRINSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,612.80 | $1,612.80 |
| 2.1761 | MADUSHA MIRISSAGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,577.78 | $1,577.78 |
| 2.1762 | MAE KOH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $175.53 | $175.53 |
| 2.1763 | MAINE REVENUE SERVICES | PO BOX 9101 | | | AUGUSTA | ME | 04332-9101 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1764 | MAINE REVENUE SERVICES-SALES, FUEL & SPECIAL TAX DIVISION | PO BOX 1065 | | | AUGUSTA | ME | 04332-1065 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1765 | MAINE SECRETARY OF STATE, BUREAU OF CORPORATIONS, ELECTIONS AND COMMISSIONS | 148 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0148 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1766 | MALLORY GRIFFEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,013.35 | $2,013.35 |
| 2.1767 | MAMIE STRUGGS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,476.80 | $1,476.80 |
| 2.1768 | MANSI SHAH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,002.54 | $1,002.54 |
| 2.1769 | MANUEL RODRIGUEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,829.24 | $1,829.24 |
| 2.1770 | MARC BIERI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,034.24 | $2,034.24 |
| 2.1771 | MARC ISPHORDING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $44.89 | $44.89 |
| 2.1772 | MARC K LAWRENCE | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | X | | $28,605.07 | $13,650.00 |
| 2.1773 | MARCHELE LUCKETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,401.20 | $2,401.20 |
| 2.1774 | MARCIA GAUTHIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $618.20 | $618.20 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1775 | MARCUS ANDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $395.26 | $395.26 |
| 2.1776 | MARCUS ECHOLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.1777 | MARCUS HADAWAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,900.80 | $1,900.80 |
| 2.1778 | MARCUS SOWELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $375.63 | $375.63 |
| 2.1779 | MARCUS TILLMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,695.20 | $1,695.20 |
| 2.1780 | MARGARET BULGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,476.80 | $1,476.80 |
| 2.1781 | MARGARET OUSLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $624.80 | $624.80 |
| 2.1782 | MARGARET VAN VALZAH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,845.15 | $1,845.15 |
| 2.1783 | MARGARET WILSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $681.60 | $681.60 |
| 2.1784 | MARGARETTA SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,785.60 | $1,785.60 |
| 2.1785 | MARGARITO GONZALEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,477.60 | $1,477.60 |
| 2.1786 | MARGO FRINK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,362.01 | $1,362.01 |
| 2.1787 | MARIA MENDEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.1788 | MARIA SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $489.57 | $489.57 |
| 2.1789 | MARIAH HENRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $488.81 | $488.81 |
| 2.1790 | MARIAH WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,544.40 | $1,544.40 |
| 2.1791 | MARICRUZ ALFARO-MARTINEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,334.13 | $1,334.13 |
| 2.1792 | MARILYN CRANE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,556.03 | $1,556.03 |
| 2.1793 | MARILYN MATTISON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $505.80 | $505.80 |
| 2.1794 | MARILYN NANCE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,629.80 | $1,629.80 |
| 2.1795 | MARILYN SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,440.00 | $1,440.00 |
| 2.1796 | MARINDA LEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,267.20 | $1,267.20 |
| 2.1797 | MARIO DIVIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,340.20 | $2,340.20 |
| 2.1798 | MARIO MARTINEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,477.60 | $1,477.60 |
| 2.1799 | MARIZA OCHOA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $338.65 | $338.65 |
| 2.1800 | MARJORIE HINES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,728.00 | $1,728.00 |
| 2.1801 | MARK BONNETTE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,540.80 | $1,540.80 |
| 2.1802 | MARK BRAKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,685.70 | $3,685.70 |
| 2.1803 | MARK CATELLO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $952.61 | $952.61 |
| 2.1804 | MARK DEERING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,174.95 | $2,174.95 |
| 2.1805 | MARK DOEHRER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,462.40 | $1,462.40 |
| 2.1806 | MARK EGGERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,085.76 | $4,085.76 |
| 2.1807 | MARK FENNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,541.19 | $2,541.19 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1808 | MARK GAUT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $48.69 | $48.69 |
| 2.1809 | MARK GILBERT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $138.93 | $138.93 |
| 2.1810 | MARK HERING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,142.07 | $2,142.07 |
| 2.1811 | MARK HOGAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,116.40 | $2,116.40 |
| 2.1812 | MARK HORNE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $134.80 | $134.80 |
| 2.1813 | MARK JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,266.13 | $3,266.13 |
| 2.1814 | MARK KRUSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,973.18 | $3,973.18 |
| 2.1815 | MARK MELONE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,935.58 | $3,935.58 |
| 2.1816 | MARK MEYER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,639.19 | $2,639.19 |
| 2.1817 | MARK MOLINSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,223.13 | $2,223.13 |
| 2.1818 | MARK NELSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,295.17 | $3,295.17 |
| 2.1819 | MARK PLATO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $6,428.16 | $6,428.16 |
| 2.1820 | MARK PROPER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $55.91 | $55.91 |
| 2.1821 | MARK S JACOBY | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $32,961.82 | $13,650.00 |
| 2.1822 | MARK SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,259.06 | $1,259.06 |
| 2.1823 | MARK STARSZAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,846.52 | $1,846.52 |
| 2.1824 | MARK STEPIEN | ADDRESS REDACTED | | | | | | | 4 | INCENTIVE COMP. | N | | X | X | $11,705.60 | $11,705.60 |
| 2.1825 | MARK STRONG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $532.35 | $532.35 |
| 2.1826 | MARK VETTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $231.83 | $231.83 |
| 2.1827 | MARK WARNKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $5,136.71 | $5,136.71 |
| 2.1828 | MARK WILDE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,277.60 | $1,277.60 |
| 2.1829 | MARQUIS FIKES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,316.16 | $1,316.16 |
| 2.1830 | MARREO JACOB | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $86.40 | $86.40 |
| 2.1831 | MARRIETTA CARR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $611.78 | $611.78 |
| 2.1832 | MARSHALL MOSHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,197.00 | $3,197.00 |
| 2.1833 | MARSHALL STARING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,134.04 | $3,134.04 |
| 2.1834 | MARTHA STEPHENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,453.76 | $1,453.76 |
| 2.1835 | MARTIN CARPENTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,212.60 | $2,212.60 |
| 2.1836 | MARTIN HOWARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $121.54 | $121.54 |
| 2.1837 | MARTIN SANDERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $792.96 | $792.96 |
| 2.1838 | MARTY LEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,067.80 | $1,067.80 |
| 2.1839 | MARTY MURRAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $627.39 | $627.39 |
| 2.1840 | MARTY WALLACE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $787.20 | $787.20 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(___) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1841 | MARVIN BUTLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,399.09 | $1,399.09 |
| 2.1842 | MARVIN VISSERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,612.04 | $3,612.04 |
| 2.1843 | MARY BARNES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $955.40 | $955.40 |
| 2.1844 | MARY BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,136.00 | $1,136.00 |
| 2.1845 | MARY GUESS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,192.80 | $1,192.80 |
| 2.1846 | MARY HOWARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,724.80 | $1,724.80 |
| 2.1847 | MARY LYNN COMPTY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,274.43 | $2,274.43 |
| 2.1848 | MARY RICE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,478.18 | $1,478.18 |
| 2.1849 | MARY WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $730.60 | $730.60 |
| 2.1850 | MARY WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $511.20 | $511.20 |
| 2.1851 | MARY-ANN PHILPOT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $624.80 | $624.80 |
| 2.1852 | MARYANNE GROSHEK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,144.00 | $5,144.00 |
| 2.1853 | MARYLAND STATE DEPARTMENT OF ASSESSMENTS AND TAXATION | 16 FRANCIS ST. | | | ANNAPOLIS | MD | 21401 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1854 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419272 | | | BOSTON | MA | 02241-9272 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1855 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7040 | | | BOSTON | MA | 02204-0000 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1856 | MASSACHUSETTS SECRETARY OF THE COMMONWEALTH, CORPORATIONS DIVISION | MCCORMACK BUILDING | ONE ASHBURTON PLACE, 17TH FLOOR | | BOSTON | MA | 02108 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.1857 | MATHEW MAREK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,055.04 | $2,055.04 |
| 2.1858 | MATHEW MILLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $899.20 | $899.20 |
| 2.1859 | MATT FRANKIEWICZ | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $32,924.24 | $13,650.00 |
| 2.1860 | MATT KARGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,846.87 | $2,846.87 |
| 2.1861 | MATTHEW ADAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $554.69 | $554.69 |
| 2.1862 | MATTHEW ANDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,495.41 | $4,495.41 |
| 2.1863 | MATTHEW BAUMEISTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,586.59 | $2,586.59 |
| 2.1864 | MATTHEW BENNETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $731.07 | $731.07 |
| 2.1865 | MATTHEW BUFF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,323.23 | $3,323.23 |
| 2.1866 | MATTHEW D DELISE | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $1,266.10 | $1,266.10 |
| 2.1867 | MATTHEW FLOYD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,130.88 | $3,130.88 |
| 2.1868 | MATTHEW GAST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $936.00 | $936.00 |
| 2.1869 | MATTHEW HALLMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $635.18 | $635.18 |
| 2.1870 | MATTHEW HATCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,753.83 | $4,753.83 |
| 2.1871 | MATTHEW HAZELTINE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,269.49 | $5,269.49 |
| 2.1872 | MATTHEW HEFFNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $264.79 | $264.79 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(___) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1873 | MATTHEW KALLENBACH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,358.00 | $2,358.00 |
| 2.1874 | MATTHEW LAUNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,913.53 | $1,913.53 |
| 2.1875 | MATTHEW MAGEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $360.14 | $360.14 |
| 2.1876 | MATTHEW MARKOWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,636.31 | $2,636.31 |
| 2.1877 | MATTHEW MARSH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,340.00 | $2,340.00 |
| 2.1878 | MATTHEW MARTINEK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,230.16 | $2,230.16 |
| 2.1879 | MATTHEW MULLEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $63.14 | $63.14 |
| 2.1880 | MATTHEW MYERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,148.89 | $4,148.89 |
| 2.1881 | MATTHEW NASCI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $161.75 | $161.75 |
| 2.1882 | MATTHEW OTTS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $152.32 | $152.32 |
| 2.1883 | MATTHEW RICCIARDI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,147.39 | $1,147.39 |
| 2.1884 | MATTHEW ROGERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,675.65 | $4,675.65 |
| 2.1885 | MATTHEW TIDWELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.1886 | MATTHEW TOMBLIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $449.60 | $449.60 |
| 2.1887 | MATTHEW WHITE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,357.20 | $2,357.20 |
| 2.1888 | MATTIE CAIL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,160.00 | $2,160.00 |
| 2.1889 | MAUREEN DOWLING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,523.04 | $1,523.04 |
| 2.1890 | MAX CLOUSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $5,256.94 | $5,256.94 |
| 2.1891 | MAXINE TRANT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $899.20 | $899.20 |
| 2.1892 | MAXWELL BRAUER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,411.36 | $1,411.36 |
| 2.1893 | MCGARVIN MATHURIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $353.06 | $353.06 |
| 2.1894 | MELDRID RICHARDSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,517.40 | $1,517.40 |
| 2.1895 | MELINA DEHOFF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,505.60 | $2,505.60 |
| 2.1896 | MELISSA ERICKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $605.61 | $605.61 |
| 2.1897 | MELISSA HERNANDEZ | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $17,566.63 | $13,650.00 |
| 2.1898 | MELISSA RAWLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,131.20 | $2,131.20 |
| 2.1899 | MELISSA WEST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,306.40 | $1,306.40 |
| 2.1900 | MELISSA ZUENGLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $168.00 | $168.00 |
| 2.1901 | MELVIN ROBERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,246.40 | $2,246.40 |
| 2.1902 | MELVIN THURSTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,136.57 | $2,136.57 |
| 2.1903 | MERISA WEST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $139.91 | $139.91 |
| 2.1904 | MERLIN ADAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,382.40 | $1,382.40 |
| 2.1905 | MERRY ALLEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,023.20 | $2,023.20 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1906 | MICHAEL ALDREDGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $3,281.10 | $3,281.10 |
| 2.1907 | MICHAEL ANANIA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,189.76 | $2,189.76 |
| 2.1908 | MICHAEL ANDREWS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $18.43 | $18.43 |
| 2.1909 | MICHAEL ANO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $315.32 | $315.32 |
| 2.1910 | MICHAEL BERTELLA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $363.30 | $363.30 |
| 2.1911 | MICHAEL BIELEC | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $76.20 | $76.20 |
| 2.1912 | MICHAEL BRIGGS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $604.40 | $604.40 |
| 2.1913 | MICHAEL BROGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $321.83 | $321.83 |
| 2.1914 | MICHAEL BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,704.00 | $1,704.00 |
| 2.1915 | MICHAEL BRUEGGEMANN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,505.28 | $1,505.28 |
| 2.1916 | MICHAEL CAUSEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,379.20 | $1,379.20 |
| 2.1917 | MICHAEL CLARK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,871.60 | $2,871.60 |
| 2.1918 | MICHAEL COLLINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $44.47 | $44.47 |
| 2.1919 | MICHAEL CONOVER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $962.00 | $962.00 |
| 2.1920 | MICHAEL D'ENTRONE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $284.79 | $284.79 |
| 2.1921 | MICHAEL DEREDITA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $421.56 | $421.56 |
| 2.1922 | MICHAEL DIGNAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $8,638.51 | $8,638.51 |
| 2.1923 | MICHAEL DORNA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,918.72 | $1,918.72 |
| 2.1924 | MICHAEL FARRIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,023.20 | $2,023.20 |
| 2.1925 | MICHAEL FELTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $454.40 | $454.40 |
| 2.1926 | MICHAEL FIKES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,422.72 | $1,422.72 |
| 2.1927 | MICHAEL FREEMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $3,330.22 | $3,330.22 |
| 2.1928 | MICHAEL GADD | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | | X | X | $18,358.99 | $13,650.00 |
| 2.1929 | MICHAEL GIGOT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,603.87 | $1,603.87 |
| 2.1930 | MICHAEL GILLESPIE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $4,327.79 | $4,327.79 |
| 2.1931 | MICHAEL GIPP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $5,275.20 | $5,275.20 |
| 2.1932 | MICHAEL GRAPPE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,011.60 | $1,011.60 |
| 2.1933 | MICHAEL HALLIGAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,534.77 | $1,534.77 |
| 2.1934 | MICHAEL HARRIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,132.00 | $2,132.00 |
| 2.1935 | MICHAEL HARRIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $6,531.20 | $6,531.20 |
| 2.1936 | MICHAEL HARRISON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,236.40 | $1,236.40 |
| 2.1937 | MICHAEL HENRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,055.04 | $2,055.04 |
| 2.1938 | MICHAEL HORNER | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | | X | X | $4,386.40 | $4,386.40 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|------|--------------------------|-----------|-----------|-----------|------|-------|-----|---------|---|-----------------|-----------|-----------|-----------|-----------|-------------|----------------|
| 2.1939 | MICHAEL HUGHLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,363.20 | $1,363.20 |
| 2.1940 | MICHAEL ILES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,230.80 | $1,230.80 |
| 2.1941 | MICHAEL J HONISCH | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $34,096.73 | $13,650.00 |
| 2.1942 | MICHAEL JOHRENDT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $6,966.00 | $6,966.00 |
| 2.1943 | MICHAEL JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,896.96 | $1,896.96 |
| 2.1944 | MICHAEL JORDAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $33.65 | $33.65 |
| 2.1945 | MICHAEL KING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,100.00 | $2,100.00 |
| 2.1946 | MICHAEL KNOPPA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,813.44 | $2,813.44 |
| 2.1947 | MICHAEL MACPHERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,955.48 | $2,955.48 |
| 2.1948 | MICHAEL MALONEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,925.76 | $2,925.76 |
| 2.1949 | MICHAEL MARSHALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,565.92 | $3,565.92 |
| 2.1950 | MICHAEL MAYHEW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $331.34 | $331.34 |
| 2.1951 | MICHAEL MCCANN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $370.63 | $370.63 |
| 2.1952 | MICHAEL MCDONALD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $158.58 | $158.58 |
| 2.1953 | MICHAEL MCNAMER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,109.44 | $2,109.44 |
| 2.1954 | MICHAEL MESSER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $198.99 | $198.99 |
| 2.1955 | MICHAEL MILLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,472.95 | $2,472.95 |
| 2.1956 | MICHAEL NADOLSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,386.40 | $1,386.40 |
| 2.1957 | MICHAEL NAZEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $381.19 | $381.19 |
| 2.1958 | MICHAEL NICHOLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,134.08 | $2,134.08 |
| 2.1959 | MICHAEL NICHOLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $112.40 | $112.40 |
| 2.1960 | MICHAEL OLIVER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,580.80 | $1,580.80 |
| 2.1961 | MICHAEL ORTIZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,766.40 | $2,766.40 |
| 2.1962 | MICHAEL P SIEBENALLER | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | X | X | | $5,916.54 | $5,916.54 |
| 2.1963 | MICHAEL PADOVANO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,454.21 | $2,454.21 |
| 2.1964 | MICHAEL PFEFFER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,731.60 | $1,731.60 |
| 2.1965 | MICHAEL PICKENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,264.64 | $1,264.64 |
| 2.1966 | MICHAEL PORTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,416.30 | $2,416.30 |
| 2.1967 | MICHAEL RAHAUISER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $727.97 | $727.97 |
| 2.1968 | MICHAEL REDDICK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,764.80 | $2,764.80 |
| 2.1969 | MICHAEL RENIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,467.11 | $2,467.11 |
| 2.1970 | MICHAEL RHOADS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $656.00 | $656.00 |
| 2.1971 | MICHAEL ROWE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,255.43 | $2,255.43 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(___) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1972 | MICHAEL RUSHING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $505.80 | $505.80 |
| 2.1973 | MICHAEL RUSHING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,890.34 | $2,890.34 |
| 2.1974 | MICHAEL SANCHEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,094.72 | $5,094.72 |
| 2.1975 | MICHAEL SCHAEFER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,827.76 | $1,827.76 |
| 2.1976 | MICHAEL SCHEBEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $287.78 | $287.78 |
| 2.1977 | MICHAEL SCHULTZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,051.11 | $4,051.11 |
| 2.1978 | MICHAEL SEUFERT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,062.66 | $2,062.66 |
| 2.1979 | MICHAEL SHARBER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,530.00 | $1,530.00 |
| 2.1980 | MICHAEL SHARON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $926.45 | $926.45 |
| 2.1981 | MICHAEL SHAUGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,979.70 | $1,979.70 |
| 2.1982 | MICHAEL SIRES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $604.40 | $604.40 |
| 2.1983 | MICHAEL SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $318.28 | $318.28 |
| 2.1984 | MICHAEL SPAIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,153.67 | $1,153.67 |
| 2.1985 | MICHAEL STERWALT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,399.44 | $1,399.44 |
| 2.1986 | MICHAEL SUGRUE | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $26,156.33 | $13,650.00 |
| 2.1987 | MICHAEL TASLICKY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,924.00 | $1,924.00 |
| 2.1988 | MICHAEL THREADGILL | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $26,054.39 | $13,650.00 |
| 2.1989 | MICHAEL WALDON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,785.60 | $1,785.60 |
| 2.1990 | MICHAEL WAWAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,257.57 | $3,257.57 |
| 2.1991 | MICHAEL WESTPHAL | ADDRESS REDACTED | | | | | | | 4 | PTO, SEVERANCE | N | X | X | | $37,468.97 | $13,650.00 |
| 2.1992 | MICHAEL YOUNG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,292.60 | $1,292.60 |
| 2.1993 | MICHAEL ZIMMERMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $7,254.22 | $7,254.22 |
| 2.1994 | MICHELE SADOWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,932.56 | $1,932.56 |
| 2.1995 | MICHELE SEWELL-BRADLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,525.04 | $2,525.04 |
| 2.1996 | MICHELLE FRERIKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,781.23 | $1,781.23 |
| 2.1997 | MICHELLE GAUNTT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,590.40 | $1,590.40 |
| 2.1998 | MICHELLE KLEIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $318.11 | $318.11 |
| 2.1999 | MICHELLE LILLIECH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,124.00 | $1,124.00 |
| 2.2000 | MICHELLE RADTKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $807.49 | $807.49 |
| 2.2001 | MICHELLE STROBEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,861.04 | $1,861.04 |
| 2.2002 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30324 | | | LANSING | MI | 48909-7824 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2003 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30774 | | | LANSING | MI | 48909-8274 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2004 | MICHIGAN DEPT OF STATE - CORPORATIONS, SECURITIES & COMMERCIAL LICENSING DIVISION | 430 W. ALLEGAN | 1ST FLOOR | | LANSING | MI | 48933 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2005 | MICKEY O'KELLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $157.20 | $157.20 |
| 2.2006 | MILBERN WARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $19.02 | $19.02 |
| 2.2007 | MILDRED HONAKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $284.00 | $284.00 |
| 2.2008 | MILTON BUTLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,954.72 | $2,954.72 |
| 2.2009 | MILWAUKEE METROPOLITAN SEWER DISTRICT | MR. SONG TRAN - INDUSTRIAL WASTE ENGINEER | 260 SEEBOTH ST. | | MILWAUKEE | WI | 53204-1446 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2010 | MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST. N | | | ST. PAUL | MN | 55101 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2011 | MINNESOTA DEPARTMENT OF REVENUE - SALES & USE TAX | PO BOX 64622 | | | ST. PAUL | MN | 55164-0622 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2012 | MINNESOTA SECRETARY OF STATE, BUSINESS SERVICES OFFICE | RETIREMENT SYSTEMS OF MINNESOTA BUILDING | 60 EMPIRE DRIVE | STE100 | ST. PAUL | MN | 55103 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2013 | MINNIE FELTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,704.00 | $1,704.00 |
| 2.2014 | MIRANDA KRAHN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,356.16 | $1,356.16 |
| 2.2015 | MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 23075 | | | JACKSON | MS | 39225-3075 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2016 | MISSISSIPPI DEPARTMENT OF REVENUE- SALES & USE TAX DIVISION | PO BOX 960 | | | JACKSON | MS | 39205-0960 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2017 | MISSISSIPPI SECRETARY OF STATE, BUSINESS SERVICES DIVISION | 401 MISSISSIPPI ST. | | | JACKSON | MS | 39201 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2018 | MISSOURI DEPARTMENT OF NATURAL RESOURCES-AIR POLLUTION CONTROL PROGRAM | PO BOX 176 | | | JEFFERSON CITY | MO | 65102 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2019 | MISSOURI DEPARTMENT OF NATURAL RESOURCES-ENVIRONMENTAL REMEDIATION FEES AND TAXES UNIT | PO BOX 2530 | | | JEFFERSON CITY | MO | 65102 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2020 | MISSOURI DEPARTMENT OF NATURAL RESOURCES-WATER PROTECTION PROGRAM | PO BOX 176 | | | JEFFERSON CITY | MO | 65102 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2021 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2022 | MISSOURI DEPARTMENT OF REVENUE DIVISION OF TAXATION AND COLLECTION | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2023 | MISSOURI SECRETARY OF STATE, BUSINESS SERVICES DEPARTMENT | 600 W. MAIN ST. | | | JEFFERSON CITY | MO | 65101 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2024 | MISSOURI STATE TREASURER - UNCLAIMED PROPERTY | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2025 | MISTY SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,492.80 | $2,492.80 |
| 2.2026 | MITCHEL BARKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,405.00 | $2,405.00 |
| 2.2027 | MITCHEL CARTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $505.50 | $505.50 |
| 2.2028 | MITCHELL POWERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,577.78 | $1,577.78 |
| 2.2029 | MITCHELL WILSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $386.22 | $386.22 |
| 2.2030 | MOATAZ KHALIL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,178.19 | $1,178.19 |
| 2.2031 | MOHAMED MANZOOR UL HASSAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,773.56 | $2,773.56 |
| 2.2032 | MOHAMMAD HASHMI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $38.35 | $38.35 |
| 2.2033 | MOLLY FONK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,781.10 | $1,781.10 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507A(\_\_) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2034 | MONICA HODGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $628.80 | $628.80 |
| 2.2035 | MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 | | | HELENA | MT | 59604-8021 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2036 | MONTANA SECRETARY OF STATE | MONTANA CAPITOL BUILDING | ROOM 260 | PO BOX 202801 | HELENA | MT | 59620-2801 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2037 | MONTAY HUGHLETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $571.60 | $571.60 |
| 2.2038 | MONTREAL BEASLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,020.94 | $1,020.94 |
| 2.2039 | MORGAN MANNING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $615.04 | $615.04 |
| 2.2040 | MORGAN ROLEWICZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,321.16 | $1,321.16 |
| 2.2041 | MORRIS HACKETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $715.38 | $715.38 |
| 2.2042 | MOSES HAROSIA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $282.26 | $282.26 |
| 2.2043 | MRINAL GOKHALE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $522.52 | $522.52 |
| 2.2044 | MYLES HALE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $156.36 | $156.36 |
| 2.2045 | MYRA EASLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,321.60 | $1,321.60 |
| 2.2046 | MYRIAM CAVAZOS LOZANO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,339.64 | $1,339.64 |
| 2.2047 | NAN KHIN AYE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $190.83 | $190.83 |
| 2.2048 | NANCY BAXTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,015.36 | $5,015.36 |
| 2.2049 | NANCY J GENTZ | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $17,392.33 | $13,650.00 |
| 2.2050 | NANCY KUHLENBECK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.2051 | NANCY LALLA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,673.12 | $3,673.12 |
| 2.2052 | NANCY MCALLISTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.2053 | NANCY PEPPERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,886.00 | $1,886.00 |
| 2.2054 | NANCY VINCI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,371.20 | $2,371.20 |
| 2.2055 | NATALIE HALASEH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $156.00 | $156.00 |
| 2.2056 | NATHAN BELLON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,278.11 | $1,278.11 |
| 2.2057 | NATHAN GOELZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,695.60 | $1,695.60 |
| 2.2058 | NATHAN HALVERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,385.81 | $1,385.81 |
| 2.2059 | NATHAN HOLLEY | ADDRESS REDACTED | | | | | | | 4 | PTO, SEVERANCE | N | X | X | X | $56,448.64 | $13,650.00 |
| 2.2060 | NATHAN JACOBS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,662.46 | $2,662.46 |
| 2.2061 | NATHAN JANOVSKY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $112.27 | $112.27 |
| 2.2062 | NATHAN MCKIVER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,580.80 | $1,580.80 |
| 2.2063 | NATHANIEL GONZALEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,732.80 | $1,732.80 |
| 2.2064 | NATHANIEL HENRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $142.40 | $142.40 |
| 2.2065 | NATHANIEL HOUCK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $444.59 | $444.59 |
| 2.2066 | NEAL ANDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,155.23 | $3,155.23 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2067 | NEAL SULLIVAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,123.84 | $3,123.84 |
| 2.2068 | NEBRASKA BUSINESS SERVICES DIVISION | PO BOX 94608 | | | LINCOLN | NE | 68509-4608 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2069 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2070 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2071 | NEBRASKA STATE TREASURER'S OFFICE - UNCLAIMED PROPERTY DIVISION | 809 P. STREET | | | LINCOLN | NE | 68508 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2072 | NED USBORNE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,570.40 | $2,570.40 |
| 2.2073 | NEERAJA KOMARAGIRI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,874.68 | $3,874.68 |
| 2.2074 | NEIL WHITMORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $149.28 | $149.28 |
| 2.2075 | NELSON HOBBS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,304.00 | $2,304.00 |
| 2.2076 | NEUJENE STANLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,316.16 | $1,316.16 |
| 2.2077 | NEVA DENEAL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $965.60 | $965.60 |
| 2.2078 | NEVADA DEPARTMENT OF TAXATION- SALE & USE TAX | PO BOX 7165 | | | SAN FRANCISCO | CA | 94120-7165 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2079 | NEVADA SECRETARY OF STATE, COMMERCIAL RECORDINGS DIVISION | 101 N. CARSON ST. | STE 3 | | CARSON CITY | NV | 89701 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2080 | NEVILLE WHITE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,472.00 | $4,472.00 |
| 2.2081 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | PO BOX 1265 | | | CONCORD | NH | 03302-1265 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2082 | NEW HAMPSHIRE SECRETARY OF STATE, CORPORATION DIVISION | 107 N. MAIN ST. | | | CONCORD | NH | 03301-4989 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2083 | NEW JERSEY DEPARTMENT OF THE TREASURY, DIVISION OF REVENUE, BUSINESS SERVICES BUREAU | PO BOX 300 | | | TRENTON | NJ | 08625 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2084 | NEW JERSEY DIVISION OF TAXATION - SALES & USE TAX | PO BOX 999 | | | TRENTON | NJ | 08646-0999 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2085 | NEW YORK DEPARTMENT OF STATE, DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE | 123 WILLIAM STREET | | | NEW YORK | NY | 10038-3804 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2086 | NEW YORK DEPARTMENT OF TAXATION AND FINANCE | PO BOX 15181 | | | ALBANY | NY | 12212-5181 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2087 | NEW YORK DEPARTMENT OF TAXATION AND FINANCE-NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2088 | NEW YORK STATE PROCESSING UNIT | PO  BOX 4136 | | | BINGHAMTON | NY | 13902-4136 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2089 | NICHOLAS DEMOS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,489.34 | $3,489.34 |
| 2.2090 | NICHOLAS DIEDRICH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,371.20 | $2,371.20 |
| 2.2091 | NICHOLAS KRAWIEC | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $86.54 | $86.54 |
| 2.2092 | NICHOLAS LOSCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $168.00 | $168.00 |
| 2.2093 | NICHOLAS MANGINI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $771.10 | $771.10 |
| 2.2094 | NICHOLAS MOFFETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $571.60 | $571.60 |
| 2.2095 | NICHOLAS PALMIERI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $974.70 | $974.70 |
| 2.2096 | NICOLE BRIGGS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,012.28 | $1,012.28 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2097 | NICOLE EWALD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,198.04 | $5,198.04 |
| 2.2098 | NICOLE FISCHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,361.22 | $2,361.22 |
| 2.2099 | NICOLE FRASCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,196.16 | $2,196.16 |
| 2.2100 | NICOLE GIERACH-VERKEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $367.15 | $367.15 |
| 2.2101 | NICOLE GUHL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,209.68 | $1,209.68 |
| 2.2102 | NICOLE HUBERTY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $440.57 | $440.57 |
| 2.2103 | NICOLE MOCCALDI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,427.39 | $1,427.39 |
| 2.2104 | NICOLE WILSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,898.54 | $3,898.54 |
| 2.2105 | NIKOKJUAN WASHINGTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,462.40 | $1,462.40 |
| 2.2106 | NIKOLA LATINOVIC | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,695.20 | $1,695.20 |
| 2.2107 | NOBLE BERRONG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,789.80 | $2,789.80 |
| 2.2108 | NORA NARLOCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,580.80 | $1,580.80 |
| 2.2109 | NORMA BUCHANON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,704.00 | $1,704.00 |
| 2.2110 | NORMAN DOLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,152.07 | $1,152.07 |
| 2.2111 | NORMAN VANSLYKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,126.24 | $1,126.24 |
| 2.2112 | NORRIS WELLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,160.00 | $4,160.00 |
| 2.2113 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0650 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2114 | NORTH CAROLINA DEPARTMENT OF REVENUE SALES AND USE TAX DIVISION | PO BOX 25000 | | | RALEIGH | NC | 27640-0700 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2115 | NORTH CAROLINA SECRETARY OF STATE, CORPORATIONS DIVISION | PO BOX 29622 | | | RALEIGH | NC | 27626-0622 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2116 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 EAST BLVD. AVENUE | DEPARTMENT 127 | | BISMARCK | ND | 5805-0599 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2117 | OEDIES TONEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,142.00 | $2,142.00 |
| 2.2118 | OFFICE OF THE NEW YORK STATE COMPTROLLER - OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | | | ALBANY | NY | 12236 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2119 | OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | | | COLUMBUS | OH | 43216-6560 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2120 | OHIO DEPARTMENT OF TAXATION - COMMERCIAL ACTIVITY TAX | PO BOX 182101 | | | COLUMBUS | OH | 43218-2101 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2121 | OHIO SECRETARY OF STATE | 180 E. BROAD STREET | 16TH FLOOR | | COLUMBUS | OH | 43215 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2122 | OKLAHOMA SECRETARY OF STATE - EXECUTIVE LEGISLATIVE DIVISION | OKLAHOMA STATE CAPITOL BLDG., ROOM 122 | 2300 N. LINCOLN BLVD. | | OKLAHOMA CITY | OK | 73105 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2123 | OKLAHOMA TAX COMMISSION | PO BOX 269027 | | | OKLAHOMA CITY | OK | 71326-9027 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2124 | OKLAHOMA TAX COMMISSION BUSINESS TAX DIVISION | BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2125 | OLIVER PRINCIPE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,195.26 | $3,195.26 |
| 2.2126 | OLIVER VANDYKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $402.94 | $402.94 |
| 2.2127 | OLIVIA HOMEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $128.00 | $128.00 |
| 2.2128 | OMAR PEREZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,371.20 | $2,371.20 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2129 | OMARI MCGHEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $473.60 | $473.60 |
| 2.2130 | OREGON DEPARTMENT OF REVENUE | PO BOX 14780 | | | SALEM | OR | 97309-0469 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2131 | PAMELA ARMOR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,011.60 | $1,011.60 |
| 2.2132 | PAMELA COLOMBO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,584.32 | $4,584.32 |
| 2.2133 | PAMELA J MCEVOY | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $19,520.17 | $13,650.00 |
| 2.2134 | PAMELA URBAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,921.92 | $1,921.92 |
| 2.2135 | PARKER ROME | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,064.84 | $2,064.84 |
| 2.2136 | PATRICE ZARNOTH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,806.96 | $3,806.96 |
| 2.2137 | PATRICIA FOSTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,228.92 | $1,228.92 |
| 2.2138 | PATRICIA HEMPHILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,023.20 | $2,023.20 |
| 2.2139 | PATRICIA JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,590.40 | $1,590.40 |
| 2.2140 | PATRICIA LARSCHEID | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $777.71 | $777.71 |
| 2.2141 | PATRICIA MAYEK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.2142 | PATRICIA PINKARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $681.60 | $681.60 |
| 2.2143 | PATRICIA ST. JAMES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,448.44 | $1,448.44 |
| 2.2144 | PATRICIA WILKINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,036.80 | $1,036.80 |
| 2.2145 | PATRICIA WRIGHT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $113.60 | $113.60 |
| 2.2146 | PATRICK CROWLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,305.08 | $1,305.08 |
| 2.2147 | PATRICK FRANCE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $628.40 | $628.40 |
| 2.2148 | PATRICK GARRISON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $731.00 | $731.00 |
| 2.2149 | PATRICK GAUTHIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,161.60 | $3,161.60 |
| 2.2150 | PATRICK KOHANOWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $38,379.14 | $13,650.00 |
| 2.2151 | PATRICK MURPHY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $823.20 | $823.20 |
| 2.2152 | PATRICK RICHGELS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,647.07 | $1,647.07 |
| 2.2153 | PATRICK WALSH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $329.23 | $329.23 |
| 2.2154 | PATRICK ZYDZIK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,134.08 | $2,134.08 |
| 2.2155 | PAUL COSGROVE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,886.00 | $2,886.00 |
| 2.2156 | PAUL DURROW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.2157 | PAUL ENOCHS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,154.00 | $1,154.00 |
| 2.2158 | PAUL FINN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,324.63 | $2,324.63 |
| 2.2159 | PAUL GOLEMBIEWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,626.40 | $1,626.40 |
| 2.2160 | PAUL HUGHES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,918.00 | $1,918.00 |
| 2.2161 | PAUL JANIK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,540.06 | $2,540.06 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2162 | PAUL KITCHEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,371.20 | $2,371.20 |
| 2.2163 | PAUL KLUCK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,223.54 | $1,223.54 |
| 2.2164 | PAUL KRAUSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,428.00 | $1,428.00 |
| 2.2165 | PAUL LAWLESS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,080.31 | $1,080.31 |
| 2.2166 | PAUL NADOLSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $564.27 | $564.27 |
| 2.2167 | PAUL ROBERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.2168 | PAUL SAWICKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,264.64 | $1,264.64 |
| 2.2169 | PAUL SHEARRER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,425.20 | $4,425.20 |
| 2.2170 | PAUL STARING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $40.60 | $40.60 |
| 2.2171 | PAUL YANG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,161.30 | $1,161.30 |
| 2.2172 | PAULETTE DOMINOWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.2173 | PAULO JERONIMO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,278.96 | $3,278.96 |
| 2.2174 | PAY SAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $263.93 | $263.93 |
| 2.2175 | PEGGY ARRINGTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,249.60 | $1,249.60 |
| 2.2176 | PEGGY BOYD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,348.80 | $1,348.80 |
| 2.2177 | PEGGY COTE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $550.20 | $550.20 |
| 2.2178 | PEGGY EASTWOOD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $955.40 | $955.40 |
| 2.2179 | PEGGY HILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $571.60 | $571.60 |
| 2.2180 | PEGGY MITCHEM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $786.80 | $786.80 |
| 2.2181 | PENNSYLVANIA BUREAU OF CORPORATION TAXES | PO BOX 280422 | | | HARRISBURG | PA | 17128-0422 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2182 | PENNSYLVANIA DEPARTMENT OF REVENUE | DEPARTMENT 280946 ATTN: BANKRUPTCY DIVISION | | | HARRISBURG | PA | 17128-0406 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2183 | PENNSYLVANIA DEPARTMENT OF REVENUE | DEPARTMENT 280946 ATTN: BANKRUPTCY DIVISION | | | HARRISBURG | PA | 17128-0946 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2184 | PENNSYLVANIA DEPARTMENT OF STATE, CORPORATION BUREAU | 401 NORTH ST. | | | HARRISBURG | PA | 17120 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2185 | PERCY TAYLOR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $731.20 | $731.20 |
| 2.2186 | PERRY BUTTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $145.97 | $145.97 |
| 2.2187 | PERRY PLACHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,597.40 | $2,597.40 |
| 2.2188 | PETER D SHEARS | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $45,130.53 | $13,650.00 |
| 2.2189 | PETER FANNING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $189.74 | $189.74 |
| 2.2190 | PETER NOLAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $291.33 | $291.33 |
| 2.2191 | PETRA MOLINAR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.2192 | PHILIP BRASCHLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,347.58 | $1,347.58 |
| 2.2193 | PHILIP BULLOCK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,539.20 | $1,539.20 |
| 2.2194 | PHILLIP RINDLAUB | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $34,373.38 | $13,650.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2195 | PHILLIP SIWEK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,142.00 | $2,142.00 |
| 2.2196 | PHILLIP WARAXA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,288.00 | $2,288.00 |
| 2.2197 | PHON XAYSOMBATH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,363.20 | $1,363.20 |
| 2.2198 | PHYLLIS TIPPIT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.2199 | PRISCILLA ANDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,371.20 | $2,371.20 |
| 2.2200 | QHOUA LEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,379.20 | $1,379.20 |
| 2.2201 | QIANA COLEMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,884.45 | $1,884.45 |
| 2.2202 | QUINCY ROBINSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $246.40 | $246.40 |
| 2.2203 | RACHEL BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,379.20 | $1,379.20 |
| 2.2204 | RACHNA PRAKASH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,801.19 | $3,801.19 |
| 2.2205 | RAFAEL GATACELO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $449.60 | $449.60 |
| 2.2206 | RALPH BURGDOFF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $231.18 | $231.18 |
| 2.2207 | RALPH CAMPBELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,011.60 | $1,011.60 |
| 2.2208 | RALPH MOCK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $579.23 | $579.23 |
| 2.2209 | RALPH PHILLIPS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,068.48 | $4,068.48 |
| 2.2210 | RAMOND PERINE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,711.24 | $3,711.24 |
| 2.2211 | RANDALL AMMENTORP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,432.38 | $3,432.38 |
| 2.2212 | RANDALL BUELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $139.53 | $139.53 |
| 2.2213 | RANDALL DIX | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,137.99 | $2,137.99 |
| 2.2214 | RANDALL KLOTKA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $6,063.31 | $6,063.31 |
| 2.2215 | RANDALL STERR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,294.17 | $1,294.17 |
| 2.2216 | RANDALL THEUSCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,134.08 | $2,134.08 |
| 2.2217 | RANDELL STAELENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $184.60 | $184.60 |
| 2.2218 | RANDOL POE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,116.40 | $2,116.40 |
| 2.2219 | RANDOLPH HOLMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,728.00 | $1,728.00 |
| 2.2220 | RANDY GLOMSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,407.40 | $1,407.40 |
| 2.2221 | RANDY HOLLENBECK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $935.24 | $935.24 |
| 2.2222 | RANDY TUCKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $660.80 | $660.80 |
| 2.2223 | RAVEN BLACKWOOD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,316.16 | $1,316.16 |
| 2.2224 | RAY BRISCOE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,573.60 | $1,573.60 |
| 2.2225 | RAY FOX | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $319.78 | $319.78 |
| 2.2226 | RAY PERRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $602.39 | $602.39 |
| 2.2227 | RAY WEBB | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,678.90 | $2,678.90 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(___) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2228 | RAYMOND SHUMATE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,886.00 | $2,886.00 |
| 2.2229 | RAYMOND THOMAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $993.60 | $993.60 |
| 2.2230 | RAYMOND TUCKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,638.12 | $5,638.12 |
| 2.2231 | RAYVON HILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $320.81 | $320.81 |
| 2.2232 | REANEAR SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,209.60 | $1,209.60 |
| 2.2233 | REATTER LONON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,152.00 | $1,152.00 |
| 2.2234 | REBECCA BRAUER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,133.26 | $1,133.26 |
| 2.2235 | REBECCA DUST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,073.62 | $4,073.62 |
| 2.2236 | REBECCA KEENEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,180.20 | $1,180.20 |
| 2.2237 | REBECCA MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,248.00 | $2,248.00 |
| 2.2238 | REBECCA STANTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $127.23 | $127.23 |
| 2.2239 | REBECCA VACLAV | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,999.85 | $2,999.85 |
| 2.2240 | REBEKAH HOLMES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $240.59 | $240.59 |
| 2.2241 | REESE TESKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,623.68 | $2,623.68 |
| 2.2242 | REGAN VEHRING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,813.06 | $1,813.06 |
| 2.2243 | REGENIA CARR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $738.40 | $738.40 |
| 2.2244 | REGINA JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $616.00 | $616.00 |
| 2.2245 | REGINA WRINKLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $831.60 | $831.60 |
| 2.2246 | RENA MARSHALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $852.00 | $852.00 |
| 2.2247 | RENEE BRADY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,423.00 | $2,423.00 |
| 2.2248 | REPHERD BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,036.80 | $1,036.80 |
| 2.2249 | RETA HAIR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,508.00 | $1,508.00 |
| 2.2250 | REX TITUS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $843.00 | $843.00 |
| 2.2251 | RHODA BENNETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,517.40 | $1,517.40 |
| 2.2252 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5802 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2253 | RHONDA BELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,292.60 | $1,292.60 |
| 2.2254 | RHONDA BORDEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,292.16 | $2,292.16 |
| 2.2255 | RHONDA LOGSDON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,180.20 | $1,180.20 |
| 2.2256 | RHONDA RAYFIELD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,135.60 | $2,135.60 |
| 2.2257 | RHONDA SELSOR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $518.40 | $518.40 |
| 2.2258 | RHONDA TRIPLETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,580.80 | $1,580.80 |
| 2.2259 | RICARDO DORANTES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $999.43 | $999.43 |
| 2.2260 | RICHARD BREWER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $492.80 | $492.80 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2261 | RICHARD CHRISTMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,365.51 | $1,365.51 |
| 2.2262 | RICHARD CRIST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,829.60 | $2,829.60 |
| 2.2263 | RICHARD EATON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $522.47 | $522.47 |
| 2.2264 | RICHARD ENGLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,268.60 | $2,268.60 |
| 2.2265 | RICHARD GARRETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,749.60 | $1,749.60 |
| 2.2266 | RICHARD GORDON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.2267 | RICHARD GRATTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,747.84 | $2,747.84 |
| 2.2268 | RICHARD GUTHRIE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,200.59 | $1,200.59 |
| 2.2269 | RICHARD HADLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $806.40 | $806.40 |
| 2.2270 | RICHARD HATHAWAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $326.25 | $326.25 |
| 2.2271 | RICHARD JENNINGS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $473.60 | $473.60 |
| 2.2272 | RICHARD JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $965.60 | $965.60 |
| 2.2273 | RICHARD JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,661.36 | $2,661.36 |
| 2.2274 | RICHARD KEHOE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,367.02 | $1,367.02 |
| 2.2275 | RICHARD KUDRONOWICZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,296.79 | $3,296.79 |
| 2.2276 | RICHARD LEMARR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,308.80 | $2,308.80 |
| 2.2277 | RICHARD MAYNE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $932.80 | $932.80 |
| 2.2278 | RICHARD MCINTIRE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $618.20 | $618.20 |
| 2.2279 | RICHARD PELHAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,478.40 | $1,478.40 |
| 2.2280 | RICHARD ROYER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,573.60 | $1,573.60 |
| 2.2281 | RICHARD SANCHEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $638.80 | $638.80 |
| 2.2282 | RICHARD SEBZDA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $777.39 | $777.39 |
| 2.2283 | RICHARD SKAGGS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,624.00 | $2,624.00 |
| 2.2284 | RICHARD SPORLEDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,580.80 | $1,580.80 |
| 2.2285 | RICHARD SQUIRES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $61.43 | $61.43 |
| 2.2286 | RICHARD STONE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,371.20 | $2,371.20 |
| 2.2287 | RICHARD WALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,679.01 | $1,679.01 |
| 2.2288 | RICHARD WALLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $744.00 | $744.00 |
| 2.2289 | RICK DALTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $5,447.39 | $5,447.39 |
| 2.2290 | RICK JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,136.60 | $4,136.60 |
| 2.2291 | RICKIE RICE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,011.60 | $1,011.60 |
| 2.2292 | RICKY BASS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,192.02 | $2,192.02 |
| 2.2293 | RICKY BURNETTE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $571.60 | $571.60 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(___) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2294 | RICKY CLAYTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $714.00 | $714.00 |
| 2.2295 | RICKY FERGUSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,443.13 | $2,443.13 |
| 2.2296 | RIFETA VUKMIRICA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,379.20 | $1,379.20 |
| 2.2297 | RITA BRIDGEWATER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,124.00 | $1,124.00 |
| 2.2298 | RITA OVERSTREET | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,180.80 | $1,180.80 |
| 2.2299 | RITA ZOPHY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,568.09 | $1,568.09 |
| 2.2300 | ROBERT A PRICE | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $1,054.54 | $1,054.54 |
| 2.2301 | ROBERT ANDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,695.63 | $1,695.63 |
| 2.2302 | ROBERT BAILEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,343.68 | $1,343.68 |
| 2.2303 | ROBERT BENJAMIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $522.77 | $522.77 |
| 2.2304 | ROBERT BIELSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $285.67 | $285.67 |
| 2.2305 | ROBERT BROUGHTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,705.60 | $1,705.60 |
| 2.2306 | ROBERT BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $43.86 | $43.86 |
| 2.2307 | ROBERT BRYSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,776.88 | $1,776.88 |
| 2.2308 | ROBERT BURKARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,199.52 | $1,199.52 |
| 2.2309 | ROBERT CATTAGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $908.80 | $908.80 |
| 2.2310 | ROBERT COLOMBO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,276.96 | $2,276.96 |
| 2.2311 | ROBERT CORSO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,736.00 | $2,736.00 |
| 2.2312 | ROBERT DANIEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $844.80 | $844.80 |
| 2.2313 | ROBERT DAVIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,795.20 | $1,795.20 |
| 2.2314 | ROBERT DIGGINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,213.12 | $2,213.12 |
| 2.2315 | ROBERT DILLINGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $4,232.80 | $4,232.80 |
| 2.2316 | ROBERT DISMUKES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $633.60 | $633.60 |
| 2.2317 | ROBERT ERATH | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | | X | X | $11,418.64 | $11,418.64 |
| 2.2318 | ROBERT FOSTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,191.80 | $2,191.80 |
| 2.2319 | ROBERT GARDNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $533.40 | $533.40 |
| 2.2320 | ROBERT GUTHRIE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $823.20 | $823.20 |
| 2.2321 | ROBERT HARMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $3,839.20 | $3,839.20 |
| 2.2322 | ROBERT HARTMANN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $604.40 | $604.40 |
| 2.2323 | ROBERT HERTEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,459.52 | $2,459.52 |
| 2.2324 | ROBERT JAEGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,371.20 | $2,371.20 |
| 2.2325 | ROBERT JAMES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $418.01 | $418.01 |
| 2.2326 | ROBERT LAWSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $428.40 | $428.40 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2327 | ROBERT MENDYK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $994.68 | $994.68 |
| 2.2328 | ROBERT MITCHELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,124.00 | $1,124.00 |
| 2.2329 | ROBERT NEPEAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,559.40 | $3,559.40 |
| 2.2330 | ROBERT P FEULING | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $28,338.59 | $13,650.00 |
| 2.2331 | ROBERT PANZONE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,070.40 | $1,070.40 |
| 2.2332 | ROBERT PRICE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,314.22 | $1,314.22 |
| 2.2333 | ROBERT S JOHNSON | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $25,101.45 | $13,650.00 |
| 2.2334 | ROBERT SAMPLE | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $9,987.71 | $9,987.71 |
| 2.2335 | ROBERT SHEFFIELD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,184.00 | $2,184.00 |
| 2.2336 | ROBERT SHIPLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,016.88 | $2,016.88 |
| 2.2337 | ROBERT SPIVEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $438.00 | $438.00 |
| 2.2338 | ROBERT TAYLOR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $43.74 | $43.74 |
| 2.2339 | ROBERT TIDWELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,292.60 | $1,292.60 |
| 2.2340 | ROBERT TOWNSEND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,260.89 | $3,260.89 |
| 2.2341 | ROBERT TUCKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $444.80 | $444.80 |
| 2.2342 | ROBERT VANDERGRIFF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,078.40 | $3,078.40 |
| 2.2343 | ROBERT W LINDERT | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $25,189.41 | $13,650.00 |
| 2.2344 | ROBERT WOLF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,627.56 | $2,627.56 |
| 2.2345 | ROBERT WOLFGRAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,846.12 | $1,846.12 |
| 2.2346 | ROBERTA RAYL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.2347 | ROBIN ERICKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,086.03 | $1,086.03 |
| 2.2348 | ROBIN KAMPF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,107.14 | $3,107.14 |
| 2.2349 | ROBIN MILLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $316.25 | $316.25 |
| 2.2350 | ROBIN REDUS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $449.60 | $449.60 |
| 2.2351 | ROCIO DOUMANIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $5,465.64 | $5,465.64 |
| 2.2352 | ROCQUAN STAPLES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $358.63 | $358.63 |
| 2.2353 | RODERICK BUTLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $330.40 | $330.40 |
| 2.2354 | RODGER MILLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,270.80 | $3,270.80 |
| 2.2355 | RODNEY ARMSTRONG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $381.23 | $381.23 |
| 2.2356 | RODNEY BAKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $462.56 | $462.56 |
| 2.2357 | RODNEY FISK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $40.96 | $40.96 |
| 2.2358 | RODNEY HAWKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $769.60 | $769.60 |
| 2.2359 | RODNEY LAJERET | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,785.10 | $2,785.10 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2360 | RODNEY RIGGS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,148.00 | $1,148.00 |
| 2.2361 | RODNEY SITTS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $568.26 | $568.26 |
| 2.2362 | ROGER DUGAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,635.40 | $1,635.40 |
| 2.2363 | ROGER FEVERSTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,810.00 | $4,810.00 |
| 2.2364 | ROGER FINLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,713.80 | $4,713.80 |
| 2.2365 | ROGER GUMZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,584.32 | $4,584.32 |
| 2.2366 | ROGER JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,236.40 | $1,236.40 |
| 2.2367 | ROGER PUTMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,040.47 | $4,040.47 |
| 2.2368 | ROMAN THORNBURGH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,033.60 | $2,033.60 |
| 2.2369 | ROMEO PRESAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $588.00 | $588.00 |
| 2.2370 | RONALD DILLON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $449.60 | $449.60 |
| 2.2371 | RONALD GENGLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,695.20 | $1,695.20 |
| 2.2372 | RONALD GIGSTEAD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,550.58 | $1,550.58 |
| 2.2373 | RONALD HENSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,040.40 | $4,040.40 |
| 2.2374 | RONALD LEONARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,443.46 | $3,443.46 |
| 2.2375 | RONALD NETZBAND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $239.47 | $239.47 |
| 2.2376 | RONALD ORLOWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,193.60 | $2,193.60 |
| 2.2377 | RONALD PROTHEROE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $139.75 | $139.75 |
| 2.2378 | RONALD TOWNSEND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,180.20 | $1,180.20 |
| 2.2379 | RONALD WEBER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,504.65 | $4,504.65 |
| 2.2380 | RONNIE BURGIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,635.40 | $1,635.40 |
| 2.2381 | ROSALIE MALLOY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,686.00 | $1,686.00 |
| 2.2382 | ROSE TOMPKINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,073.60 | $2,073.60 |
| 2.2383 | ROSIE WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,843.20 | $1,843.20 |
| 2.2384 | ROSS EERNISSE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,924.05 | $1,924.05 |
| 2.2385 | ROSS ENGEL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $432.33 | $432.33 |
| 2.2386 | ROSS PEROCK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $136.00 | $136.00 |
| 2.2387 | ROSS THOMPSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,155.88 | $4,155.88 |
| 2.2388 | ROTAVIOUS MATTHEWS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.40 | $562.40 |
| 2.2389 | ROXANNA GENTRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $449.60 | $449.60 |
| 2.2390 | ROXANNE WEAVER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,989.00 | $1,989.00 |
| 2.2391 | ROXIE JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,419.20 | $2,419.20 |
| 2.2392 | ROY DESHANEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,950.65 | $2,950.65 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2393 | ROY F BROW | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $21,866.81 | $13,650.00 |
| 2.2394 | ROY SKINNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $475.63 | $475.63 |
| 2.2395 | ROY WHITE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,684.24 | $2,684.24 |
| 2.2396 | RUBEN MARZAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,161.90 | $1,161.90 |
| 2.2397 | RUSSELL BURGESS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,637.60 | $1,637.60 |
| 2.2398 | RUSSELL EBERLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,447.91 | $2,447.91 |
| 2.2399 | RUSSELL MORONI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,993.60 | $1,993.60 |
| 2.2400 | RUSSELL SKIBBE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,422.72 | $1,422.72 |
| 2.2401 | RUTH FELLOWS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $912.24 | $912.24 |
| 2.2402 | RYAN ANDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,835.17 | $2,835.17 |
| 2.2403 | RYAN BARWICK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,188.80 | $2,188.80 |
| 2.2404 | RYAN BEAULAC | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $190.40 | $190.40 |
| 2.2405 | RYAN EMMONS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $614.25 | $614.25 |
| 2.2406 | RYAN FOUST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,250.30 | $2,250.30 |
| 2.2407 | RYAN GROENEWOLD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,396.39 | $4,396.39 |
| 2.2408 | RYAN HENDRICKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,521.14 | $2,521.14 |
| 2.2409 | RYAN JASKOWIAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,999.17 | $2,999.17 |
| 2.2410 | RYAN KASCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,557.14 | $2,557.14 |
| 2.2411 | RYAN KROUPA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,206.71 | $3,206.71 |
| 2.2412 | RYAN LALLIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,243.16 | $1,243.16 |
| 2.2413 | RYAN LEBLANC | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $368.90 | $368.90 |
| 2.2414 | RYAN LEDVINA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,170.50 | $1,170.50 |
| 2.2415 | RYAN LEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,956.89 | $1,956.89 |
| 2.2416 | RYAN LUCERO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $90.16 | $90.16 |
| 2.2417 | RYAN LUX | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $864.60 | $864.60 |
| 2.2418 | RYAN PISIAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,440.04 | $1,440.04 |
| 2.2419 | RYAN PRITZL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $738.80 | $738.80 |
| 2.2420 | RYAN SWAIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $184.91 | $184.91 |
| 2.2421 | RYAN TOWNE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,036.29 | $3,036.29 |
| 2.2422 | SABINE PARISH SALES AND USE TAX COMMISSION | PO BOX 249 | | | MANY | LA | 71449 | | 8 | TAXING AUTHORITY | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2423 | SABRINA MONEHAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,348.80 | $1,348.80 |
| 2.2424 | SABRINA WRIGHT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $130.95 | $130.95 |
| 2.2425 | SAID BAIZA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2426 | SAKINA WEBB | ADDRESS REDACTED | | | | | | | 4 | PTO | | X | X | X | $118.40 | $118.40 |
| 2.2427 | SALVADOR ARANDA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,686.80 | $2,686.80 |
| 2.2428 | SAM WELCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $738.80 | $738.80 |
| 2.2429 | SAMANTHA BERRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,009.26 | $1,009.26 |
| 2.2430 | SAMANTHA BURNETTE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $169.72 | $169.72 |
| 2.2431 | SAMANTHA PORTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,453.53 | $1,453.53 |
| 2.2432 | SAMMY GRAHAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $691.20 | $691.20 |
| 2.2433 | SAMUEL APPLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $371.74 | $371.74 |
| 2.2434 | SAMUEL KETCHERSIDE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,551.00 | $2,551.00 |
| 2.2435 | SAMUEL KNAPP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,295.14 | $2,295.14 |
| 2.2436 | SAMUEL SESSNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $431.52 | $431.52 |
| 2.2437 | SAMUEL STREMLOW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $553.07 | $553.07 |
| 2.2438 | SAMUEL WILSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,329.90 | $1,329.90 |
| 2.2439 | SANATHANAN CHATHANGATTIL KUMARAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,052.69 | $3,052.69 |
| 2.2440 | SANDEE MACHT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,723.38 | $3,723.38 |
| 2.2441 | SANDRA BARNARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,817.60 | $1,817.60 |
| 2.2442 | SANDRA HAYDEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,019.60 | $2,019.60 |
| 2.2443 | SANDRA HUGULEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $795.20 | $795.20 |
| 2.2444 | SANDRA MITCHEM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,902.40 | $1,902.40 |
| 2.2445 | SANDRA STEVENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,143.20 | $1,143.20 |
| 2.2446 | SANDY ABNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $284.00 | $284.00 |
| 2.2447 | SANDY JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,249.60 | $1,249.60 |
| 2.2448 | SARA MEBRATU | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,475.26 | $1,475.26 |
| 2.2449 | SARAH HANNEMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,513.18 | $1,513.18 |
| 2.2450 | SARAH HODGES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,616.00 | $2,616.00 |
| 2.2451 | SARAH KNOX | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $674.40 | $674.40 |
| 2.2452 | SARAVANAKUMAR MUTHURANGAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,621.60 | $4,621.60 |
| 2.2453 | SARENA GARRETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,461.20 | $1,461.20 |
| 2.2454 | SAROM SUNG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,461.20 | $1,461.20 |
| 2.2455 | SAW EH GAW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $157.04 | $157.04 |
| 2.2456 | SAWYER NEWTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $611.78 | $611.78 |
| 2.2457 | SCHVELL WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,110.65 | $1,110.65 |
| 2.2458 | SCOTT A FUNKE | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $36,783.18 | $13,650.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2459 | SCOTT ANDERSEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,328.56 | $2,328.56 |
| 2.2460 | SCOTT BUMPUS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $140.52 | $140.52 |
| 2.2461 | SCOTT BUTLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,924.00 | $1,924.00 |
| 2.2462 | SCOTT EGNACZYK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $85.58 | $85.58 |
| 2.2463 | SCOTT EMERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,787.30 | $1,787.30 |
| 2.2464 | SCOTT HARTAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,004.25 | $4,004.25 |
| 2.2465 | SCOTT HARVEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $925.85 | $925.85 |
| 2.2466 | SCOTT NELSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,424.56 | $2,424.56 |
| 2.2467 | SCOTT PATTERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $6,598.59 | $6,598.59 |
| 2.2468 | SCOTT TENBRINK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,674.82 | $2,674.82 |
| 2.2469 | SCOTT UITZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,142.00 | $2,142.00 |
| 2.2470 | SCOTT VARVIL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,011.60 | $1,011.60 |
| 2.2471 | SCOTTIE MARLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,151.56 | $1,151.56 |
| 2.2472 | SCOTTY MEYERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,079.40 | $2,079.40 |
| 2.2473 | SEAN ATKINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $756.40 | $756.40 |
| 2.2474 | SEAN CONLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $73.50 | $73.50 |
| 2.2475 | SEAN GREGORY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,164.27 | $3,164.27 |
| 2.2476 | SEAN HOSKINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,791.20 | $1,791.20 |
| 2.2477 | SEAN MENDEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $280.46 | $280.46 |
| 2.2478 | SEAN MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $94.92 | $94.92 |
| 2.2479 | SELENA HUGHES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $328.43 | $328.43 |
| 2.2480 | SERGIO RODRIGUEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $776.01 | $776.01 |
| 2.2481 | SETH CRIBBS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,368.00 | $4,368.00 |
| 2.2482 | SETH LAMBERTSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,792.75 | $2,792.75 |
| 2.2483 | SETH LIPKIN | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | X | $12,327.77 | $12,327.77 |
| 2.2484 | SHAFONDA CROCKETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $738.80 | $738.80 |
| 2.2485 | SHAINA FRENCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,379.20 | $1,379.20 |
| 2.2486 | SHAINA NIELSEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $800.51 | $800.51 |
| 2.2487 | SHANE CARTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $616.00 | $616.00 |
| 2.2488 | SHANE STAGAMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $583.62 | $583.62 |
| 2.2489 | SHANE STEVENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,100.07 | $2,100.07 |
| 2.2490 | SHANE TACKETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.2491 | SHANE TOUSSAINT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,208.09 | $1,208.09 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2492 | SHANKISHA BATTLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $490.24 | $490.24 |
| 2.2493 | SHANNON BOOTHE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,130.03 | $2,130.03 |
| 2.2494 | SHANNON CRAYNE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $618.20 | $618.20 |
| 2.2495 | SHANNON DAIGLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $24.34 | $24.34 |
| 2.2496 | SHANNON NABORS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,379.20 | $1,379.20 |
| 2.2497 | SHANNON SILKWOOD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $115.20 | $115.20 |
| 2.2498 | SHANTAY PHILLIPS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $647.60 | $647.60 |
| 2.2499 | SHANTE KESSLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $513.60 | $513.60 |
| 2.2500 | SHARON ANDREWS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $624.80 | $624.80 |
| 2.2501 | SHARON BOLES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,209.60 | $1,209.60 |
| 2.2502 | SHARON BURPO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,459.51 | $2,459.51 |
| 2.2503 | SHARON HARRIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $744.00 | $744.00 |
| 2.2504 | SHARON MELTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,387.68 | $1,387.68 |
| 2.2505 | SHARON MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,580.80 | $1,580.80 |
| 2.2506 | SHARON RICHARDSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,478.40 | $1,478.40 |
| 2.2507 | SHAUN REYNOLDS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,264.64 | $1,264.64 |
| 2.2508 | SHAUNQUITA AVANT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,379.20 | $1,379.20 |
| 2.2509 | SHAVEZ MINCEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $107.10 | $107.10 |
| 2.2510 | SHAWN SULLIVAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $112.40 | $112.40 |
| 2.2511 | SHAWN ZANON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $7,536.00 | $7,536.00 |
| 2.2512 | SHAWNEE GRIFFIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $757.26 | $757.26 |
| 2.2513 | SHAWTOCA HILTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $592.00 | $592.00 |
| 2.2514 | SHEA DEPEW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,501.20 | $2,501.20 |
| 2.2515 | SHEILA JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,382.40 | $1,382.40 |
| 2.2516 | SHEILA WOODRUFF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $337.20 | $337.20 |
| 2.2517 | SHELBY SINGLETON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,872.96 | $3,872.96 |
| 2.2518 | SHELDON HENDRIX | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,982.20 | $2,982.20 |
| 2.2519 | SHELIA BARNETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,236.40 | $1,236.40 |
| 2.2520 | SHELLEY HUFFMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,011.60 | $1,011.60 |
| 2.2521 | SHELTON RODGERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,462.40 | $1,462.40 |
| 2.2522 | SHENISE PAYNE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $481.81 | $481.81 |
| 2.2523 | SHERMAN HENNINGS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $574.92 | $574.92 |
| 2.2524 | SHERRI SWINEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,478.40 | $1,478.40 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2525 | SHERRY BRONSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $511.20 | $511.20 |
| 2.2526 | SHERRY KABAT | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $22,505.90 | $13,650.00 |
| 2.2527 | SHERRY LEMIEUX | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $193.99 | $193.99 |
| 2.2528 | SHIRLEY EHLMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,965.60 | $4,965.60 |
| 2.2529 | SHIRLEY MATTHEWS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $624.80 | $624.80 |
| 2.2530 | SHIRLEY MCAFEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $571.60 | $571.60 |
| 2.2531 | SHIRLEY MURPHY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,073.60 | $2,073.60 |
| 2.2532 | SHONNA MEYERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,023.20 | $2,023.20 |
| 2.2533 | SHUKURU GASANA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $69.06 | $69.06 |
| 2.2534 | SHUNTARI CLARK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $732.95 | $732.95 |
| 2.2535 | SIE TEONG LIM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,647.21 | $5,647.21 |
| 2.2536 | SIENA PIERCE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $128.00 | $128.00 |
| 2.2537 | SIRISONE CHANDAKHAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,385.60 | $2,385.60 |
| 2.2538 | SOMBOUN PHOMSOUVANH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,704.00 | $1,704.00 |
| 2.2539 | SONIA SANDRIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,241.28 | $1,241.28 |
| 2.2540 | SONJA CARTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $454.40 | $454.40 |
| 2.2541 | SONYA BONVICINO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $41.67 | $41.67 |
| 2.2542 | SOUPHAO PHATSADAVONG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $211.20 | $211.20 |
| 2.2543 | SOUTH CAROLINA DEPARTMENT OF REVENUE - CORPORATE TAX | PO BOX 125 | | | COLUMBIA | SC | 29214-0400 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2544 | SOUTH CAROLINA DEPARTMENT OF REVENUE - SALES TAX RETURNS | PO BOX 125 | | | COLUMBIA | SC | 29214-0400 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2545 | SOUTH CAROLINA SECRETARY OF STATE, DIVISION OF CORPORATIONS | 1205 PENDLETON ST. | SUITE 525 | | COLUMBIA | SC | 29201 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2546 | SPENCER STARING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,508.37 | $1,508.37 |
| 2.2547 | SRIDHAR DHODDA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,175.49 | $3,175.49 |
| 2.2548 | ST LUCIE COUNTY TAX ASSESSOR | 2300 VIRGINIA AVE. | ROOM 121 | | FORT PIERCE | FL | 34982-5632 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2549 | ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | | | FORT PIERCE | FL | 34954-0308 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2550 | STACY GREER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $899.20 | $899.20 |
| 2.2551 | STANLEY GRAHAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.2552 | STANLEY JANCZUK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $475.23 | $475.23 |
| 2.2553 | STANLEY MCGILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $843.00 | $843.00 |
| 2.2554 | STANLEY ORGAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,580.80 | $1,580.80 |
| 2.2555 | STANLEY SZABLEWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $689.60 | $689.60 |
| 2.2556 | STATE OF ALABAMA-DEPARTMENT OF REVENUE, LEGAL DIVISION/COMMISSIONER | PO BOX 320001 | | | MONTGOMERY | AL | 36130-0001 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2557 | STATE OF ARIZONA-ATTORNEY GENERAL'S OFFICE | PO BOX 6123 | | | PHOENIX | AZ | 85005-6123 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2558 | STATE OF CALIFORNIA-FRANCHISE TAX BOARD | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2559 | STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES | PO BOX 5030 | | | HARTFORD | CT | 06102-5030 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2560 | STATE OF CONNECTICUT-ATTORNEY GENERAL OFFICE/BANKRUPTCY DIVISION | 55 ELM STREET | | | HARTFORD | CT | 06106 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2561 | STATE OF FLORIDA-DEPARTMENT OF REVENUE/BANKRUPTCY UNIT | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2562 | STATE OF GEORGIA-ARCS/BANKRUPTCY | 1800 CENTURY BLVD N.E. | SUITE 9100 | | ATLANTA | GA | 30345 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2563 | STATE OF HAWAII-BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2564 | STATE OF ILLINOIS-BANKRUPTCY UNIT | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9045 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2565 | STATE OF ILLINOIS-DEPARTMENT OF REVENUE/BANKRUPTCY SECTION | PO BOX 64338 | | | CHICAGO | IL | 60664-0338 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2566 | STATE OF ILLINOIS-OFFICE OF STATE TREASURER/LEGAL DEPARTMENT | JAMES R. THOMPSON CENTER | 100 W. RANDOLPH ST. | SUITE 15-600 | CHICAGO | IL | 60601 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2567 | STATE OF INDIANA-DEPARTMENT OF REVENUE | BANKRUPTCY SECTION-MS 108 | 100 NORTH SENATE AVE., N240 | | INDIANAPOLIS | IN | 46204 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2568 | STATE OF IOWA DOR - OFFICE OF THE ATTORNEY GENERAL | 1305 E. WALNUT ST. ATTN: BANKRUPTCY UNIT | | | DES MOINES | IA | 50319 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2569 | STATE OF KENTUCKY-LEGAL BRANCH/BANKRUPTCY SECTION | PO BOX 5222 | | | FRANKFORT | KY | 40602 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2570 | STATE OF LOUISIANA-DEPARTMENT OF REVENUE | PO BOX 66658 | | | BATON ROUGE | LA | 70896 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2571 | STATE OF MASSACHUSETTS-BANKRUPTCY UNIT | PO BOX 9564 | 100 CAMBRIDGE ST., 7TH FLOOR | | BOSTON | MA | 02114-9564 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2572 | STATE OF MICHIGAN-DEPARTMENT OF TREASURY/TAX POLICY DIVISION/ | 2ND FLOOR, AUSTIN BUILDING ATTN: LITIGATION LIAISON | 430 WEST ALLEGAN ST. | | LANSING | MI | 48922 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2573 | STATE OF MINNESOTA-DEPARTMENT OF REVENUE | MAIL SECTION 5130 | | | ST. PAUL | MN | 55146-5130 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2574 | STATE OF MISSISSIPPI-BANKRUPTCY SECTION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2575 | STATE OF MISSOURI-DEPARTMENT OF REVENUE | PO BOX 475 | | | JEFFERSON CITY | MO | 65105 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2576 | STATE OF NEW HAMPSHIRE-DEPARTMENT OF REVENUE ADMINISTRATION | PIERRO O. BOISVERT, COLLECTION DIVISION DIRETOR | PO BOX 454 | | CONCORD | NH | 03301 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2577 | STATE OF NEW JERSEY - DIVISION OF TAXATION, REVENUE PROCESSING CENTER | PO BOX 281 | | | TRENTON | NJ | 08695-0281 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2578 | STATE OF NEW JERSEY-DIVISION OF TAXATION/COMPLIANCE AND ENFORCEMENT/BANKRUPTCY UNIT | 50 BARRACK STREET, 9TH FLOOR | PO BOX 245 | | TRENTON | NJ | 08695-0267 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2579 | STATE OF NEW YORK-BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2580 | STATE OF NEW YORK-DEPARTMENT OF TAXATION & FINANCE/BANKRUPTCY UNIT-TCD | BUILDING 8, ROOM 455 | W.A. HARRIMAN STATE CAMPUS | | ALBANY | NY | 12227 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2581 | STATE OF NORTH CAROLINA-DEPARTMENT OF REVENUE/OFFICE SERVICES DIVISION/BANKRUPTCY UNIT | PO BOX 1168 | | | RALEIGH | NC | 27602-1168 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2582 | STATE OF OKLAHOMA-GENERAL COUNSEL'S OFFICE | 100 N. BROADWAY AVE. | STE. 1500 | | OKLAHOMA CITY | OK | 73102 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2583 | STATE OF OKLAHOMA-OFFICE OF THE ATTORNEY GENERAL/BANKRUPTCY SECTION | 120 N. ROBINSON | STE. 2000W | | OKLAHOMA CITY | OK | 73102 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2584 | STATE OF OREGON-OREGON DEPARTMENT OF REVNUE/BANKRUPTCY DIVISION | 955 CENTER NE, #353 | | | SALEM | OR | 97301-2555 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2585 | STATE OF RHODE ISLAND-BANKRUPTCY UNIT | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2586 | STATE OF SOUTH CAROLINA-DEPARTMENT OF REVENUE & TAXATION | PO BOX 12265 | | | COLUMBIA | SC | 29211-9979 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2587 | STATE OF TENNESSEE-ATTORNEY GENERAL'S OFFICE/BANKRUPTCY DIVISION | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2588 | STATE OF TEXAS-COMPTROLLER OF PUBLIC ACCOUNTS/REVENUE ACCOUNTING DIVISION/BANKRUPTCY SECTION | PO BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2589 | STATE OF UTAH-STATE TAX COMMISSION/TAXPAYER SERVICES DIVISION | ATTN: MICHELLE RIGGS | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2590 | STATE OF WASHINGTON DEPARTMENT OF REVENUE | PO BOX 47464 | | | OLYMPIA | WA | 98504-7464 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2591 | STATE OF WASHINGTON DEPARTMENT OF REVENUE/BANKRUPTCY CLAIMS UNIT | 2101 FOURTH AVENUE #1400 | | | SEATTLE | WA | 98121-2300 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2592 | STATE OF WISCONSIN DEPARTMENT OF REVENUE - UNCLAIMED PROPERTY SECTION | PO BOX 8982 | | | MADISON | WI | 53708-8982 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2593 | STATE OF WISCONSIN-DEPARTMENT OF REVENUE/SPECIAL PROCEDURES | UNIT PO BOX 8901 | | | MADISON | WI | 53708-8901 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2594 | STEPHANIE ALEXANDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $763.40 | $763.40 |
| 2.2595 | STEPHANIE BECKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,348.80 | $1,348.80 |
| 2.2596 | STEPHANIE CLANAHAN-FOSTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $449.60 | $449.60 |
| 2.2597 | STEPHANIE COWAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,312.00 | $1,312.00 |
| 2.2598 | STEPHANIE GREENWOOD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,573.60 | $1,573.60 |
| 2.2599 | STEPHANIE STEINBERG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $3,134.60 | $3,134.60 |
| 2.2600 | STEPHEN AVERY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,799.38 | $1,799.38 |
| 2.2601 | STEPHEN BALGA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $3,846.78 | $3,846.78 |
| 2.2602 | STEPHEN CURTY | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $31,951.50 | $13,650.00 |
| 2.2603 | STEPHEN DODGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $92.17 | $92.17 |
| 2.2604 | STEPHEN ENGLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $555.56 | $555.56 |
| 2.2605 | STEPHEN GRIFFIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,054.40 | $2,054.40 |
| 2.2606 | STEPHEN HOPLER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $176.12 | $176.12 |
| 2.2607 | STEPHEN MICHALSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,712.73 | $1,712.73 |
| 2.2608 | STEPHEN MOITY | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | | X | X | $26,062.53 | $13,650.00 |
| 2.2609 | STEPHEN SCRIBNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,675.26 | $2,675.26 |
| 2.2610 | STEPHEN WILSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,664.00 | $1,664.00 |
| 2.2611 | STEVE ANAGNOSTOPOULOS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $1,069.37 | $1,069.37 |
| 2.2612 | STEVE HARTUNG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $4,160.21 | $4,160.21 |
| 2.2613 | STEVE IVESON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | | X | X | $2,326.41 | $2,326.41 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2614 | STEVE PAWLAK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,903.20 | $1,903.20 |
| 2.2615 | STEVE ZENGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,439.34 | $2,439.34 |
| 2.2616 | STEVEN A DETHLOFF | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $31,249.18 | $13,650.00 |
| 2.2617 | STEVEN BACKHAUS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,371.20 | $2,371.20 |
| 2.2618 | STEVEN BARTLETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,302.83 | $1,302.83 |
| 2.2619 | STEVEN BRADFORD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,368.00 | $4,368.00 |
| 2.2620 | STEVEN BURTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $121.32 | $121.32 |
| 2.2621 | STEVEN CONDON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,236.62 | $1,236.62 |
| 2.2622 | STEVEN CRAWFORD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,103.63 | $1,103.63 |
| 2.2623 | STEVEN D KRUGER | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $40,903.14 | $13,650.00 |
| 2.2624 | STEVEN DRWENSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,573.60 | $1,573.60 |
| 2.2625 | STEVEN DUNHAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $275.19 | $275.19 |
| 2.2626 | STEVEN FIESER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,349.34 | $3,349.34 |
| 2.2627 | STEVEN G GLEIXNER | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $27,723.62 | $13,650.00 |
| 2.2628 | STEVEN GOLDSMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $6,069.06 | $6,069.06 |
| 2.2629 | STEVEN JOEHNK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,186.35 | $3,186.35 |
| 2.2630 | STEVEN LEROUX | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,292.60 | $1,292.60 |
| 2.2631 | STEVEN LOCKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,702.00 | $1,702.00 |
| 2.2632 | STEVEN OGLESBY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,288.00 | $2,288.00 |
| 2.2633 | STEVEN PHILLIPS | ADDRESS REDACTED | | | | | | | 4 | PTO, SEVERANCE | N | X | X | | $39,067.44 | $13,650.00 |
| 2.2634 | STEVEN RAITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,229.86 | $4,229.86 |
| 2.2635 | STEVEN ROGERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,371.20 | $2,371.20 |
| 2.2636 | STEVEN SANDERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.2637 | STEVEN SHARLETTE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,241.70 | $1,241.70 |
| 2.2638 | STEVEN TERRIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $354.96 | $354.96 |
| 2.2639 | STEVEN TKACHUK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $7,750.48 | $7,750.48 |
| 2.2640 | STEVEN WARNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $179.69 | $179.69 |
| 2.2641 | STEVEN WEAVER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $32.73 | $32.73 |
| 2.2642 | STEVEN WRIGHT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,761.60 | $1,761.60 |
| 2.2643 | STEVEN WROBLEWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,010.71 | $2,010.71 |
| 2.2644 | STEVO VUKMIRICA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,371.20 | $2,371.20 |
| 2.2645 | STOCKBRIDGE TAX COLLECTOR | 5314 N MAIN STREET | | | MUNNSVILLE | NY | 13409 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2646 | STOCKBRIDGE VALLEY CENTRAL SCHOOL | 6011 WILLIAMS ROAD | | | MUNNSVILLE | NY | 13409 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2647 | STORMIE TAYLOR | ADDRESS REDACTED | | | | | | | 4 | PTO | | X | X | X | $3,120.00 | $3,120.00 |
| 2.2648 | SUKARI SANFORD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,736.94 | $1,736.94 |
| 2.2649 | SUMMER VANG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,047.30 | $1,047.30 |
| 2.2650 | SUSAN BRIES | ADDRESS REDACTED | | | | | | | 4 | PTO | | X | X | X | $3,156.73 | $3,156.73 |
| 2.2651 | SUSAN CARROLL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,323.36 | $2,323.36 |
| 2.2652 | SUSAN FINLAYSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,427.48 | $1,427.48 |
| 2.2653 | SUSAN GERIG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $390.39 | $390.39 |
| 2.2654 | SUSAN MEZOUANE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,872.96 | $3,872.96 |
| 2.2655 | SUSAN RAMIREZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,379.20 | $1,379.20 |
| 2.2656 | SUSAN WILSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,292.60 | $1,292.60 |
| 2.2657 | SUZANNE WINDLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,835.75 | $1,835.75 |
| 2.2658 | SUZANNE WOODWARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,896.96 | $1,896.96 |
| 2.2659 | SVETLANA BYALIY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $823.91 | $823.91 |
| 2.2660 | SYLVESTER BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,075.39 | $3,075.39 |
| 2.2661 | SYLVIA MARRIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $442.00 | $442.00 |
| 2.2662 | SYLVIA YANCY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $562.00 | $562.00 |
| 2.2663 | TABITHA GWIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,425.60 | $1,425.60 |
| 2.2664 | TAKELIA MORTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,027.48 | $1,027.48 |
| 2.2665 | TAMERA SHEPARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $955.40 | $955.40 |
| 2.2666 | TAMMIE LONG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,249.60 | $1,249.60 |
| 2.2667 | TAMMIE TILLMAN-WEBB | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,395.00 | $1,395.00 |
| 2.2668 | TAMMY HESS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.2669 | TAMMY JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3.35 | $3.35 |
| 2.2670 | TAMMY KING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $795.20 | $795.20 |
| 2.2671 | TAMMY LLOYD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $891.00 | $891.00 |
| 2.2672 | TAMMY MAYHEW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,238.55 | $1,238.55 |
| 2.2673 | TAMMY MAYS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $337.20 | $337.20 |
| 2.2674 | TAMMY NULL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,248.00 | $2,248.00 |
| 2.2675 | TAMMY POWERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,323.92 | $2,323.92 |
| 2.2676 | TANYA TATERA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,297.91 | $3,297.91 |
| 2.2677 | TARA SPIVEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,413.87 | $3,413.87 |
| 2.2678 | TARA THOMAS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,224.00 | $4,224.00 |
| 2.2679 | TARRANCE EILAND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,326.40 | $4,326.40 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2680 | TARRY CLARK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $390.09 | $390.09 |
| 2.2681 | TAWASHA CROWDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,174.08 | $1,174.08 |
| 2.2682 | TED CREWS | ADDRESS REDACTED | | | | | | | 4 | PTO, INCENTIVE COMP. | N | X | X | | $25,867.18 | $13,650.00 |
| 2.2683 | TED ELDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,425.20 | $4,425.20 |
| 2.2684 | TELETHA SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,612.80 | $1,612.80 |
| 2.2685 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG. | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2686 | TENNESSEE DEPARTMENT OF REVENUE, BUSINESS TAX DIVISION | 312 ROSA L. PARKS AVE. | SNODGRASS TOWER, 6TH FLOOR | | NASHVILLE | TN | 37243-1102 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2687 | TENNESSEE DEPARTMENT OF STATE, DIVISION OF BUSINESS SERVICES | 500 DEADERICK ST. | | | NASHVILLE | TN | 37242 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2688 | TERESA CORTES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,271.60 | $1,271.60 |
| 2.2689 | TERI CAMPBELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $112.93 | $112.93 |
| 2.2690 | TERRAN JENNINGS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $566.01 | $566.01 |
| 2.2691 | TERRANCE ZYCHOWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,800.08 | $4,800.08 |
| 2.2692 | TERRELL SLAUGHTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $738.80 | $738.80 |
| 2.2693 | TERRENCE ECHOLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,264.64 | $1,264.64 |
| 2.2694 | TERRI ALGAIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,513.05 | $2,513.05 |
| 2.2695 | TERRI EVANS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,056.83 | $1,056.83 |
| 2.2696 | TERRON JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,980.48 | $1,980.48 |
| 2.2697 | TERRY KIRKPATRICK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,212.60 | $2,212.60 |
| 2.2698 | TERRY MARTIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,818.92 | $2,818.92 |
| 2.2699 | TERRY MCGOVERN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,672.12 | $3,672.12 |
| 2.2700 | TERRY PAGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,695.20 | $1,695.20 |
| 2.2701 | TERRY ROBARDS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $166.00 | $166.00 |
| 2.2702 | TERRY SWARTHOUT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,852.27 | $2,852.27 |
| 2.2703 | TERRY VANG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,203.76 | $2,203.76 |
| 2.2704 | TERRY WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $681.60 | $681.60 |
| 2.2705 | TESSIE HARRIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,338.03 | $1,338.03 |
| 2.2706 | TEVIN JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,336.20 | $1,336.20 |
| 2.2707 | TEXAS COMPTROLLER PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2708 | TEXAS COMPTROLLER PUBLIC ACCOUNTS | PO BOX 149354 | | | AUSTIN | TX | 78714-9354 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2709 | TEXAS SECRETARY OF STATE, STATUTORY FILINGS DIVISION, CORPORATIONS SECTION | 1019 BRAZOS ST. | | | AUSTIN | TX | 78701 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2710 | THE CITY OF MIAMISBURG | MIAMISBURG CIVIC CENTER | 10 NORTH FIRST STREET | | MIAMISBURG | OH | 45342 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2711 | THEIN HTAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $134.73 | $134.73 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2712 | THERESA BROWN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $571.60 | $571.60 |
| 2.2713 | THERON COLLIER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $104.00 | $104.00 |
| 2.2714 | THIN VANG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $422.85 | $422.85 |
| 2.2715 | THOMAS BLOES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $393.60 | $393.60 |
| 2.2716 | THOMAS BOWERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,422.72 | $1,422.72 |
| 2.2717 | THOMAS CIBULKA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $628.00 | $628.00 |
| 2.2718 | THOMAS CLUBB | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,827.80 | $1,827.80 |
| 2.2719 | THOMAS CONDON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,023.07 | $3,023.07 |
| 2.2720 | THOMAS CZASKOS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,597.24 | $2,597.24 |
| 2.2721 | THOMAS D FREDRICKSON | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $36,808.00 | $13,650.00 |
| 2.2722 | THOMAS FOSTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $149.76 | $149.76 |
| 2.2723 | THOMAS FOSTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,848.00 | $3,848.00 |
| 2.2724 | THOMAS FOSTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $899.20 | $899.20 |
| 2.2725 | THOMAS G GLATCH | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $21,641.74 | $13,650.00 |
| 2.2726 | THOMAS GILPATRICK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,422.72 | $1,422.72 |
| 2.2727 | THOMAS GOFORTH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $522.75 | $522.75 |
| 2.2728 | THOMAS HANUS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,927.80 | $1,927.80 |
| 2.2729 | THOMAS HEAD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,176.62 | $2,176.62 |
| 2.2730 | THOMAS HESS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $7,693.12 | $7,693.12 |
| 2.2731 | THOMAS HUDSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $918.40 | $918.40 |
| 2.2732 | THOMAS J KNOTT | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $19,725.02 | $13,650.00 |
| 2.2733 | THOMAS KAIS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $749.60 | $749.60 |
| 2.2734 | THOMAS LAWRENCE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,184.00 | $1,184.00 |
| 2.2735 | THOMAS MARSHALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $678.08 | $678.08 |
| 2.2736 | THOMAS SCHELLINGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $638.80 | $638.80 |
| 2.2737 | THOMAS WARAXA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,864.02 | $3,864.02 |
| 2.2738 | THWAE BWET | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $297.29 | $297.29 |
| 2.2739 | TIFFANY OLIVER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $576.00 | $576.00 |
| 2.2740 | TIFFANY VETTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $13.00 | $13.00 |
| 2.2741 | TIFFANY ZAMORA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,052.30 | $2,052.30 |
| 2.2742 | TIM LAND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $985.61 | $985.61 |
| 2.2743 | TIM LOCKHART | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $81.21 | $81.21 |
| 2.2744 | TIM RESIG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,822.41 | $1,822.41 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2745 | TIM RODENKIRCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $143.10 | $143.10 |
| 2.2746 | TIMIZA NSHIMIYIMANA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $154.06 | $154.06 |
| 2.2747 | TIMOTHY ADAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,356.60 | $1,356.60 |
| 2.2748 | TIMOTHY CARLTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,082.88 | $2,082.88 |
| 2.2749 | TIMOTHY CATELLO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $89.64 | $89.64 |
| 2.2750 | TIMOTHY CIGANEK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,025.11 | $4,025.11 |
| 2.2751 | TIMOTHY DIERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,662.73 | $2,662.73 |
| 2.2752 | TIMOTHY DOVIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,298.88 | $4,298.88 |
| 2.2753 | TIMOTHY FETTING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,952.00 | $3,952.00 |
| 2.2754 | TIMOTHY GIBSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,854.60 | $1,854.60 |
| 2.2755 | TIMOTHY HORNE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,807.04 | $1,807.04 |
| 2.2756 | TIMOTHY J CONWAY | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $26,823.32 | $13,650.00 |
| 2.2757 | TIMOTHY KIDD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.2758 | TIMOTHY KIMBALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,522.50 | $3,522.50 |
| 2.2759 | TIMOTHY KWIATKOWSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $4,191.23 | $4,191.23 |
| 2.2760 | TIMOTHY LYONS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $988.13 | $988.13 |
| 2.2761 | TIMOTHY MCFADDEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.2762 | TIMOTHY MITCHELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $925.87 | $925.87 |
| 2.2763 | TIMOTHY MURPHY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,166.20 | $1,166.20 |
| 2.2764 | TIMOTHY NOONAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $616.90 | $616.90 |
| 2.2765 | TIMOTHY OGDEN | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $6,866.68 | $6,866.68 |
| 2.2766 | TIMOTHY RAYMOND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,348.80 | $1,348.80 |
| 2.2767 | TIMOTHY SCHULTE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,685.94 | $3,685.94 |
| 2.2768 | TIMOTHY TALKINGTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,338.86 | $1,338.86 |
| 2.2769 | TIMOTHY TERRELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,114.56 | $2,114.56 |
| 2.2770 | TIMOTHY VANDERBURG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,250.60 | $1,250.60 |
| 2.2771 | TIMOTHY WILD | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $54,527.76 | $13,650.00 |
| 2.2772 | TINA BURKS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,135.60 | $2,135.60 |
| 2.2773 | TINA DOANE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $429.54 | $429.54 |
| 2.2774 | TINA FLOYD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,476.80 | $1,476.80 |
| 2.2775 | TINA MOORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.2776 | TINA ROOT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $449.60 | $449.60 |
| 2.2777 | TINA SOTO | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $188.60 | $188.60 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2778 | TINA STOUGHTON | ADDRESS REDACTED | | | | | | | 4 | PTO | | X | X | | $113.30 | $113.30 |
| 2.2779 | TINA TAYLOR | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $6,234.29 | $6,234.29 |
| 2.2780 | TINNIE EILAND | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $397.60 | $397.60 |
| 2.2781 | TODD BIERDEMANN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,701.64 | $1,701.64 |
| 2.2782 | TODD KOCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,712.33 | $1,712.33 |
| 2.2783 | TODD LEADBETTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,443.20 | $1,443.20 |
| 2.2784 | TODD MAHORSKI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $813.20 | $813.20 |
| 2.2785 | TODD MERITHEW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $89.54 | $89.54 |
| 2.2786 | TODD WEBER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $7,284.80 | $7,284.80 |
| 2.2787 | TOMARCUS DOWDELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $215.60 | $215.60 |
| 2.2788 | TOMAS LOPEZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,824.00 | $1,824.00 |
| 2.2789 | TONI VAN ETTA | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $727.09 | $727.09 |
| 2.2790 | TONY JACKSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $628.80 | $628.80 |
| 2.2791 | TONY LARISCY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $41.80 | $41.80 |
| 2.2792 | TONY UNDERHILL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,098.18 | $4,098.18 |
| 2.2793 | TONYA MANASERI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $123.96 | $123.96 |
| 2.2794 | TONYA MARTIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $562.00 | $562.00 |
| 2.2795 | TONYA SCRANTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,965.00 | $1,965.00 |
| 2.2796 | TOWANDA MCNEAL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $979.20 | $979.20 |
| 2.2797 | TOWN AND COUNTY OF ONEIDA  TOWN OF VERNON | PO BOX 643 | 4305 PETERBORO RD | | VERNON | NY | 13476 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2798 | TOWN OF PORT WASHINGTON | 2354 WILLOW ROAD | | | PORT WASHINGTON | WI | 53074 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2799 | TOWN OF PORT WASHINGTON | 2354 WILLOW ROAD | | | PORT WASHINGTON | WI | 53074 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2800 | TRACEY JONES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $857.51 | $857.51 |
| 2.2801 | TRACEY JULIUS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,414.80 | $1,414.80 |
| 2.2802 | TRACEY PUGH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,656.00 | $1,656.00 |
| 2.2803 | TRACI DOERING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,650.15 | $1,650.15 |
| 2.2804 | TRACY DEATON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.2805 | TRACY GILBERT-HARDIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $463.37 | $463.37 |
| 2.2806 | TRACY KRUEGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,397.78 | $1,397.78 |
| 2.2807 | TRACY LACEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,607.59 | $1,607.59 |
| 2.2808 | TRACY RABICH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,382.40 | $1,382.40 |
| 2.2809 | TRACY WILES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $393.40 | $393.40 |
| 2.2810 | TRACYIE BARNETT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,246.40 | $1,246.40 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(_) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2811 | TRAIK STANGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $84.00 | $84.00 |
| 2.2812 | TRANEL CULLIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,610.44 | $1,610.44 |
| 2.2813 | TRAVELL BEAMAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $98.58 | $98.58 |
| 2.2814 | TRAVIS ALTIERI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $217.00 | $217.00 |
| 2.2815 | TRAVIS BARRIGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $68.93 | $68.93 |
| 2.2816 | TRAVIS BORST | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $100.94 | $100.94 |
| 2.2817 | TRAVIS BREEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $155.40 | $155.40 |
| 2.2818 | TRAVIS BRYANT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,441.92 | $2,441.92 |
| 2.2819 | TRAVIS CHRISTIAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,992.00 | $1,992.00 |
| 2.2820 | TRAVIS CLARK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,766.40 | $2,766.40 |
| 2.2821 | TRAVIS JOYCE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $562.00 | $562.00 |
| 2.2822 | TRAVIS MIHALOVICH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,055.04 | $2,055.04 |
| 2.2823 | TRAVIS MUMMERT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,300.16 | $1,300.16 |
| 2.2824 | TRAVIS WILLIAMS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,560.00 | $1,560.00 |
| 2.2825 | TRENT RINGSTAFF | ADDRESS REDACTED | | | | | | | 4 | PTO, SEVERANCE | N | X | X | X | $37,447.43 | $13,650.00 |
| 2.2826 | TRENTON GILTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,152.00 | $1,152.00 |
| 2.2827 | TREVAUJNE BELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $462.60 | $462.60 |
| 2.2828 | TREVOR ELLENBERG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $136.00 | $136.00 |
| 2.2829 | TRIMBY OLSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $348.46 | $348.46 |
| 2.2830 | TROY CHEENEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,854.80 | $2,854.80 |
| 2.2831 | TROY MELCHER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $2,990.40 | $2,990.40 |
| 2.2832 | TROY MINTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $443.28 | $443.28 |
| 2.2833 | TROY SCHULZ | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,216.54 | $3,216.54 |
| 2.2834 | TUN TUN WIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $165.54 | $165.54 |
| 2.2835 | TWINENE RUSS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $127.17 | $127.17 |
| 2.2836 | TYLER FEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $139.25 | $139.25 |
| 2.2837 | TYLER LUEDERS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $51.12 | $51.12 |
| 2.2838 | TYLER NORDSTROM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,120.85 | $1,120.85 |
| 2.2839 | TYMICHAEL AVERY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $246.40 | $246.40 |
| 2.2840 | TYNEDA ANDERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $600.00 | $600.00 |
| 2.2841 | TY-REK CARTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $592.00 | $592.00 |
| 2.2842 | TYRONE DICKERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $1,316.16 | $1,316.16 |
| 2.2843 | ULYSSES JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | X | $3,766.40 | $3,766.40 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2844 | ULYSSES LANE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,592.00 | $1,592.00 |
| 2.2845 | UNITED STATES DEPARTMENT OF TRANSPORTATION-HAZARDOUS MATERIALS REGISTRATION | PO BOX 530275 | | | ATLANTA | GA | 30353-0273 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2846 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | OTAQ COMPLIANCE AND INNOVATIVE STARTEGIES DIVISION, ATTN: MS. JULIA GIULIANO-MECHANICAL ENGINEER | 2000 TRAVERWOOD DRIVE | | ANN ARBOR | MI | 48105 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2847 | UNTAE SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,580.80 | $1,580.80 |
| 2.2848 | UTAH STATE TAX COMMISSION - CORPORATION FRANCHISE TAX | CORPORATION FRANCHISE TAX | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-0180 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2849 | VALERIE LEE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,646.40 | $1,646.40 |
| 2.2850 | VELVA VINSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $539.00 | $539.00 |
| 2.2851 | VERA OUSLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,047.20 | $1,047.20 |
| 2.2852 | VERNON LYNN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $812.68 | $812.68 |
| 2.2853 | VEYONDER SANKEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $129.36 | $129.36 |
| 2.2854 | VICKY PLUMB | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $393.40 | $393.40 |
| 2.2855 | VICKY VOYLES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $843.00 | $843.00 |
| 2.2856 | VICTOR BURGESS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,305.57 | $1,305.57 |
| 2.2857 | VICTOR CERVANTES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $638.80 | $638.80 |
| 2.2858 | VICTOR CLARK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $395.87 | $395.87 |
| 2.2859 | VICTOR WHITE | ADDRESS REDACTED | | | | | | | 4 | PTO, SEVERANCE | N | X | X | | $38,411.31 | $13,650.00 |
| 2.2860 | VILLAGE OF MUNNSVILLE | PO BOX 158 | | | MUNNSVILLE | NY | 13409 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2861 | VINCENT GRAY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,810.00 | $4,810.00 |
| 2.2862 | VIRGINIA BELT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,191.80 | $2,191.80 |
| 2.2863 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2864 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26627 | | | RICHMOND | VA | 23261-6627 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2865 | VIRGINIA PETERSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,900.33 | $1,900.33 |
| 2.2866 | VIRGINIA STATE CORPORATION COMMISSION | PO BOX 1475 | | | RICHMOND | VA | 23218 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2867 | VIVIAN BRAZELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,497.60 | $1,497.60 |
| 2.2868 | VIVIAN DETHLOFF | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $7,181.62 | $7,181.62 |
| 2.2869 | VIVIAN POLLARD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $624.80 | $624.80 |
| 2.2870 | VONCILLE GRAVES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,114.56 | $2,114.56 |
| 2.2871 | VONVA HALE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,422.72 | $1,422.72 |
| 2.2872 | VVS CENTRAL SCHOOL DISTRICT | PO BOX 128 | | | VERONA | NY | 13478 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2873 | WADE BERRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $347.03 | $347.03 |
| 2.2874 | WALLACE HERREN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $656.00 | $656.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2875 | WALTER EISENHUT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $653.42 | $653.42 |
| 2.2876 | WALTER LEDBETTER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,968.00 | $1,968.00 |
| 2.2877 | WALTER WILSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,241.28 | $1,241.28 |
| 2.2878 | WANDA JOHNSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,050.00 | $2,050.00 |
| 2.2879 | WANDA SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,304.00 | $2,304.00 |
| 2.2880 | WARREN LEEMON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,080.29 | $3,080.29 |
| 2.2881 | WARREN MINTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $449.60 | $449.60 |
| 2.2882 | WARREN NOBLE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $568.57 | $568.57 |
| 2.2883 | WASHINGTON STATE - OFFICE OF THE SECRETARY OF STATE, CORPORATIONS DIVISION | PO BOX 40234 | | | OLYMPIA | WA | 98504-0234 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2884 | WAUKESHA COUNTY TREASURER | 515 W MORELAND BLVD | RM 148 | | WAUKESHA | WI | 53188-2428 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2885 | WAYLON BACKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $688.73 | $688.73 |
| 2.2886 | WAYNE LIGHTAUL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $302.76 | $302.76 |
| 2.2887 | WAYNE PRICE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $291.95 | $291.95 |
| 2.2888 | WAYNE SHAUGER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,791.52 | $1,791.52 |
| 2.2889 | WENDY JENNINGS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,079.20 | $1,079.20 |
| 2.2890 | WENDY STEVENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $179.08 | $179.08 |
| 2.2891 | WENFORD ANTHONY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $978.40 | $978.40 |
| 2.2892 | WESLEY AKRIDGE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $921.60 | $921.60 |
| 2.2893 | WESLEY MCGATH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,886.00 | $2,886.00 |
| 2.2894 | WILLIAM ALEXANDER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $589.20 | $589.20 |
| 2.2895 | WILLIAM ALVES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $833.28 | $833.28 |
| 2.2896 | WILLIAM BADGLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,206.35 | $1,206.35 |
| 2.2897 | WILLIAM BIVINS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,280.00 | $3,280.00 |
| 2.2898 | WILLIAM BUMP | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,388.98 | $4,388.98 |
| 2.2899 | WILLIAM CHAMBLISS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $592.00 | $592.00 |
| 2.2900 | WILLIAM CROLL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,372.00 | $1,372.00 |
| 2.2901 | WILLIAM DARLING | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $161.11 | $161.11 |
| 2.2902 | WILLIAM DEAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $528.00 | $528.00 |
| 2.2903 | WILLIAM DECKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,753.15 | $3,753.15 |
| 2.2904 | WILLIAM DEWBERRY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,888.85 | $1,888.85 |
| 2.2905 | WILLIAM FORTSON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,249.10 | $2,249.10 |
| 2.2906 | WILLIAM GOETZKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $5,085.60 | $5,085.60 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATE | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2907 | WILLIAM GRAHAM | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $399.57 | $399.57 |
| 2.2908 | WILLIAM J KIES | ADDRESS REDACTED | | | | | | | 4 | SEVERANCE | N | | | | $22,181.59 | $13,650.00 |
| 2.2909 | WILLIAM JAMES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $184.00 | $184.00 |
| 2.2910 | WILLIAM KEAN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,688.16 | $1,688.16 |
| 2.2911 | WILLIAM KINDNESS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,956.48 | $2,956.48 |
| 2.2912 | WILLIAM LAMBERT | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,975.47 | $1,975.47 |
| 2.2913 | WILLIAM LEISNER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $354.67 | $354.67 |
| 2.2914 | WILLIAM LOWE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $4,877.44 | $4,877.44 |
| 2.2915 | WILLIAM MARTIN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $164.00 | $164.00 |
| 2.2916 | WILLIAM MILLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,426.51 | $1,426.51 |
| 2.2917 | WILLIAM MILLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $800.06 | $800.06 |
| 2.2918 | WILLIAM MONDORE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $258.16 | $258.16 |
| 2.2919 | WILLIAM RAMSEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,249.79 | $3,249.79 |
| 2.2920 | WILLIAM REINDL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $607.38 | $607.38 |
| 2.2921 | WILLIAM SCHON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,737.02 | $1,737.02 |
| 2.2922 | WILLIAM SOWELL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $426.17 | $426.17 |
| 2.2923 | WILLIAM STEVENS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,626.40 | $1,626.40 |
| 2.2924 | WILLIAM THAMES | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $614.75 | $614.75 |
| 2.2925 | WILLIAM WATSON | ADDRESS REDACTED | | | | | | | 4 | INCENTIVE COMP. | N | X | X | | $14,112.40 | $13,650.00 |
| 2.2926 | WILLIAM WYANT-SMITH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,489.87 | $1,489.87 |
| 2.2927 | WILLIE BAKER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,022.40 | $1,022.40 |
| 2.2928 | WILLIE COOPER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,999.84 | $1,999.84 |
| 2.2929 | WILLIE FIELDS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,704.00 | $1,704.00 |
| 2.2930 | WILLIE MOSLEY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $3,952.00 | $3,952.00 |
| 2.2931 | WILLIE MURPHY | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $738.80 | $738.80 |
| 2.2932 | WILSON WELLS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $790.40 | $790.40 |
| 2.2933 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 7848 | | | MADISON | WI | 53707-7848 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2934 | WISCONSIN DEPARTMENT OF NATURAL RESOURCES - ENVIRONMENTAL FEES | PO BOX 93192 | | | MILWAUKEE | WI | 53293-0192 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2935 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8906 | | | MADISON | WI | 53708-8906 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2936 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8921 | | | MADISON | WI | 53708-8921 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2937 | WISCONSIN DOR-MANUFACTURING & UTILITY DISTRICT OFFICE | STATE OFFICE BUILDING | 819 N. 6TH ST., ROOM 530 | | MILWAUKEE | WI | 53203-1610 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2938 | WYATT WEISBROD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $717.50 | $717.50 |
| 2.2939 | WYNETTA WOOD | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $454.40 | $454.40 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| LINE | PRIORITY CREDITOR'S NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | SPECIFY CODE SUBSECTION: 11 § U.S.C. 507(A)(__) | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL CLAIM | PRIORITY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2940 | WYOMING DEPART OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | CHEYENNE | WY | 82002-0110 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2941 | WYOMING SECRETARY OF STATE - BUSINESS DIVISION | 2020 CAREY AVE. | STE 700 | | CHEYENNE | WY | 82002-0020 | | 8 | TAXING AUTHORITY | N | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.2942 | XIONG VANG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,025.93 | $2,025.93 |
| 2.2943 | YEE LUI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $583.31 | $583.31 |
| 2.2944 | YVONNE FIELDS | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,476.80 | $1,476.80 |
| 2.2945 | ZACHARY COBB | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,177.60 | $1,177.60 |
| 2.2946 | ZACHARY COOK | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $88.34 | $88.34 |
| 2.2947 | ZACHARY CORREALE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $104.62 | $104.62 |
| 2.2948 | ZACHARY DLUGI | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,538.49 | $1,538.49 |
| 2.2949 | ZACHARY HARBER | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $182.00 | $182.00 |
| 2.2950 | ZACHARY HOCH | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $191.23 | $191.23 |
| 2.2951 | ZACHARY MARSHALL | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,338.03 | $1,338.03 |
| 2.2952 | ZACHARY PLUMB | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $356.40 | $356.40 |
| 2.2953 | ZACHARY RADTKE | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $890.86 | $890.86 |
| 2.2954 | ZACHARY SPANG | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $1,612.08 | $1,612.08 |
| 2.2955 | ZACHARY THORNTON | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $69.55 | $69.55 |
| 2.2956 | ZACHERY BASLOW | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $45.30 | $45.30 |
| 2.2957 | ZACK BORDEN | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $60.88 | $60.88 |
| 2.2958 | ZELJKO DJUKIC | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $2,284.80 | $2,284.80 |
| 2.2959 | ZLATAN KOVACIC | ADDRESS REDACTED | | | | | | | 4 | PTO | N | X | X | | $738.80 | $738.80 |
| | | | | | | | | | | | | | | TOTAL: | $6,464,928.51 | $5,436,299.21 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 121 DISPOSAL COMPANY LLC | | 647 BURKE PLACE | | | AUBURN | AL | 36830-5139 | | | UNSECURED TRADE CLAIM | | | | | $11,153.07 |
| 3.2 | 180 FITNESS LLC | | 4A COLLEGE PLZ | | | STATESBORO | GA | 30458-4928 | | | UNSECURED TRADE CLAIM | | | | | $640.00 |
| 3.3 | 3D SYSTEMS CORP | | 333 THREE D SYSTEMS CIR | | | ROCK HILL | SC | 29730-7811 | | | UNSECURED TRADE CLAIM | | | | | $17,651.14 |
| 3.4 | 4 SEASONS LAWN & GARDEN INC | | 600 ROLLING MEADOWS RD | | | WAYNESBURG | PA | 15370-3484 | | | UNSECURED TRADE CLAIM | | | | | $750.00 |
| 3.5 | 659910 ONTARIO LTD | | 164 GUELPH STREET UNIT 3 | | | GEORGETOWN | ON | L7G 4A6 | CA | | UNSECURED TRADE CLAIM | | | | | $328.64 |
| 3.6 | A & E SALES INC | | #238-7471 EDGAR INDUSTRIAL BEND | | | RED DEER | AB | T4P 3Z5 | CA | | UNSECURED TRADE CLAIM | | | | | $65.94 |
| 3.7 | A & I DISTRIBUTORS | | 900 1ST AVE N | | | BILLINGS | MT | 59101-2662 | | | UNSECURED TRADE CLAIM | | | | | $17,007.18 |
| 3.8 | A & J ENVIRONMENTAL PALLET | | 1210 RAWSON AVENUE | | | SOUTH MILWAUKEE | WI | 53172-2034 | | | UNSECURED TRADE CLAIM | | | | | $6,900.00 |
| 3.9 | A A ANDERSON & CO INC | | 24107 NETWORK PL | | | CHICAGO | IL | 60673-1241 | | | UNSECURED TRADE CLAIM | | | | | $1,875.06 |
| 3.10 | A C E BUILDING SERVICE INC | | 3510 S 26TH STREET | | | MANITOWOC | WI | 54220-8838 | | | UNSECURED TRADE CLAIM | | | | | $7,834.00 |
| 3.11 | A P ELECTRIC & GENERATOR | | 8401 102ND STREET STE 200 | | | PLEASANT PRAIRIE | WI | 53158-5824 | | | UNSECURED TRADE CLAIM | | | | | $8,594.56 |
| 3.12 | A R NORTH AMERICA | | 140 81ST AVE NE | | | MINNEAPOLIS | MN | 55432-1770 | | | UNSECURED TRADE CLAIM | | | | | $650,707.08 |
| 3.13 | A UUSKALLIO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.14 | A/E GRAPHICS INCORPORATED | | 4075 N 124TH ST | | | BROOKFIELD | WI | 53005-1832 | | | UNSECURED TRADE CLAIM | | | | | $334.87 |
| 3.15 | A-1 RENTALL | | 68 10TH ST | | | PLAINWELL | MI | 49080-9714 | | | UNSECURED TRADE CLAIM | | | | | $59.96 |
| 3.16 | AAA ACME LOCK CO INC | | 1319 N 12TH ST | | | MILWAUKEE | WI | 53205-2514 | | | UNSECURED TRADE CLAIM | | | | | $1,773.33 |
| 3.17 | AARON C PIEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.18 | AARON DENNIS | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.19 | AARON J ROGERS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.20 | AARON OIL COMPANY INC | | 11 N WATER ST STE 14250 | | | MOBILE | AL | 36602-5014 | | | UNSECURED TRADE CLAIM | | | | | $4,846.32 |
| 3.21 | AARON RIDER | BEN SCHMICKLE | C/O SWMW LAW | 701 MARKET STREET | SUITE 1000 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.22 | ABBCO SERVICE CORPORATION | | 2125 GRAVOIS AVE | | | SAINT LOUIS | MO | 63104-2845 | | | UNSECURED TRADE CLAIM | | | | | $13,446.25 |
| 3.23 | ABBOTT GAGE INC | | #40 INDUSTRIAL PARK PO BOX 327 | | | CHILDERSBURG | AL | 35044 | | | UNSECURED TRADE CLAIM | | | | | $687.00 |
| 3.24 | ABILITY PLASTICS INC | | 8721 INDUSTRIAL DR | | | JUSTICE | IL | 60458-1765 | | | UNSECURED TRADE CLAIM | | | | | $13.00 |
| 3.25 | ABJ FIRE PROTECTION CO | | 6500 NEW VENTURE GEAR DR | | | EAST SYRACUSE | NY | 13057-1076 | | | UNSECURED TRADE CLAIM | | | | | $1,486.50 |
| 3.26 | ABLE TOOL & EQUIPMENT RENTAL | | 3360 FAIRBURN RD | | | DOUGLASVILLE | GA | 30135-2924 | | | UNSECURED TRADE CLAIM | | | | | $20.24 |
| 3.27 | ABM JANITORIAL SERVICES | | 75 REMITTANCE DR DEPT 3011 | | | CHICAGO | IL | 60675-3011 | | | UNSECURED TRADE CLAIM | | | | | $163,836.33 |
| 3.28 | ABS PRECISION MACHINING LLC | | 731 INDUSTRIAL DR | | | SLINGER | WI | 53086-9344 | | | UNSECURED TRADE CLAIM | | | | | $3,069.00 |
| 3.29 | ABSOLUTE ELECTRONICS INC | | W137N8589 LANDOVER CT | | | MENOMONEE FALLS | WI | 53051-3398 | | | UNSECURED TRADE CLAIM | | | | | $1,293.50 |
| 3.30 | AC BUSINESS MEDIA INC | | 201 N MAIN ST STE 5 | | | FORT ATKINSON | WI | 53538-1807 | | | UNSECURED TRADE CLAIM | | | | | $1,625.00 |
| 3.31 | ACAT GLOBAL LLC | | 5339 M 66 N | | | CHARLEVOIX | MI | 49720-9511 | | | UNSECURED TRADE CLAIM | | | | | $34,756.24 |
| 3.32 | ACCENTURE LLP | | 111 W. JACKSON BLVD., SUITE 2200 | | | CHICAGO | IL | 60604 | | | UNSECURED TRADE CLAIM | | | | | $563,523.32 |
| 3.33 | ACCORD MANUFACTURING INC | | N172W20950 EMERY WAY CT | | | JACKSON | WI | 53037-9358 | | | UNSECURED TRADE CLAIM | | | | | $205,821.99 |
| 3.34 | ACCURATE FABRICATION LLC | | 2050 CONSTITUTION AVE | | | HARTFORD | WI | 53027-8915 | | | UNSECURED TRADE CLAIM | | | | | $1,032,282.59 |
| 3.35 | ACE WIRE SPRING & FORM CO INC | | 1105 THOMPSON AVE | | | MC KEES ROCKS | PA | 15136-3818 | | | UNSECURED TRADE CLAIM | | | | | $15,840.00 |
| 3.36 | ACETY ARC | | 800 ESTELLE ST | | | PADUCAH | KY | 42001-1785 | | | UNSECURED TRADE CLAIM | | | | | $325.50 |
| 3.37 | ACHIEVEMENT CENTER EASTER SEALS | | 510 W THOMASON CIR | | | OPELIKA | AL | 36801-5499 | | | UNSECURED TRADE CLAIM | | | | | $239,899.64 |
| 3.38 | ACME SYSTEMS INC | | 6101 N FLINT RD | | | MILWAUKEE | WI | 53209-3715 | | | UNSECURED TRADE CLAIM | | | | | $284.10 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39 | ACROMAT | | 21405 HAMBURG AVENUE | | | LAKEVILLE | MN | 55044 | | | UNSECURED TRADE CLAIM | | | | | $45.30 |
| 3.40 | ACTION SIGNS | | 206 STOCKYARD RD | | | STATESBORO | GA | 30458-4309 | | | UNSECURED TRADE CLAIM | | | | | $418.44 |
| 3.41 | ACTUS MANUFACTURING INC | | 1275 COUNTY ROAD D E STE 106 | | | SAINT PAUL | MN | 55109-5378 | | | UNSECURED TRADE CLAIM | | | | | $386.00 |
| 3.42 | ACUITY FOAM FABRICATION & SUPPLY LL | | W227 N764 WESTMOUND DRIVE | | | WAUKESHA | WI | 53186-1653 | | | UNSECURED TRADE CLAIM | | | | | $17,957.34 |
| 3.43 | ACV INC | | N90W14683 COMMERCE DR | | | MENOMONEE FALLS | WI | 53051-2336 | | | UNSECURED TRADE CLAIM | | | | | $7,643.00 |
| 3.44 | AD TECH INDUSTRIES INCORPORATED | | 110 S VOTECH DR | | | WATERTOWN | WI | 53094-3557 | | | UNSECURED TRADE CLAIM | | | | | $1,884.06 |
| 3.45 | ADAM B VEO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.46 | ADAM BREAKELL | DARRON E. BERQUIST, ESQ. | C/O THE LANIER LAW FIRM PLLC | 126 E. 56TH STREET | TOWER 56 | NEW YORK | NY | 10022 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.47 | ADAM D OLIG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.48 | ADAM RICANY ELECTRICAL CONTRACTOR | | 327 STEARMAN RD | | | BRICK | NJ | 08723-6819 | | | UNSECURED TRADE CLAIM | | | | | $3,051.27 |
| 3.49 | ADAMS MACHINERY MOVERS | | 5165 JOHN G GLOVER IND CT | | | ELLENWOOD | GA | 30294 | | | UNSECURED TRADE CLAIM | | | | | $6,125.00 |
| 3.50 | ADDIE HARRIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.51 | ADE ELECTRONICS CORP | | N48W13334 HAMPTON RD | | | MENOMONEE FALLS | WI | 53051-7050 | | | UNSECURED TRADE CLAIM | | | | | $13,252.12 |
| 3.52 | ADELAIDE KRASEMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.53 | ADELINE EVERETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.54 | ADELINE JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.55 | ADELINE M FETTING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.56 | ADELINE SCHERZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.57 | ADEODATO P MORENO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.58 | ADOBE SYSTEMS INCORPORATED | | 75 REMITTANCE CENTER DR STE 1025 | | | CHICAGO | IL | 60675-0001 | | | UNSECURED TRADE CLAIM | | | | | $72,760.34 |
| 3.59 | ADP INC | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | | | UNSECURED TRADE CLAIM | | | | | $42,000.00 |
| 3.60 | ADRIAN SUSA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.61 | ADVANCED DISPOSAL SERVICES | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | | | UNSECURED TRADE CLAIM | | | | | $33,830.09 |
| 3.62 | ADVANCED MACHINE PRODUCTS INC | | 268 PARKWAY DRIVE S | | | ZEBULON | GA | 30295-6773 | | | UNSECURED TRADE CLAIM | | | | | $8,481.00 |
| 3.63 | ADVANCED MAINTENANCE LLC | | 6666 S 20TH ST | | | MILWAUKEE | WI | 53221-5226 | | | UNSECURED TRADE CLAIM | | | | | $7,900.00 |
| 3.64 | ADVANCED WELDING SUPPLY COMPANY LLC | | 9036 W SCHLINGER AVE | | | MILWAUKEE | WI | 53214-1313 | | | UNSECURED TRADE CLAIM | | | | | $1,056.86 |
| 3.65 | ADVANTAGE COMPONENTS INC | | 2240 OAK LEAF ST | | | JOLIET | IL | 60436-1868 | | | UNSECURED TRADE CLAIM | | | | | $43,441.26 |
| 3.66 | AERO COMPRESSED GASES INC | | 2100 S 56TH ST | | | MILWAUKEE | WI | 53219-1585 | | | UNSECURED TRADE CLAIM | | | | | $65.00 |
| 3.67 | AEROPRO HOLDINGS LLC | | 311 E BROADWAY ST | | | DOVER | OH | 44622-1914 | | | UNSECURED TRADE CLAIM | | | | | $18,888.57 |
| 3.68 | AFFIRMED MEDICAL SUPPLY | | 271 DEWEY AVE | | | ROCHESTER | NY | 14608-1102 | | | UNSECURED TRADE CLAIM | | | | | $3,493.53 |
| 3.69 | AGNES DUESING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.70 | AGNES JAEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.71 | AGNES MORGAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.72 | AGNES O'LEARY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.73 | AGNES PEIFFER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.74 | AGNES ROBINSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.75 | AGNES ST. MARTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.76 | AGRI-FAB INC | | 303 W RAYMOND ST | | | SULLIVAN | IL | 61951-1823 | | | UNSECURED TRADE CLAIM | | | | | $1,672.58 |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.77 | AHILA KARUNAKARAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.78 | AHMET DJAPO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.79 | AIMEE M SACHSE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.80 | AIR HYDRO POWER INC | | DEPT 200 | | | LOUISVILLE | KY | 40290-1005 | | | UNSECURED TRADE CLAIM | | | | | $12,712.64 |
| 3.81 | AIRESPRING, INC | | FILE 1422 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-0001 | | | UNSECURED TRADE CLAIM | | | | | $897.09 |
| 3.82 | AIRGAS, INC. | | 1937 MELVIN HENLY DR | | | MURRAY | KY | 42071-8885 | | | UNSECURED TRADE CLAIM | | | | | $128,685.58 |
| 3.83 | AIR-WAY MANUFACTURING COMPANY | | 586 N MAIN ST | | | OLIVET | MI | 49076-8636 | | | UNSECURED TRADE CLAIM | | | | | $3,770.03 |
| 3.84 | AISLE LOGIC INC | | 541 N DEKORA WOODS BLVD | | | SAUKVILLE | WI | 53080-1674 | | | UNSECURED TRADE CLAIM | | | | | $6,233.08 |
| 3.85 | AKWEL CADILLAC USA, INC. | | 603 7TH ST | | | CADILLAC | MI | 49601-1344 | | | UNSECURED TRADE CLAIM | | | | | $93,631.69 |
| 3.86 | ALAARK TOOLING AND AUTOMATION INC | | 4336 GATEWAY DR | | | SHEBOYGAN | WI | 53081-7300 | | | UNSECURED TRADE CLAIM | | | | | $1,709.06 |
| 3.87 | ALABAMA POWER COMPANY | | 200 DEXTER AVE | | | MONTGOMERY | AL | 36104-3739 | | | UNSECURED TRADE CLAIM | | | | | $6,397.93 |
| 3.88 | ALACRIANT INC | | 1760 MILLER PARKWAY | | | STREETSBORO | OH | 44241-4633 | | | UNSECURED TRADE CLAIM | | | | | $133,161.12 |
| 3.89 | ALAN D JONES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.90 | ALAN G HAZLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.91 | ALAN GORECKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.92 | ALAN KARCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.93 | ALAN KROEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.94 | ALAN LEHMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.95 | ALAN M SCHERRER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.96 | ALAN P BERG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.97 | ALAN R VERMILLION | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.98 | ALAN SCHWANDA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.99 | ALBA CONSULTING LLC | | 5540 S 44TH ST | | | MILWAUKEE | WI | 53220-5203 | | | UNSECURED TRADE CLAIM | | | | | $26,631.36 |
| 3.100 | ALBERT A BARRETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.101 | ALBERT A. AND DEBORAH A. GONCI | JON R. NEUMANN GENTRY SMITH | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.102 | ALBERT AND ELLEN BEAUDOIN | CHRISTOPHER MEISENKOTHEN | C/O EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC | 265 CHURCH STREET | ONE CENTURY TOWER - 11TH FLOOR | NEW HAVEN | CT | 06508-1866 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.103 | ALBERT DEHMLOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.104 | ALBERT MAGUIRE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.105 | ALBERT TOTSKY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.106 | ALBERT TWILDAHL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.107 | ALBERTA BRADLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.108 | ALBERTO AVALOS JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.109 | ALBIN HOFFART | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.110 | ALDEA L COOPER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.111 | ALEKSANDER GORDZIEJ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.112 | ALETA HOFFMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.113 | ALEX L DUGAS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.114 | ALEXANDER MATTHEIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.115 | ALEXANDRIA WOZNIAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.116 | ALFONZO WADDY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.117 | ALFRED BALASCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.118 | ALFRED FREY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.119 | ALFRED HIGGINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.120 | ALFRED MURILLO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.121 | ALFRED TUCKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.122 | ALFRED ZERTUCHE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.123 | ALI HAMIDI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.124 | ALI NAJMABADI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.125 | ALICE BAER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.126 | ALICE CARTWRIGHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.127 | ALICE COLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.128 | ALICE DELORIS JAMES FEYAERTS AND KAREL A. FEYAERTS | JON R. NEUMANN | C/O MALINE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.129 | ALICE DUNN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.130 | ALICE GOERSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.131 | ALICE GREEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.132 | ALICE JACKSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.133 | ALICE KOCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.134 | ALICE ROGERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.135 | ALICE SCHEMENAUER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.136 | ALICE SCHULZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.137 | ALICIA HASSELBERGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.138 | ALICJA BARTNIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.139 | ALINA BROWN | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.140 | ALINABAL HOLDINGS CORP. | | 28 WOODMONT RD | | | MILFORD | CT | 06460-8572 | | | UNSECURED TRADE CLAIM | | | | | $983.40 |
| 3.141 | ALL PRO TECHNICAL SERVICE INC | | 1769 SCHERER PKWY STE 100 | | | SAINT CHARLES | MO | 63303-3880 | | | UNSECURED TRADE CLAIM | | | | | $899.90 |
| 3.142 | ALL SEASONS LAWN EQUIPMENT | | PO BOX 216 | | | DALE | IN | 47523-0216 | | | UNSECURED TRADE CLAIM | | | | | $4,702.95 |
| 3.143 | ALL SEASONS TEXTILE SRV. | | 10 TAYLOR AVE | | | CLINTON | NY | 13323-1406 | | | UNSECURED TRADE CLAIM | | | | | $670.50 |
| 3.144 | ALLAN DROBAC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.145 | ALLAN J SWITALSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.146 | ALLAN KLUG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.147 | ALLAN PIEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.148 | ALLAN ZAREN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.149 | ALLEN BEAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.150 | ALLEN D TILLMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.151 | ALLEN D WICKLAND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.152 | ALLEN ENGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.153 | ALLEN FIENE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.154 | ALLEN FREDERICKS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.155 | ALLEN H HOOVER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.156 | ALLEN HOLTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.157 | ALLEN KAMINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.158 | ALLEN KRIESER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.159 | ALLEN NITZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.160 | ALLEN NOREM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.161 | ALLEN SCHUELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.162 | ALLEN SOCZKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.163 | ALLEN SPALSBURY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.164 | ALLENS LAWNCARE | | 2920 AL HIGHWAY 14 W | | | AUBURN | AL | 36832-8840 | | | UNSECURED TRADE CLAIM | | | | | $5,500.00 |
| 3.165 | ALLGREEN SERVICES LLC | | 4795 U.S. HWY 301 S | | | REGISTER | GA | 30452 | | | UNSECURED TRADE CLAIM | | | | | $9,974.31 |
| 3.166 | ALLIED 100 LLC | | 1800 US HIGHWAY 51 N | | | WOODRUFF | WI | 54568-9558 | | | UNSECURED TRADE CLAIM | | | | | $1,174.23 |
| 3.167 | ALLIED ELECTRONICS & AUTOMATION | | 7151 JACK NEWELL BLVD | | | FORT WORTH | TX | 76113 | | | UNSECURED TRADE CLAIM | | | | | $4,906.22 |
| 3.168 | ALLIED MARKETING INC | | 200 FAIRWAY DRIVE STE 196 | | | VERNON HILLS | IL | 60061 | | | UNSECURED TRADE CLAIM | | | | | $281,351.26 |
| 3.169 | ALLIED METAL COMPANY | | 39985 TREASURY CTR | | | CHICAGO | IL | 60694-9900 | | | UNSECURED TRADE CLAIM | | | | | $199,422.90 |
| 3.170 | ALLIED PLASTICS INC | | 150 HOLY HILL RD | | | TWIN LAKES | WI | 53181-9670 | | | UNSECURED TRADE CLAIM | | | | | $49,711.60 |
| 3.171 | ALLIED SERVICES INC | | 461 MCCORKLE LANE | | | PARSONS | TN | 38363-5067 | | | UNSECURED TRADE CLAIM | | | | | $2,134.53 |
| 3.172 | ALLSTATE INSURANCE COMPANY | ERIC M. SCHROEDER, ESQ. | C/O SCHRODER LOSCOTOFF LLP | 7410 GREENHAVEN DRIVE | SUITE 200 | SACRAMENTO | CA | 95831 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.173 | ALMA LEATHERWOOD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.174 | ALMEGA/TRU-FLEX INC | | 3917 U.S. 106 EAST | | | BREMEN | IN | 46506-9066 | | | UNSECURED TRADE CLAIM | | | | | $11,967.35 |
| 3.175 | ALOIS BREZGEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.176 | ALOISE SCOTT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.177 | ALOISE SCOTT | | 4636 N PARKWAY AVE | | | MILWAUKEE | WI | 53209-6425 | | | UNSECURED TRADE CLAIM | | | | | $433.80 |
| 3.178 | ALPHA SINTERED METALS INC | | 95 MASON RUN RD | | | RIDGWAY | PA | 15853-6901 | | | UNSECURED TRADE CLAIM | | | | | $251,562.68 |
| 3.179 | ALRO GROUP | | 24876 NETWORK PL | | | CHICAGO | IL | 60673-1248 | | | UNSECURED TRADE CLAIM | | | | | $6,130.70 |
| 3.180 | ALSCO AMERICAN INDUSTRIAL DIV | | 4250 NORTH 124TH STREET | | | WAUWATOSA | WI | 53222 | | | UNSECURED TRADE CLAIM | | | | | $2,417.83 |
| 3.181 | ALTEC DISTRIBUTION SYSTEMS INC | | 1130 LARKIN DR | | | WHEELING | IL | 60090-6403 | | | UNSECURED TRADE CLAIM | | | | | $169,494.28 |
| 3.182 | ALTERNATIVES FOR INDUSTRY INC | | 2251 WHITFIELD PARK AVE | | | SARASOTA | FL | 34243-4087 | | | UNSECURED TRADE CLAIM | | | | | $10,469.37 |
| 3.183 | ALTRAN US CORPORATION | | 10 NORTH AVENUE | | | BURLINGTON | MA | 01803-3306 | | | UNSECURED TRADE CLAIM | | | | | $40,926.08 |
| 3.184 | ALVIA NELLIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.185 | ALVIN GIULIANI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.186 | ALVIN J FULLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.187 | ALVIN ZILLMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.188 | ALVIS BARNES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.189 | ALWINA TROESTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.190 | AMADA HERNANDEZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.191 | AMANDA E OWEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.192 | AMANDA FUNK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.193 | AMANDA FUNK | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $10,030.57 |
| 3.194 | AMANDA LEONARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.195 | AMAZON MEDIA GROUP LLC | | 2021 7TH AVE | | | SEATTLE | WA | 98124-0651 | | | UNSECURED TRADE CLAIM | | | | | $23,644.10 |
| 3.196 | AMBASSADORS MCCP | | 900 PAYNE ST | | | MURRAY | KY | 42071-1970 | | | UNSECURED TRADE CLAIM | | | | | $125.00 |
| 3.197 | AMBER SPRINKLER INSPECTION COMPANY, | | 855 MARATHON PKWY., SUITE 2 | | | LAWRENCEVILLE | GA | 30046 | | | UNSECURED TRADE CLAIM | | | | | $750.00 |
| 3.198 | AMERICAN CHEMICAL TECHNOLOGIES INC | | 485 E VAN RIPER RD | | | FOWLERVILLE | MI | 48836-7931 | | | UNSECURED TRADE CLAIM | | | | | $23,250.00 |
| 3.199 | AMERICAN FIRE PROTECTION GROUP INC | | 8000 WEST 78TH ST, SUITE 111 | | | EDINA | MN | 55439 | | | UNSECURED TRADE CLAIM | | | | | $22,887.60 |
| 3.200 | AMERICAN FOOD & VENDING | | 124 METROPOLITAN PARK DR | | | LIVERPOOL | NY | 13088-5342 | | | UNSECURED TRADE CLAIM | | | | | $906.21 |
| 3.201 | AMERICAN HONDA MOTOR COMPANY INC | | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | | | UNSECURED TRADE CLAIM | | | | | $1,195,404.00 |
| 3.202 | AMERICAN LEGION POST 73 | | PO BOX 885 | | | MURRAY | KY | 42071-0015 | | | UNSECURED TRADE CLAIM | | | | | $100.00 |
| 3.203 | AMERICAN TECHNICAL PUBLISHERS INC | | 10100 ORLAND PKWY STE 200 | | | ORLAND PARK | IL | 60467-5763 | | | UNSECURED TRADE CLAIM | | | | | $1,125.00 |
| 3.204 | AMERIGAS CORPORATION | | 8951 HWY 301 SOUTH | | | STATESBORO | GA | 30458 | | | UNSECURED TRADE CLAIM | | | | | $350.53 |
| 3.205 | AMIT P SHAH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.206 | AMIT PADGILWAR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.207 | AMRAN INC | | 12320 CARDINAL MDW STE 100 | | | SUGAR LAND | TX | 77478-6236 | | | UNSECURED TRADE CLAIM | | | | | $22,611.60 |
| 3.208 | AMY FOTSCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.209 | AMY L HASSELKUS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.210 | AMY S MARKWORTH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.211 | AMY WORDS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.212 | AMYROHN | | 1489 RAVENOAKS TR | | | OREGON | WI | 53575-2543 | | | UNSECURED TRADE CLAIM | | | | | $10,000.00 |
| 3.213 | ANDERSON EQUIPMENT SALES LLC | | 2801 CORTE ESMERALDA | | | SAN CLEMENTE | CA | 92673-5661 | | | UNSECURED TRADE CLAIM | | | | | $0.01 |
| 3.214 | ANDERSON LABORATORIES INC | | 6330 INDUSTRIAL LOOP | | | GREENDALE | WI | 53129-2434 | | | UNSECURED TRADE CLAIM | | | | | $429.00 |
| 3.215 | ANDERSON MANUFACTURING COMPANY INC | | 19800 86TH ST | | | BRISTOL | WI | 53104-9254 | | | UNSECURED TRADE CLAIM | | | | | $3,332.55 |
| 3.216 | ANDERSON RENTALS INC | | 1500 W. EAU GALLLIE BLVD, SUITE A | | | MELBOURNE | FL | 32935 | | | UNSECURED TRADE CLAIM | | | | | $1,013.82 |
| 3.217 | ANDERSON, MARY/DAVID | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.218 | ANDJA SKIPINA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.219 | ANDREA GOLVACH | | ADDRESS REDACTED | | | | | | | | KESIP | | X | X | | UNDETERMINED |
| 3.220 | ANDREA H STUDNICKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.221 | ANDREA PARNAU | | W161 N10571 OLD FARM ROAD | | | GERMANTOWN | WI | 53022-5703 | | | UNSECURED TRADE CLAIM | | | | | $315.30 |
| 3.222 | ANDREAS MARKOPOULOS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.223 | ANDREW BONESKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.224 | ANDREW COCHRANE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.225 | ANDREW F NESS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.226 | ANDREW J PEREZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.227 | ANDREW JAMES | | 39193 295 AVE | | | WAUBUN | MN | 56589-9372 | | | UNSECURED TRADE CLAIM | | | | | $50.00 |
| 3.228 | ANDREW MATTHEIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.229 | ANDREW PUECHNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.230 | ANDREW TADYSZAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.231 | ANFAN INTERNATIONAL CO LTD | | 19351 MONTROSE RD | | | EDGERTON | KS | 66021 | | | UNSECURED TRADE CLAIM | | | | | $229,354.56 |
| 3.232 | ANGELA D CAMPBELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.233 | ANGELA L WITTCHOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.234 | ANGELINE ZAJA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.235 | ANGELITA GREEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.236 | ANITA FINNEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.237 | ANITA K LAMB | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.238 | ANITA M HOPPER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.239 | ANITA POWERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.240 | ANITA RUDMANIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.241 | ANITA S ALEXANDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.242 | ANITA S FISHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.243 | ANN A WEILBACHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.244 | ANN BALAZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.245 | ANN CARTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.246 | ANN DAVIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.247 | ANN HULITA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.248 | ANN HUTCHESON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.249 | ANN KOLLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.250 | ANN L ROSE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.251 | ANN LAWRENCE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.252 | ANN M GORSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.253 | ANN M STRIETER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.254 | ANN MURPHY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.255 | ANN SCHWARTZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.256 | ANN STANNARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.257 | ANN TOTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.258 | ANN WILLARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.259 | ANNA FOWLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.260 | ANNA GAERTIG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.261 | ANNA JAROSINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.262 | ANNA M NASS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.263 | ANNA MATTHEIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.264 | ANNA MOLNAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.265 | ANNA POTOCKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.266 | ANNA SCHAEFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.267 | ANNA SCHMITT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.268 | ANNA SCHWANDA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.269 | ANNA SCHWARZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.270 | ANNA SERCEKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.271 | ANNA STONE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.272 | ANNA VUGRINEC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.273 | ANNA WIENER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.274 | ANNALIESE BRUDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.275 | ANNE HEGWOOD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.276 | ANNE L KOSS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.277 | ANNE TALATZKO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.278 | ANNELDA ROBINSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.279 | ANNEMARIE PATEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.280 | ANNETTA JONES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.281 | ANNETTE BARTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.282 | ANNETTE BATHKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.283 | ANNETTE C LOCOCO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.284 | ANNETTE JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.285 | ANNIE ADDISON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.286 | ANNIE HICKMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.287 | ANNIE MASON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.288 | ANNIE MCSWAIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.289 | ANNIE NEAL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.290 | ANNIE PRESLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.291 | ANN-MARIE ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.292 | ANTHEM BLUE CROSS BLUE SHIELD | | 1671 W STREETSBORO RD | | | PENINSULA | OH | 44264 | | | EMPLOYEE MEDICAL INSURANCE CLAIMS | | X | X | | $1,756,287.21 |
| 3.293 | ANTHONY B BATTLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.294 | ANTHONY D ROCHESTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.295 | ANTHONY DEMBIEC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.296 | ANTHONY E RIDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.297 | ANTHONY G DALSANTO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.298 | ANTHONY L GARRETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.299 | ANTHONY LUEDCKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.300 | ANTHONY LUKO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.301 | ANTHONY LYNCH JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.302 | ANTHONY MYSKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.303 | ANTHONY R REGAZZI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.304 | ANTHONY SPRENGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.305 | ANTHONY STABO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.306 | ANTOINETTE ROWE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.307 | ANTON DAZER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.308 | ANTON FRANK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.309 | ANTONIA BAUMGARTNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.310 | ANTONIA WIEDEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.311 | ANTONIO FIGUEROA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.312 | ANTONIO HERRERA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.313 | ANTONIO MARTINEZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.314 | ANTONIO SANTIAGO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.315 | ANTONIO SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.316 | AP EMISSIONS TECHNOLOGIES LLC | | 300 DIXIE TRL | | | GOLDSBORO | NC | 27530-7119 | | | UNSECURED TRADE CLAIM | | | | | $4,913.60 |
| 3.317 | AP WOODSON | | 1169 JOHN C CALHOUN DR | | | ORANGEBURG | SC | 29115-6700 | | | UNSECURED TRADE CLAIM | | | | | $113.05 |
| 3.318 | APEX LOGISTICS INT'L ORD INC. | | 1677 FRANKLIN AVE SUITE 201 | | | VALLEY STREAM | NY | 11581 | | | UNSECURED TRADE CLAIM | | | | | $6,600.00 |
| 3.319 | APPLETON SIGN COMPANY | | 2400 HOLLY ROAD | | | NEENAH | WI | 54956-1012 | | | UNSECURED TRADE CLAIM | | | | | $831.06 |
| 3.320 | APPLIED HANDLING SYSTEMS INC | | 8481 RIVOLI RD | | | BOLINGBROKE | GA | 31004 | | | UNSECURED TRADE CLAIM | | | | | $1,170.00 |
| 3.321 | APPLIED INDUSTRIAL TECHNOLOGIES | | 22510 NETWORK PL | | | CHICAGO | IL | 60673-1225 | | | UNSECURED TRADE CLAIM | | | | | $690.45 |
| 3.322 | APPLIED PLASTICS COMPANY INC | | 7320 S 6TH ST | | | OAK CREEK | WI | 53154-2014 | | | UNSECURED TRADE CLAIM | | | | | $13,036.15 |
| 3.323 | APPLIED PRODUCTS | | 12000 PRODUCT DRIVE | | | MACHESNEY PARK | IL | 61115 | | | UNSECURED TRADE CLAIM | | | | | $9,760.80 |
| 3.324 | APRIL HEFFNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.325 | AR BEE TRANSPARENT PRODUCTS INC | | 1450 PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007-5713 | | | UNSECURED TRADE CLAIM | | | | | $6,652.80 |
| 3.326 | ARAMARK UNIFORM SERVICES | | 22512 NETWORK PL | | | CHICAGO | IL | 60673-1225 | | | UNSECURED TRADE CLAIM | | | | | $35,279.91 |
| 3.327 | ARBEDELLA BROWNING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.328 | ARCHIE DUNLAP JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.329 | ARDALE ROBINSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.330 | ARDETH TAULMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.331 | ARDIS LARSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.332 | ARDIS LEMKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.333 | ARDITH DANIELS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.334 | ARGO PRODUCTS COMPANY | | 3500 GOODFELLOW BLVD | | | SAINT LOUIS | MO | 63120-1109 | | | UNSECURED TRADE CLAIM | | | | | $56,458.91 |
| 3.335 | ARGON INDUSTRIES INC | | 11500 W BROWN DEER RD | | | MILWAUKEE | WI | 53224-1408 | | | UNSECURED TRADE CLAIM | | | | | $27,879.58 |
| 3.336 | ARGUS INTERNATIONAL LLC | | 10216 WERCH DR STE 108 | | | WOODRIDGE | IL | 60517-5124 | | | UNSECURED TRADE CLAIM | | | | | $40,031.20 |
| 3.337 | ARI NETWORK SERVICES INC | | DEPT CH19683 | | | PALATINE | IL | 60055-9583 | | | UNSECURED TRADE CLAIM | | | | | $8,285.67 |
| 3.338 | ARIES INTERNATIONAL COMPANY | | 11F-1 NO. 201 FU HSIN N. ROAD | | | TAIPEI ROC | TWN | 10596 | TW | | UNSECURED TRADE CLAIM | | | | | $109,066.36 |
| 3.339 | ARIZONA SPORT SHIRTS, INC | | 100 GASOLINE ALLEY, SUITE AZ | | | INDIANAPOLIS | IN | 46222 | | | UNSECURED TRADE CLAIM | | | | | $8,968.55 |
| 3.340 | ARKANSAS INDUSTRIAL ELECTRIC | | 2884 SANDERWOOD DR | | | MEMPHIS | TN | 38118 | | | UNSECURED TRADE CLAIM | | | | | $1,804.90 |
| 3.341 | ARLEAN CLARK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.342 | ARLEANA GILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.343 | ARLENE BOBB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.344 | ARLENE BUSCHMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.345 | ARLENE DAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.346 | ARLENE GIESSEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.347 | ARLENE JACOBSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.348 | ARLENE JENIOUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.349 | ARLENE KLEIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.350 | ARLENE MACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.351 | ARLENE PODLESNIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.352 | ARLENE R STAPLETON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.353 | ARLENE ROTERING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.354 | ARLENE WOLF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.355 | ARMAND SETZER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.356 | ARNOLD & PORTER LLP | | 601 MASSACHUSETTS AVENUE NW | | | WASHINGTON | DC | 20001 | | | UNSECURED TRADE CLAIM | | | | | $608.40 |
| 3.357 | ARNOLD FRISKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.358 | ARNOLD PATTERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.359 | ARNOLD STUIBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.360 | ARNOLD SWANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.361 | ARNOLD'S ENVIRONMENTAL SERVICES, IN | | 3031 STATE ROAD 33 | | | SAUKVILLE | WI | 53080-1303 | | | UNSECURED TRADE CLAIM | | | | | $507.34 |
| 3.362 | ARRILLA M HARRIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.363 | ARTHUR AND MILDRED DICKSON | TAYLOR L. KERNS | C/O SIMMONS HANLY CONROY | ONE COURT STREET | | ALTON | IL | 62002 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.364 | ARTHUR GEIGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.365 | ARTHUR PALMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.366 | ARTHUR PANTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.367 | ARTHUR POEHLMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.368 | ARTHUR PUTNAM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.369 | ARTHUR R CHAVEZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.370 | ARTHUR T NELSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.371 | ARTHUR WAGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.372 | ARTNETTE JEWELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.373 | ARTURO G LERMA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.374 | ASCO VALVE INC | | 1749 STERGIOS RD | | | CALEXICO | CA | 92231-9657 | | | UNSECURED TRADE CLAIM | | | | | $207,586.47 |
| 3.375 | ASHLEY F WARD INC | | 7490 EASY ST | | | CINCINNATI | OH | 45263-1194 | | | UNSECURED TRADE CLAIM | | | | | $8,000.00 |
| 3.376 | ASSEMBLY AUTOMATION INDUSTRIES | | 1849 BUSINESS CENTER DR | | | DUARTE | CA | 91010-2902 | | | UNSECURED TRADE CLAIM | | | | | $330.00 |
| 3.377 | ASSOCIATED INDUSTRIAL RIGGERS CORP | | 5854 BUTTERNUT DR | | | EAST SYRACUSE | NY | 13057-9513 | | | UNSECURED TRADE CLAIM | | | | | $93,706.00 |
| 3.378 | ASSOCIATED SYSTEMS INC | | 2939 STATE ROUTE 94 E | | | MURRAY | KY | 42071-6504 | | | UNSECURED TRADE CLAIM | | | | | $2,102.00 |
| 3.379 | ASSURANCE MANUFACTURING INC | | 9010 EVERGREEN BLVD NW | | | MINNEAPOLIS | MN | 55433-5825 | | | UNSECURED TRADE CLAIM | | | | | $330.00 |
| 3.380 | AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | | | UNSECURED TRADE CLAIM | | | | | $344,191.54 |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.381 | ATACO STEEL PRODUCTS CO | | 6809 STATE ROAD 60 | | | CEDARBURG | WI | 53012-8804 | | | UNSECURED TRADE CLAIM | | | | | $358,459.16 |
| 3.382 | ATEQ CORP | | 35980 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1274 | | | UNSECURED TRADE CLAIM | | | | | $1,285.20 |
| 3.383 | ATLANTIQ SAS | | SG PARIS CROIX ROUGE ENT | | | | | 75006 | FR | | UNSECURED TRADE CLAIM | | | | | $706.99 |
| 3.384 | ATLAS METAL PARTS & FABRICATING INC | | 1342 PEARL ST | | | WAUKESHA | WI | 53186-5615 | | | UNSECURED TRADE CLAIM | | | | | $104,091.97 |
| 3.385 | ATS AUTOMATION TOOLING SYSTEMS INC | | 730 FOUNTAIN STREET N  BLDG #2 | | | CAMBRIDGE | ON | N3H 4R7 | CA | | UNSECURED TRADE CLAIM | | | | | $348.29 |
| 3.386 | ATUL INAMDAR | | 1265 CLUB CIRCLE | | | BROOKFIELD | WI | 53005-6960 | | | UNSECURED TRADE CLAIM | | | | | $278.18 |
| 3.387 | ATW CORPORATION | | W184 S8376 CHALLENGER DRIVE | | | MUSKEGO | WI | 53150-8747 | | | UNSECURED TRADE CLAIM | | | | | $277.00 |
| 3.388 | AUBREY E. KARAVAS | JON R. NEUMANN | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.389 | AUCILLA INC | | 3333 N KENMORE ST | | | SOUTH BEND | IN | 46628-4313 | | | UNSECURED TRADE CLAIM | | | | | $490.51 |
| 3.390 | AUDLEY BROWN | ALBERT BORDAS | C/O ALBERT BORDAS PA | 5975 SUNSET DRIVE | SUITE 607 | MIAMI | FL | 33143 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.391 | AUDREY BOWE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.392 | AUDREY GIAMMO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.393 | AUDREY H MADER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.394 | AUDREY HANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.395 | AUDREY JAMPOLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.396 | AUDREY KLESCEWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.397 | AUDREY RATZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.398 | AUDREY SCHULTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.399 | AUDREY ZAESKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.400 | AUDRY PATASIUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.401 | AUGUST DIVJAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.402 | AURELIA HULL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.403 | AURELIO MESA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.404 | AUSMA LARSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.405 | AUSTIN TURF & TRACTOR | | 5709 AIRPORT FWY | | | AUSTIN | TX | 76117-6006 | | | UNSECURED TRADE CLAIM | | | | | $77.49 |
| 3.406 | AUSTIRILA RAGLAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.407 | AUTO CAST INC | | DRAWER 1407 | | | TROY | MI | 48099-1407 | | | UNSECURED TRADE CLAIM | | | | | $79,849.97 |
| 3.408 | AUTOMATED PACKAGING SYSTEMS INC | | 10175 PHILIPP PKWY | | | STREETSBORO | OH | 44241-4706 | | | UNSECURED TRADE CLAIM | | | | | $1,375.91 |
| 3.409 | AUTOMATION DIRECT COM | | 3505 HUTCHINSON RD | | | CUMMING | GA | 30040-5860 | | | UNSECURED TRADE CLAIM | | | | | $3,473.80 |
| 3.410 | AUTOMATION SYSTEMS & CONTROLS INC | | 303 BILL FUTCH RD | | | ELLABELL | GA | 31308-4658 | | | UNSECURED TRADE CLAIM | | | | | $11,000.00 |
| 3.411 | AUTUMN D BACHMANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.412 | AUTUMN M. FOX | DAVID L. AMELL, ESQ. CARLOS J. GUZMAN, ESQ. | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD LLC | 2000 POWELL STREET | SUITE 400 | EMERYVILLE | CA | 94608 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.413 | AVTEX SOLUTIONS | | 3500 AMERICAN BLVD W STE 300 | | | MINNEAPOLIS | MN | 55431-4442 | | | UNSECURED TRADE CLAIM | | | | | $82,068.97 |
| 3.414 | AWC ALABAMA | | 3711 LAKESIDE CT | | | MOBILE | AL | 36693-5111 | | | UNSECURED TRADE CLAIM | | | | | $6,659.43 |
| 3.415 | AXIOM INC | | N16W23430 STONE RIDGE DR | | | WAUKESHA | WI | 53188-1137 | | | UNSECURED TRADE CLAIM | | | | | $2,250.00 |
| 3.416 | AYANTRA INC | | 47873 FREMONT BLVD | | | FREMONT | CA | 94538-6506 | | | UNSECURED TRADE CLAIM | | | | | $20,064.00 |
| 3.417 | B & B MACHINE COMPANY | | 3016 HIGHWAY 41 S | | | SPRINGFIELD | TN | 37172-6141 | | | UNSECURED TRADE CLAIM | | | | | $1,666.62 |
| 3.418 | B & M INDUSTRIAL SUPPLY | | 26 CORPORATE CT | | | BOWLING GREEN | KY | 42103-7023 | | | UNSECURED TRADE CLAIM | | | | | $18,550.53 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.419 | B & S 1369 SUMEC | | NANJING HI-TECH ZONE | | | NANJING | | 210061 | CN | | UNSECURED TRADE CLAIM | | | | | $616,189.42 |
| 3.420 | B & S 1371 UNITED POWER | | 618 - 45 JINSHAN RD | | | FUZHOU | | 350002 | CN | | UNSECURED TRADE CLAIM | | | | | $82,652.25 |
| 3.421 | B & S 1377 ZHONGJIAN | | 42540 10 MINGYUAN NAN AVENUE | | | YONGKANG | | 321300 | CN | | UNSECURED TRADE CLAIM | | | | | $44,653.25 |
| 3.422 | B C MACDONALD & COMPANY | | 1265 RESEARCH BLVD | | | SAINT LOUIS | MO | 63132-1713 | | | UNSECURED TRADE CLAIM | | | | | $14,907.00 |
| 3.423 | B&B ICE OF TAMPA BAY INC | | 2281 N VALRICO ROAD | | | SEFFNER | FL | 33584-5529 | | | UNSECURED TRADE CLAIM | | | | | $465.12 |
| 3.424 | B&S AG SWITZERLAND | | WOLLERAUSTRASSE 41B | | | FREIENBACH | | 8807 | CH | | INTERCOMPANY PAYABLES | | | | | $2,267,048.28 |
| 3.425 | B&S AUSTRALIA | | 3 IMPERATA CLOSE | | | KEMPS CREEK | NSW | 2178 | AU | | INTERCOMPANY PAYABLES | Y | | | | $18,030,881.51 |
| 3.426 | B&S CANADA | | 6500 TOMKEN ROAD | | | MISSISSAUGA | ON | L5T 2E9 | CA | | INTERCOMPANY PAYABLES | Y | | | | $264,433.17 |
| 3.427 | B&S CHONGQING ENGINE | | ECONOMIC & TECHNICAL DEVELOPMENT IN | | | CHONGQING | | 401122 | CN | | INTERCOMPANY PAYABLES | Y | | | | $693,922.23 |
| 3.428 | B&S CZECH REPUBLIC | | PEKARSKA 12 | | | PRAHA 5, PRAGUE | 11 | 155 00 | CZ | | INTERCOMPANY PAYABLES | Y | | | | $168.61 |
| 3.429 | B&S FRANCE | | 123 ALLÉE DES MIMOSAS | | | MONTIGNY-LE-BRETONNEUX | | 69000 | FR | | INTERCOMPANY PAYABLES | Y | | | | $168.61 |
| 3.430 | B&S GERMANY | | MAX-BORN-STRASSE 2-4 | | | VIERNHEIM | 06 | 68519 | DE | | INTERCOMPANY PAYABLES | Y | | | | $7,594.29 |
| 3.431 | B&S INTERNATIONAL SWITZER | | WOLLERAUSTRASSE FREIENBAC | | | FREIENBACH | | 8807 | CH | | INTERCOMPANY PAYABLES | Y | | | | $335.04 |
| 3.432 | B&S ITALY | | VIA T.A. EDISON 21 | | | VILLORBA | TV | 31020 | IT | | INTERCOMPANY PAYABLES | Y | | | | $53,334.65 |
| 3.433 | B&S JAPAN | | 591 ASAGOI-CHO | | | OMIHACHIMAN-SHI | 25 | 523-0817 | JP | | INTERCOMPANY PAYABLES | Y | | | | $3,979,745.35 |
| 3.434 | B&S MALAYSIA | | NO. 16A PERSIARAN BARAT | | | PETALING JAYA | SEL | 46050 | MY | | INTERCOMPANY PAYABLES | Y | | | | $345,629.75 |
| 3.435 | B&S MEXICO | | AV. LAS MISIONES . PARQUE IND. B 41 | | | QUERETARO | QRO | 76246 | MX | | INTERCOMPANY PAYABLES | Y | | | | $1,880,953.64 |
| 3.436 | B&S NETHERLANDS | | HOGELANDSEWEG 19 | | | NIJMEGEN | 04 | 6545 AC | NL | | INTERCOMPANY PAYABLES | Y | | | | $21,496.65 |
| 3.437 | B&S NEW ZEALAND | | 54 APOLLO DRIVE | | | MAIRANGI BAY AUCKLAND | | 0632 | NZ | | INTERCOMPANY PAYABLES | Y | | | | $375,460.65 |
| 3.438 | B&S SHANGHAI MANAGEMENT | | A31 NO 5399 WAIQINGSONG ROAD | | | QINGPU, SHANGHAI | | 201700 | CN | | INTERCOMPANY PAYABLES | Y | | | | $1,939,469.24 |
| 3.439 | B&S SHANGHAI TRADING | | A32-5399 WAIQINGSONG ROAD | | | QINGPU, SHANGHAI | | 201700 | CN | | INTERCOMPANY PAYABLES | Y | | | | $670,903.09 |
| 3.440 | B&S SWEDEN | | ELLIPSVÄGEN 13 | | | KUNGENS KURVA, SKAERHOLME | 012 | 141 75 | SE | | INTERCOMPANY PAYABLES | Y | | | | $890.96 |
| 3.441 | B&S U.K. LIMITED | | ROAD FOUR WINSFORD INDUSTRIAL ESTAT | | | WINSFORD | CH | CW7 3QN | GB | | INTERCOMPANY PAYABLES | Y | | | | $337.22 |
| 3.442 | BA PROMOTIONS & MARKETING LLC | | 133 S WALNUT ST | | | DEXTER | MO | 63841 | | | UNSECURED TRADE CLAIM | | | | | $821.25 |
| 3.443 | BAD SSN MOLINA,PABLO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.444 | BADGER FLUID SYSTEM TECHNOLOGIES | | SLOT 303248 | | | CHICAGO | IL | 60666-0973 | | | UNSECURED TRADE CLAIM | | | | | $3,396.45 |
| 3.445 | BAKER & MCKENZIE | | ZOLLIKERSTRASSE 225 | | | ZURICH | ZH | 8034 | CH | | UNSECURED TRADE CLAIM | | | | | $42,115.83 |
| 3.446 | BALAJI SWAMINATHAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.447 | BALANCE TECHNOLOGY INC | | 7035 JOMAR DR | | | WHITMORE LAKE | MI | 48189 | | | UNSECURED TRADE CLAIM | | | | | $24,542.20 |
| 3.448 | BALDWIN INTERNATIONAL | | 30403 BRUCE INDUSTRIAL PKWY | | | SOLON | OH | 44139-3941 | | | UNSECURED TRADE CLAIM | | | | | $1,566.40 |
| 3.449 | BALJIT SINGH RATRA | | ADDRESS REDACTED | | | | | | | | UNSECURED TRADE CLAIM | | | | | $480.15 |
| 3.450 | BANDARRA STEEL LLC | | 401 RAILROAD AVE | | | MURRAY | KY | 42071-2521 | | | UNSECURED TRADE CLAIM | | | | | $33.08 |
| 3.451 | BARBARA A JOHNSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.452 | BARBARA A PARISH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.453 | BARBARA A PETERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.454 | BARBARA A SCHRUBBE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.455 | BARBARA A SCHULLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.456 | BARBARA ARROYO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.457 | BARBARA BAUMGARTNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.458 | BARBARA BONNIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.459 | BARBARA BRUCKNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.460 | BARBARA BUNGERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.461 | BARBARA BURNS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.462 | BARBARA CARLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.463 | BARBARA CIESLINSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.464 | BARBARA CONKLIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.465 | BARBARA COSEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.466 | BARBARA DECLOUX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.467 | BARBARA E HUGG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.468 | BARBARA F GRASS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.469 | BARBARA FANTELLI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.470 | BARBARA FLANNIGAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.471 | BARBARA GRIGGS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.472 | BARBARA GUTZMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.473 | BARBARA H MATECKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.474 | BARBARA HAUKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.475 | BARBARA HOTZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.476 | BARBARA HUGHES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.477 | BARBARA INJESKI | SARA M. SALGER | C/O THE GORI LAW FIRM, P.C. | 156 NORTH MAIN STREET | | EDWARDSVILLE | IL | 62025 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.478 | BARBARA J FUREY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.479 | BARBARA J HEISE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.480 | BARBARA J KLIKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.481 | BARBARA KALICKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.482 | BARBARA KNOBLOCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.483 | BARBARA KRAUSE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.484 | BARBARA L KUFALK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.485 | BARBARA LEIBUNDGUT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.486 | BARBARA LENTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.487 | BARBARA LUEDTKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.488 | BARBARA M VANTUSSI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.489 | BARBARA MAHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.490 | BARBARA MECHA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.491 | BARBARA NEILS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.492 | BARBARA NEWHAUSER-ESPEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.493 | BARBARA NEWKIRK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.494 | BARBARA PORTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.495 | BARBARA RANDELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.496 | BARBARA RIEDL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.497 | BARBARA ROBERTS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.498 | BARBARA SCHAEFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.499 | BARBARA SCHIMMELS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.500 | BARBARA SCHULTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.501 | BARBARA STARTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.502 | BARBARA STRIBLING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.503 | BARBARA TAUBENHEIM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.504 | BARBARA UNDERWOOD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.505 | BARBARA VOLLENDORF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.506 | BARBARA WADE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.507 | BARBARA WALLACE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.508 | BARBARA WENGEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.509 | BARBARA WERGIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.510 | BARBARA WHEELOCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.511 | BARBARA WINK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.512 | BARBARA WOOTEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.513 | BARBARA YDE-NOVY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.514 | BARBARA ZASTROW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.515 | BARBARA ZINGLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.516 | BARBARA ZUKOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.517 | BARNEY LAWRENCE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.518 | BARRY GODSHAW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.519 | BARRY L MYERS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.520 | BARRY NEIDEFFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.521 | BARRY T TRAVIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.522 | BART D'AGOSTINO | | 3956 21ST STREET | | | DORR | MI | 49323-9480 | | | UNSECURED TRADE CLAIM | | | | | $130.64 |
| 3.523 | BATTERIES PLUS LLC | | 850 HANSEN RD | | | GREEN BAY | WI | 54304-5324 | | | UNSECURED TRADE CLAIM | | | | | $14,237.16 |
| 3.524 | BAUMLER IMPLEMENTS INC | | 1306 HIGHWAY 150 S | | | WEST UNION | IA | 52175-1610 | | | UNSECURED TRADE CLAIM | | | | | $5,748.43 |
| 3.525 | BAUM'S CASTORINE CO INC | | 200 MATTHEW ST | | | ROME | NY | 13440-6533 | | | UNSECURED TRADE CLAIM | | | | | $21,857.85 |
| 3.526 | BAYRON KNIGHT | | 111 NEW BETHEL LOOP | | | JACKSONS GAP | AL | 36861-4552 | | | UNSECURED TRADE CLAIM | | | | | $750.00 |
| 3.527 | BAYSIDE EQUIPMENT LLC | | PO BOX 788 | | | EAST DENNIS | MA | 02641-0788 | | | UNSECURED TRADE CLAIM | | | | | $1,710.77 |
| 3.528 | BDC INC | | 436 ANGLUM RD | | | HAZELWOOD | MO | 63042-2449 | | | UNSECURED TRADE CLAIM | | | | | $4,385.28 |
| 3.529 | BDM METALS | | 6742 PICKARD DR | | | SYRACUSE | NY | 13211-2115 | | | UNSECURED TRADE CLAIM | | | | | $28,080.00 |
| 3.530 | BEARINGS & DRIVES INC | | 2811 W BAY ST | | | SAVANNAH | GA | 31408-3403 | | | UNSECURED TRADE CLAIM | | | | | $31,002.59 |
| 3.531 | BEATRICE GONZALES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.532 | BEATRICE HUTCHINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.533 | BEATRICE SELLA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.534 | BECK CHAET BAMBERGER & POLSKY SC | | 330 E KILBOURN AVE | | | MILWAUKEE | WI | 53202-3170 | | | UNSECURED TRADE CLAIM | | | | | $324.00 |
| 3.535 | BECKY WHITE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.536 | BEEMER PRECISION INC | | 230 NEW YORK DR | | | FORT WASHINGTON | PA | 19034-2504 | | | UNSECURED TRADE CLAIM | | | | | $19.20 |
| 3.537 | BELINDA G JETT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.538 | BELMARK | | 600 HERITAGE RD | | | DE PERE | WI | 54115-2444 | | | UNSECURED TRADE CLAIM | | | | | $9,395.02 |
| 3.539 | BELVIA W BARRINER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.540 | BEN BRODY | | 3731 RIVERMIST TERRACE | | | RICHMOND | VA | 23113-3740 | | | UNSECURED TRADE CLAIM | | | | | $211.12 |
| 3.541 | BEN G BOONE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.542 | BENJAMIN A SCHNEIDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.543 | BENNIE TORRENCE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.544 | BENZ OIL INC | | 5302 JAMES P COLE BLVD | | | FLINT | MI | 48505 | | | UNSECURED TRADE CLAIM | | | | | $2,392.50 |
| 3.545 | BERENDSEN FLUID POWER INC | | 401 S BOSTON AVE STE 1200 | | | TULSA | OK | 74103-4013 | | | UNSECURED TRADE CLAIM | | | | | $9,738.80 |
| 3.546 | BERG ENGINEERING & SALES COMPANY IN | | 3893 INDUSTRIAL AVENUE | | | ROLLING MEADOWS | IL | 60008-1038 | | | UNSECURED TRADE CLAIM | | | | | $891.00 |
| 3.547 | BERGETTA LO MENZO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.548 | BERNADETTE T PUZACH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.549 | BERNADINE LANGFORD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.550 | BERNARD DAVIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.551 | BERNARD FERCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.552 | BERNARD L ANDERSON III | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.553 | BERNARD LITZA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.554 | BERNARD MUELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.555 | BERNARD SHURPIT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.556 | BERNARDINE STEFFEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.557 | BERNARDO HERNANDEZ JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.558 | BERNHARD KREIENBRINK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.559 | BERNICE ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.560 | BERNICE FUNCHES-MAYES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.561 | BERNICE HEMBREE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.562 | BERNICE LAWSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.563 | BERNICE LEMKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.564 | BERNICE LEMKE | | W249N5634 STATE ROAD 164 | | | SUSSEX | WI | 53089-3984 | | | UNSECURED TRADE CLAIM | | | | | $433.80 |
| 3.565 | BERNICE MAYHORN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.566 | BERNICE MITCHELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.567 | BERNICE PAUL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.568 | BERNICE SCHMITT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.569 | BERNICE SCHUELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.570 | BERNICE SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.571 | BERNICE ZECKMEISTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.572 | BERNICE ZORN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.573 | BERRYMAN, INC | | 6001 CARLOS ST | | | | MI | 49931-2906 | | | UNSECURED TRADE CLAIM | | | | | $316.00 |
| 3.574 | BERTELKAMP AUTOMATION INC | | 6321 BAUM DR | | | KNOXVILLE | TN | 37919-9506 | | | UNSECURED TRADE CLAIM | | | | | $1,165.00 |
| 3.575 | BERTHA A PHILLIPS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.576 | BERTHA HERRON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.577 | BESSIE PURIFOY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.578 | BEST ENGINEERING LLC | | 2200 S CALHOUN RD | | | NEW BERLIN | WI | 53151-2220 | | | UNSECURED TRADE CLAIM | | | | | $8,094.30 |
| 3.579 | BETA STEEL LLC | | 6300 HUGHES DR | | | STERLING HEIGHTS | MI | 48312-2634 | | | UNSECURED TRADE CLAIM | | | | | $8,304.41 |
| 3.580 | BETH BROCKMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.581 | BETH TEBALDI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.582 | BETHANY BOHMANN | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.583 | BETTIE J BURMESTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.584 | BETTKE, HENRY & LOLA | PATTI BURSHTYN | C/O WEITZ & LUXENBERG P.C. | 700 BROADWAY | | NEW YORK | NY | 10003 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.585 | BETTY A WILSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.586 | BETTY ALEXANDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.587 | BETTY ALVEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.588 | BETTY BAIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.589 | BETTY BANDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.590 | BETTY BYRON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.591 | BETTY CURRAN | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.592 | BETTY DELANEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.593 | BETTY DUNN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.594 | BETTY E EICHSTAEDT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.595 | BETTY FRANKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.596 | BETTY HADLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.597 | BETTY HAKALA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.598 | BETTY HANSING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.599 | BETTY J SZALEWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.600 | BETTY JAKUBIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.601 | BETTY JANE HARRINGS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.602 | BETTY JUNEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.603 | BETTY KAHN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.604 | BETTY KLUMB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.605 | BETTY LITTERST | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.606 | BETTY MEINEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.607 | BETTY MERTEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.608 | BETTY OPREAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infra: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.609 | BETTY S PITTS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.610 | BETTY SCHNEIDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.611 | BETTY SCHUENKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.612 | BETTY SEKELY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.613 | BETTY SHAW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.614 | BETTY TEETS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.615 | BETTY WHITAKER-GRAHAM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.616 | BETTY WILSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.617 | BETTYE BANKS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.618 | BETTYE HUGHES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.619 | BEULAH BASALLA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.620 | BEULAH BERRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.621 | BEVERLY A STIGALL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.622 | BEVERLY A WILLIAMS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.623 | BEVERLY BERGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.624 | BEVERLY BOHNEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.625 | BEVERLY COOMER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.626 | BEVERLY FRANKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.627 | BEVERLY GRUSZCZYNSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.628 | BEVERLY HOLLIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.629 | BEVERLY J MERONEK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.630 | BEVERLY J RAY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.631 | BEVERLY J WENZEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.632 | BEVERLY JAROCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.633 | BEVERLY JASINSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.634 | BEVERLY KNOLL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.635 | BEVERLY KROLNIK-HENRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.636 | BEVERLY M BENATTI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.637 | BEVERLY MCMURRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.638 | BEVERLY MEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.639 | BEVERLY MICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.640 | BEVERLY PIONKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.641 | BEVERLY R WIESMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.642 | BEVERLY SCHIRPKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.643 | BEVERLY SMUKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.644 | BEVERLY UECKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.645 | BEVERLY YACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.646 | BIAGETTI, MARILYN L. & ROGER BIAGETTI | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |

Imre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.647 | BIBB CONTROL SYSTEMS/FLEMING SUPPLY | | 2909 LANIER HEIGHTS RD | | | MACON | GA | 31217-5794 | | | UNSECURED TRADE CLAIM | | | | | $462.00 |
| 3.648 | BILITA HAUSINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.649 | BILL J PETERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.650 | BILL REINOL | | 1165 WESTERN AVE | | | KEWAUSKUM | WI | 53040-9143 | | | UNSECURED TRADE CLAIM | | | | | $360.00 |
| 3.651 | BILL SOTIROPOULOS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.652 | BILLICK, ASHLEY ELIZABETH | MICHELLE C MURTHA | C/O WEITZ & LUXENBERG | 220 LAKE DRIVE EAST | SUITE 210 | CHERRY HILL | NJ | 08002 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.653 | BILL'S LAWNMOWER SHOP | | 2590 W WASHINGTON ST | | | STEPHENVILLE | TX | 76401-3810 | | | UNSECURED TRADE CLAIM | | | | | $2,847.69 |
| 3.654 | BILLY BOWEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.655 | BILLY GOAT INDUSTRIES INC | | 28380 NETWORK PL | | | CHICAGO | IL | 60673-1283 | | | UNSECURED TRADE CLAIM | | | | | $552,386.72 |
| 3.656 | BILLY J ADAMS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.657 | BILLY J BRANDENBURG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.658 | BILLY J GOOSBY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.659 | BILLY ROSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.660 | BILLY SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.661 | BILLY SWEET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.662 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | | 11911 W SILVER SPRING RD | | | MILWAUKEE | WI | 53225-2907 | | | UNSECURED TRADE CLAIM | | | | | $24,548.00 |
| 3.663 | BIRUTA HAFNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.664 | BISCO INDUSTRIES INC | | 5065 E HUNTER AVE | | | ANAHEIM | CA | 92807-6001 | | | UNSECURED TRADE CLAIM | | | | | $20,895.00 |
| 3.665 | BLACKHAWK INDUSTRIAL DISTRIBUTION | | DEPT 5097 | | | KANSAS CITY | MO | 64121 | | | UNSECURED TRADE CLAIM | | | | | $2,694.98 |
| 3.666 | BLAINE A NOWAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.667 | BLAIR'S HARDWARE INC | | 401 BERNARD ST | | | WATERTOWN | WI | 53094-6233 | | | UNSECURED TRADE CLAIM | | | | | $1,512.08 |
| 3.668 | BLAKE WILKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.669 | BLANCHARD MACHINERY CO | | 3984 JEFFERIES HWY | | | WALTERBORO | SC | 29488-6734 | | | UNSECURED TRADE CLAIM | | | | | $28.92 |
| 3.670 | BLUE RIDGE INDUSTRIAL SALES INC | | 3104 MERCER UNIVERSITY DR SUITE 200 | | | ATLANTA | GA | 30341-4143 | | | UNSECURED TRADE CLAIM | | | | | $1,193.00 |
| 3.671 | BLUEVOLT | | 2501 SW 1ST AVE SUITE 400 | | | PORTLAND | OR | 97201 | | | UNSECURED TRADE CLAIM | | | | | $13,550.00 |
| 3.672 | BLUFF PARK HARDWARE INC | | 597 SHADES CREST RD | | | BIRMINGHAM | AL | 35226-1249 | | | UNSECURED TRADE CLAIM | | | | | $658.02 |
| 3.673 | BOB M STEPHENS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.674 | BOBBIE BONDS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.675 | BOBBIE J WASHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.676 | BOBBIE LOFTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.677 | BOBBIE PATTERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.678 | BOBBIE PETE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.679 | BOBBY BAZZELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.680 | BOBBY E ROBERTS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.681 | BOBBY GEE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.682 | BOBBY S WALDROP | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.683 | BOBCAT OF WARSAW | | 3568 S STATE ROAD 15 | | | WARSAW | IN | 46580-5815 | | | UNSECURED TRADE CLAIM | | | | | $69.95 |
| 3.684 | BOEDEKER, DOLORES & GORDON | ANTHONY R. MCCLURE | C/O POERTER WRIGHT MORRIS & ARTHUR LLP | 9132 STRADA PLACE | THIRD FLOOR | NAPLES | FL | 34108-2683 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.685 | BOHN & DAWSON INC | | 3500 TREE COURT INDUSTRIAL BLVD | | | SAINT LOUIS | MO | 63122-6620 | | | UNSECURED TRADE CLAIM | | | | | $22,134.36 |
| 3.686 | BOLTON SERVICES OF WNC | | PO BOX 8609 | | | ASHEVILLE | NC | 28814-8609 | | | UNSECURED TRADE CLAIM | | | | | $590.00 |
| 3.687 | BONITA BACHOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | | X | X | UNDETERMINED |
| 3.688 | BONITA KRECKEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | | X | X | UNDETERMINED |
| 3.689 | BONITA MAJORS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | | X | X | UNDETERMINED |
| 3.690 | BONNIE BUTSCHLI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | | X | X | UNDETERMINED |
| 3.691 | BONNIE DALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | | X | X | UNDETERMINED |
| 3.692 | BONNIE DAYTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | | X | X | UNDETERMINED |
| 3.693 | BONNIE LAGERMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | | X | X | UNDETERMINED |
| 3.694 | BONNIE M FRANK | | ADDRESS REDACTED | | | | | | | | PENSION | | | X | X | UNDETERMINED |
| 3.695 | BONNIE MORTAG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | | X | X | UNDETERMINED |
| 3.696 | BONNIE NEAL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | | X | X | UNDETERMINED |
| 3.697 | BONNIE PETTIGREW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | | X | X | UNDETERMINED |
| 3.698 | BONNIE SELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | | X | X | UNDETERMINED |
| 3.699 | BONNIE SEMANDEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | | X | X | UNDETERMINED |
| 3.700 | BONNIE STANFORD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | | X | X | UNDETERMINED |
| 3.701 | BOOKER MCCOLLUM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | | X | X | UNDETERMINED |
| 3.702 | BOSSARD NORTH AMERICA INC | | 6521 PRODUCTION DRIVE | | | CEDAR FALLS | IA | 50613-7433 | | | UNSECURED TRADE CLAIM | | | | | $71,998.56 |
| 3.703 | BOTKIN LUMBER | | 1901 PROGRESS DR | | | FARMINGTON | MO | 63640-9152 | | | UNSECURED TRADE CLAIM | | | | | $25,077.60 |
| 3.704 | BOURN PEST SOLUTIONS LLC | | 2913 LANDER LN | | | WAUKESHA | WI | 53188-4555 | | | UNSECURED TRADE CLAIM | | | | | $5,265.00 |
| 3.705 | BOWERS SALES & RENTAL LLC | | 365 FLEETWOOD RD | | | MERTZTOWN | PA | 19539-9780 | | | UNSECURED TRADE CLAIM | | | | | $3,991.72 |
| 3.706 | BOYD CORPORATION | | 1601 I ST | | | MODESTO | CA | 95354-1110 | | | UNSECURED TRADE CLAIM | | | | | $266,847.58 |
| 3.707 | BOYD, LYONA JEAN | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.708 | BPGRAPHICS, INC | | 3940 W. MONTECITO AVE. | | | PHOENIX | AZ | 85019-3321 | | | UNSECURED TRADE CLAIM | | | | | $573.66 |
| 3.709 | BRADLEY BOYKIN | | ADDRESS REDACTED | | | | | | | | PENSION | | | X | X | UNDETERMINED |
| 3.710 | BRADLEY C ZUROWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | | X | X | UNDETERMINED |
| 3.711 | BRADLEY D GUTHRIE | | ADDRESS REDACTED | | | | | | | | PENSION | | | X | X | UNDETERMINED |
| 3.712 | BRADLEY D STROHBUSCH | | ADDRESS REDACTED | | | | | | | | PENSION | | | X | X | UNDETERMINED |
| 3.713 | BRADLEY EDWARDS | | ADDRESS REDACTED | | | | | | | | PENSION | | | X | X | UNDETERMINED |
| 3.714 | BRADLEY H MOSSING | | ADDRESS REDACTED | | | | | | | | PENSION | | | X | X | UNDETERMINED |
| 3.715 | BRADLEY HERMANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | | X | X | UNDETERMINED |
| 3.716 | BRADLEY L GRUBB | | ADDRESS REDACTED | | | | | | | | PENSION | | | X | X | UNDETERMINED |
| 3.717 | BRADLEY L TOUCHTON | | ADDRESS REDACTED | | | | | | | | PENSION | | | X | X | UNDETERMINED |
| 3.718 | BRADLEY MIELKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | | X | X | UNDETERMINED |
| 3.719 | BRADLEY SHEA | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | | X | X | $10,087.69 |
| 3.720 | BRADLY MOWERS | | 368 S MICHIGAN AVE | | | BRADLEY | IL | 60915-2271 | | | UNSECURED TRADE CLAIM | | | | | $532.96 |
| 3.721 | BRAL TAIWAN CORPORATION | | 4TH FLOOR, NO. 7 | | | NEW TAIPEI CITY | TWN | 23145 | TW | | UNSECURED TRADE CLAIM | | | | | $7,986.60 |
| 3.722 | BRANCO MOTORES LTDA | | RUA TENENTE BENEDITO NEPOMUCENO 153 | | | ARAUCARIA | PR | 83705-190 | BR | | INTERCOMPANY PAYABLES | Y | | | | $582,977.51 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.723 | BRAND IDEAS LLC | | PO BOX 36124 | | | MONTGOMERY | AL | 36124 | | | UNSECURED TRADE CLAIM | | | | | $709.47 |
| 3.724 | BRANDON M BATZLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.725 | BRANDON, GERALD | RICHARD H. OFFUTT, JR. | C/O HOFFMAN, COMFORT, OFFUTT, SCOTT & HALSTAD, LLP | 24 NORTH COURTH STREET | | WESTMINSTER | MD | 21157 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.726 | BRENDA C GALLIEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.727 | BRENDA D SPENCER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.728 | BRENDA GREGORY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.729 | BRENDA H SWICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.730 | BRENDA HARLOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.731 | BRENDA LEWIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.732 | BRENDA M MITTEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.733 | BRENDA MANNS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.734 | BRENDA MOJICA AGOSTO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.735 | BRENDEN LEAVITT | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $8,919.43 |
| 3.736 | BRENT D FRANKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.737 | BRENTON D MASSEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.738 | BRETMOR HEADWEAR LLC | | 10501 S CRATER RD | | | SOUTH PRINCE GEORGE | VA | 23805-7333 | | | UNSECURED TRADE CLAIM | | | | | $1,990.58 |
| 3.739 | BREZONICK, JOHN & SANDRA | ROBERT G. MCCOY | C/O CASCINO VAUGHAN LAW OFFICES | 220 SOUTH ASHLAND AVENUE | | CHICAGO | IL | 60607 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.740 | BRI | | 240C SOVEREIGN CT | | | BALLWIN | MO | 63011-4415 | | | UNSECURED TRADE CLAIM | | | | | $1,739.57 |
| 3.741 | BRIAN A JOHNSTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.742 | BRIAN C MATHIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.743 | BRIAN C SCHAFF | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.744 | BRIAN D FUNK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.745 | BRIAN D LANG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.746 | BRIAN D STRICKLAND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.747 | BRIAN E BOCKHOLT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.748 | BRIAN J BEUTTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.749 | BRIAN J BOLLING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.750 | BRIAN J HAIDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.751 | BRIAN J KIEFFER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.752 | BRIAN K LARSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.753 | BRIAN KLUG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.754 | BRIAN L NUERNBERG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.755 | BRIAN L PATTERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.756 | BRIAN N FERO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.757 | BRIAN P ROUTHIEAUX | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.758 | BRIAN R LEE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.759 | BRIAN SCARBOROUGH | | 8936 ROCKY FORD RD | | | GARFIELD | GA | 30426 | | | UNSECURED TRADE CLAIM | | | | | $1,650.00 |
| 3.760 | BRIAN SIROVINA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.761 | BRIAN T JOHNSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.762 | BRIAN WALKER | | ADDRESS REDACTED | | | | | | | | DCP | | X | X | | UNDETERMINED |
| 3.763 | BRIANNA CARLISLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.764 | BRIDGETTE MANTEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.765 | BRIGGS & STRATTON INTERNATIONAL, INC. | | 12301 W. WIRTH STREET | | | WAUWATOSA | WI | 53222 | | | INTERCOMPANY PAYABLES | Y | | | | $125,353.44 |
| 3.766 | BRIGGS & STRATTON TECH, LLC | | 12301 W. WIRTH STREET | | | WAUWATOSA | WI | 53222 | | | INTERCOMPANY PAYABLES | Y | | | | $111,600.00 |
| 3.767 | BRODUS L GREENE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.768 | BROOKE PLANTZ | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $358.54 |
| 3.769 | BROOKFIELD TRACTOR | | 28955 HIGHWAY 36 | | | BROOKFIELD | MO | 64628-7916 | | | UNSECURED TRADE CLAIM | | | | | $3,626.48 |
| 3.770 | BROWN & JAMES LAW FIRM | | STE 1100 ET ST STE 1100 | | | ST LOUIS | MO | 63101-2508 | | | UNSECURED TRADE CLAIM | | | | | $20,090.05 |
| 3.771 | BROWN'S CLEANING SERVICE LLC | | 2148 CHARLOTTE HWY | | | MOORESVILLE | NC | 28117-9468 | | | UNSECURED TRADE CLAIM | | | | | $180.00 |
| 3.772 | BRUCE BROADRICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.773 | BRUCE D BOWLIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.774 | BRUCE D CYPHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.775 | BRUCE D JOHNSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.776 | BRUCE D LOBERGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.777 | BRUCE K SIZEMORE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.778 | BRUCE L SCHAEFER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.779 | BRUCE LAABS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.780 | BRUCE LAPOINTE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.781 | BRUCE MEUNIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.782 | BRUCE MEYERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.783 | BRUCE OSTROWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.784 | BRUCE REEVES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.785 | BRUCE RUDY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.786 | BRUCE WACHHOLZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.787 | BRUCE WILSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.788 | BRUNILDA SCHUBERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.789 | BRUNING STATE BANK | | 1215 BURLINGTON ST / PO BOX 315 | | | HOLDREGE | NE | 68949 | | | UNSECURED TRADE CLAIM | | | | | $29.51 |
| 3.790 | BRUNNER MANUFACTURING CO INC | | 1036 FAIRWAY ST | | | MAUSTON | WI | 53948-9023 | | | UNSECURED TRADE CLAIM | | | | | $18,683.08 |
| 3.791 | BRUNNER WIRE PRODUCTS INC | | PO BOX 137 | | | ELROY | WI | 53929-0137 | | | UNSECURED TRADE CLAIM | | | | | $5,904.15 |
| 3.792 | BRUNO PRIMAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.793 | BRUNO R BABITS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.794 | BRUNO ZIEGLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.795 | BRYAN D HARPER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.796 | BRYAN F POWELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.797 | BRYAN J THERN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.798 | BRYAN L LONGHIBLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.799 | BRYAN OCKWOOD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.800 | BUCHANAN, WILLIAM & EVA | JOSEPH P. WINGET JENNIFER M. PLACZEK PAUL S. JAMESON | C/O PLACZEK, WINGET & PLACZEK, LLC | 4905 SOUTH NATIONAL | SUITE A-112 | SPRINGFIELD | MO | 65810 | | | LITIGATION / CAUSES OF ACTION | | | | | $350,000.00 |
| 3.801 | BUDDY G. AND LINDA CAMPBELL | BARTHOLOMEW J. DALTON, ESQ. IPEK KURUL, ESQ. | C/O COOL SPRING MEETING HOUSE | 1106 WEST TENTH STREET | | WILMINGTON | DE | 19806 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.802 | BUHLER PRINCE INC | | 670 WINDCREST DR | | | HOLLAND | MI | 49423-5410 | | | UNSECURED TRADE CLAIM | | | | | $1,323.15 |
| 3.803 | BURNS WHITE LLC | | 106 ISABELLA ST | | | PITTSBURGH | PA | 15212-5841 | | | UNSECURED TRADE CLAIM | | | | | $427.50 |
| 3.804 | BUSTER SHIMEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.805 | BUTLER BROTHERS SUPPLY DIVISION | | 2001 LISBON RD | | | LEWISTON | ME | 04240-1311 | | | UNSECURED TRADE CLAIM | | | | | $20,766.47 |
| 3.806 | BUTTERS FETTING COMPANY INC | | 1669 S 1ST ST | | | MILWAUKEE | WI | 53204-2902 | | | UNSECURED TRADE CLAIM | | | | | $15,885.00 |
| 3.807 | BVK/MCDONALD | | 250 W COVENTRY CT STE 300 | | | MILWAUKEE | WI | 53217-3966 | | | UNSECURED TRADE CLAIM | | | | | $72,939.26 |
| 3.808 | BYRON A PINSKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.809 | C & B MANUFACTURING INC | | 131 COUNTY ROAD 34 E | | | JACKSON | MN | 56143-3164 | | | UNSECURED TRADE CLAIM | | | | | $91,970.00 |
| 3.810 | C L THOMPSON COMPANY | | N118W18251 BUNSEN DR | | | GERMANTOWN | WI | 53022-6313 | | | UNSECURED TRADE CLAIM | | | | | $91.64 |
| 3.811 | C LANGENBERGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.812 | C RUUSKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.813 | C&J CUSTOM ENGRAVING LLC | | 2315 KEVENAUER DR | | | BROOKFIELD | WI | 53005-4507 | | | UNSECURED TRADE CLAIM | | | | | $178.00 |
| 3.814 | C&U AMERICAS LLC | | 45901 FIVE MILE RD | | | PLYMOUTH | MI | 48170-2436 | | | UNSECURED TRADE CLAIM | | | | | $7,245.00 |
| 3.815 | CABLECRAFT MOTION CONTROLS LLC | | 8379 SOLUTIONS CTR | | | CHICAGO | IL | 60677-8003 | | | UNSECURED TRADE CLAIM | | | | | $2,358.32 |
| 3.816 | CABLEMASTER CORPORATION | | 1600 W CORNELL STREET | | | MILWAUKEE | WI | 53209-6419 | | | UNSECURED TRADE CLAIM | | | | | $1,000.00 |
| 3.817 | CALDWELL OUTDOOR EQUIPMENT CO INC | | 1914 N MAIN ST | | | DE SOTO | MO | 63020-2617 | | | UNSECURED TRADE CLAIM | | | | | $4,624.71 |
| 3.818 | CALIFORNIA STATE CONTROLLER'S | | 10600 WHITE ROCK RD STE 141 | | | RANCHO CORDOVA | CA | 95670-6293 | | | UNSECURED TRADE CLAIM | | | | | $194.58 |
| 3.819 | CALVARY INDUSTRIES INC | | 9233 SEWARD ROAD | | | FAIRFIELD | OH | 45014-5407 | | | UNSECURED TRADE CLAIM | | | | | $3,795.00 |
| 3.820 | CALVIN PATRICK | | 804 BEDELL AVE | | | AUBURN | AL | 36832-2952 | | | UNSECURED TRADE CLAIM | | | | | $630.00 |
| 3.821 | CAMBIO, FRANK C. JR. | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.822 | CAMFIL FARR INC | | 3302 SOLUTIONS CTR | | | CHICAGO | IL | 60677-3003 | | | UNSECURED TRADE CLAIM | | | | | $1,108.14 |
| 3.823 | CAMILLE CASCIO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.824 | CANASTOTA N/C CORP | | 121 W CENTER ST | | | CANASTOTA | NY | 13032-1208 | | | UNSECURED TRADE CLAIM | | | | | $227,596.82 |
| 3.825 | CANDACE LEMIEUX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.826 | CANDELAIRA HARVEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.827 | CANDICE ZIELINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.828 | CANON FINANCIAL SERVICES INC | | 14904 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0149 | | | UNSECURED TRADE CLAIM | | | | | $1,339.00 |
| 3.829 | CAPE ELECTRICAL SUPPLY | | 303 PEACHTREE ST NE | | | ATLANTA | GA | 30308-3201 | | | UNSECURED TRADE CLAIM | | | | | $36,908.39 |
| 3.830 | CAPITOL STAMPINGS CORP | | 105 STEELCRAFT DR | | | HARTFORD | WI | 53027-1631 | | | UNSECURED TRADE CLAIM | | | | | $166,185.44 |
| 3.831 | CAPLUGS LLC | | 3012 MOMENTUM PL | | | CHICAGO | IL | 60689-0001 | | | UNSECURED TRADE CLAIM | | | | | $945.54 |
| 3.832 | CAPRI R KRIEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.833 | CARAUSTAR INDUSTRIAL & CONSUMER | | 3082 HUMPHRIES HILL RD | | | AUSTELL | GA | 30106-3850 | | | UNSECURED TRADE CLAIM | | | | | $6,228.38 |
| 3.834 | CARCO INC | | 10333 SHOEMAKER / PO BOX 13859 | | | DETROIT | MI | 48213 | | | UNSECURED TRADE CLAIM | | | | | $5,965.00 |
| 3.835 | CARDINAL CONVEYORS | | 314 WALLACE DR | | | COLDWATER | MS | 38618-3063 | | | UNSECURED TRADE CLAIM | | | | | $180.00 |
| 3.836 | CARDINAL PUMP COMPANY | | 12154 LACKLAND RD | | | SAINT LOUIS | MO | 63146-4004 | | | UNSECURED TRADE CLAIM | | | | | $1,085.55 |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.837 | CAREY J DENTICE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.838 | CAREY T HIGH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.839 | CARIN LARSON | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.840 | CARITA TWINEM | | ADDRESS REDACTED | | | | | | | | KESIP AND RETIREE BENEFITS, SERP | | X | X | | UNDETERMINED |
| 3.841 | CARL ALLEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.842 | CARL BAVUSO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.843 | CARL CHARLES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.844 | CARL CONDIFF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.845 | CARL CORRAO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.846 | CARL D ERKANDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.847 | CARL D JAHNS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.848 | CARL F WHITMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.849 | CARL FRANK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.850 | CARL GIAIMO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.851 | CARL GOODWIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.852 | CARL GREGG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.853 | CARL LEMMINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.854 | CARL OPALA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.855 | CARL P HIVELY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.856 | CARL PASSIG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.857 | CARL PIELMEIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.858 | CARL RICHARDS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.859 | CARL SABOURIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.860 | CARL SCHMELZER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.861 | CARL SWANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.862 | CARL T POST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.863 | CARL TAYLOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.864 | CARLEEN MARLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.865 | CARLING TECHNOLOGIES INC | | 60 JOHNSON AVE | | | PLAINVILLE | CT | 06062-1177 | | | UNSECURED TRADE CLAIM | | | | | $9,712.25 |
| 3.866 | CARLISLE M. STRENING & SON, LLC | | 111 W WASHINGTON ST STE 959 | | | CHICAGO | IL | 60602-2786 | | | UNSECURED TRADE CLAIM | | | | | $876.10 |
| 3.867 | CARLTON J TAUSCHECK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.868 | CARLTON LACKO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.869 | CARLTON-BATES COMPANY | | 3600 W. 69TH ST | | | LITTLE ROCK | AR | 72209-3110 | | | UNSECURED TRADE CLAIM | | | | | $1,021.90 |
| 3.870 | CARLYE QUAM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.871 | CARMEN I VILLALONGO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.872 | CARMEN RENTA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.873 | CARMEN SANTA ANNA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.874 | CARMEN WIGGIT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

Inre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.875 | CAROL A CARLSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.876 | CAROL A MURILLO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.877 | CAROL A MURRAY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.878 | CAROL ALLEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.879 | CAROL ALLISON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.880 | CAROL AUMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.881 | CAROL BECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.882 | CAROL BETTIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.883 | CAROL BEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.884 | CAROL BLISE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.885 | CAROL COON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.886 | CAROL DOHM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.887 | CAROL DUKET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.888 | CAROL FINSES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.889 | CAROL GROOSE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.890 | CAROL HASSE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.891 | CAROL HAYES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.892 | CAROL J WEBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.893 | CAROL KIEFERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.894 | CAROL KOWALSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.895 | CAROL L WOLF | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.896 | CAROL LANSER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.897 | CAROL LEPAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.898 | CAROL MCMAHON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.899 | CAROL OHLRICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.900 | CAROL PATANE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.901 | CAROL PETRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.902 | CAROL S WINNIE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.903 | CAROL SAMMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.904 | CAROL SCHROEDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.905 | CAROL VANDERPLAATS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.906 | CAROL WEBB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.907 | CAROL ZAESKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.908 | CAROL ZINNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.909 | CAROLE A FORD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.910 | CAROLE MADL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.911 | CAROLINA FLUID COMPONENTS LLC | | 9309 STOCKPORT PL | | | CHARLOTTE | NC | 28273-6598 | | | UNSECURED TRADE CLAIM | | | | | $4,053.29 |
| 3.912 | CAROLINE BOHLEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.913 | CAROLINE BOLDS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.914 | CAROLINE BUTLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.915 | CAROLINE DEGENHARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.916 | CAROLINE MOHR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.917 | CAROLINE R SPENGLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.918 | CAROLINE SVACH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.919 | CAROLINE WANTA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.920 | CAROLYN GUTZMANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.921 | CAROLYN HELMINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.922 | CAROLYN J JACOBSEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.923 | CAROLYN LEMBERGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.924 | CAROLYN M LANGREDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.925 | CAROLYN MCCOY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.926 | CAROLYN R SCHRIMPF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.927 | CAROLYN S HUTCHENS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.928 | CAROLYN WHITFIELD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.929 | CAROLYNN SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.930 | CARR LANE MANUFACTURING CO | | 4200 CARR LANE CT | | | SAINT LOUIS | MO | 63119-2129 | | | UNSECURED TRADE CLAIM | | | | | $530.82 |
| 3.931 | CARRIE L SHEPARD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.932 | CARRIE RYLES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.933 | CARRIE THURIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.934 | CARRIE WIENER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.935 | CARSON, RALPH & DOROTHY | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | | UNDETERMINED |
| 3.936 | CARTER BRENT | HOLLY L. DIEHL, ESQ. | C/O KAPUSTA, DIEHL & SCHWEERS | 445 FORT PITT BOULEVARD | SUITE 500 | PITTSBURGH | PA | 15219 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.937 | CARTER, EVELYN MAE | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.938 | CARY, GLORIA | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.939 | CASCADE ASSET MANAGEMENT LLC | | 6701 MANUFACTURERS DR | | | MADISON | WI | 53704-6205 | | | UNSECURED TRADE CLAIM | | | | | $6,049.00 |
| 3.940 | CASCADED PURCHASE HOLDINGS | | 35 CONNECTICUT RIVERBEND | | | PLACE CLAREMONT | NH | 03743 | | | UNSECURED TRADE CLAIM | | | | | $62,584.72 |
| 3.941 | CASEY BOLEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.942 | CASEY L SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.943 | CASSANDRA M MCCLENDON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.944 | CATALYST EXHIBITS INC | | 7809 100TH ST | | | PLEASANT PRAIRIE | WI | 53158-2806 | | | UNSECURED TRADE CLAIM | | | | | $17,576.25 |
| 3.945 | CATALYTIC COMBUSTION CORPORATION | | 311 RIGGS ST | | | BLOOMER | WI | 54724-1376 | | | UNSECURED TRADE CLAIM | | | | | $142,129.06 |
| 3.946 | CATAMOUNT CONSTRUCTORS INC | | 1329 NORTHMEADOW PARKWAY | | | ROSWELL | GA | 30076-3861 | | | UNSECURED TRADE CLAIM | | | | | $282,715.93 |
| 3.947 | CATCH 22 CREATIVE INC | | 700 W VIRGINIA ST STE 307 | | | MILWAUKEE | WI | 53204-1549 | | | UNSECURED TRADE CLAIM | | | | | $32,310.80 |
| 3.948 | CATHERINE BARTLETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.949 | CATHERINE FLEES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.950 | CATHERINE FREIMUND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.951 | CATHERINE M KACZMAREK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.952 | CATHERINE SORREM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.953 | CATHERINE SUMMERVILLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.954 | CATHLEEN DIX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.955 | CATHLEEN E DELLIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.956 | CATHLEEN QUIST | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.957 | CATHRYN TROKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.958 | CATHY M KOSSOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.959 | CAUSE + EFFECT STRATEGY AND MARKETI | | 1000 JOHN STREET | | | ROCHESTER | NY | 14692 | | | UNSECURED TRADE CLAIM | | | | | $18,625.00 |
| 3.960 | CD AERO LLC | | 167 JOHN VERTENTE BLVD | | | NEW BEDFORD | MA | 02745-1221 | | | UNSECURED TRADE CLAIM | | | | | $4,556.25 |
| 3.961 | CDW LLC | | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061-1577 | | | UNSECURED TRADE CLAIM | | | | | $269,272.36 |
| 3.962 | CECELIA PREMKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.963 | CECELIA THEOHARIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.964 | CECELIA WILMERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.965 | CECILIA J TOWNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.966 | CELESTE REIFSCHLAGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.967 | CELIA GILL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.968 | CELINE GARCZYNSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.969 | CELLOFOAM NORTH AMERICA INC | | 1917 ROCKDALE INDUSTRIAL BLVD NW | | | CONYERS | GA | 30012-3941 | | | UNSECURED TRADE CLAIM | | | | | $89,025.89 |
| 3.970 | CEM ELECTRIC CO INC | | PO BOX 290520 | | | PORT ORANGE | FL | 32129 | | | UNSECURED TRADE CLAIM | | | | | $4,945.25 |
| 3.971 | CENTER FOR DISABILITY SERVICES INC. | | 314 S MANNING BLVD | | | ALBANY | NY | 12208-1708 | | | UNSECURED TRADE CLAIM | | | | | $172.86 |
| 3.972 | CENTER FOR HEALTH & WELLNESS | | 716 POPLAR ST | | | MURRAY | KY | 42071-2546 | | | UNSECURED TRADE CLAIM | | | | | $78.00 |
| 3.973 | CENTRAL NE DRY STRIPPING | | 11671 726 RD | | | HOLDREGE | NE | 68949-3404 | | | UNSECURED TRADE CLAIM | | | | | $2,911.00 |
| 3.974 | CENTRAL SALES INC | | PO BOX 1071 | | | JAMESTOWN | ND | 58402-1071 | | | UNSECURED TRADE CLAIM | | | | | $42.23 |
| 3.975 | CENTRAL WISCONSIN FLEX INC | | 8510 ENTERPRISE WAY | | | SCHOFIELD | WI | 54476-4515 | | | UNSECURED TRADE CLAIM | | | | | $879.75 |
| 3.976 | CENTURY FENCE COMPANY | | 1300 HICKORY ST | | | PEWAUKEE | WI | 53072-4109 | | | UNSECURED TRADE CLAIM | | | | | $890.00 |
| 3.977 | CENTURYLINK | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | | | UNSECURED TRADE CLAIM | | | | | $179.88 |
| 3.978 | CEP TECHNOLOGIES CORPORATION | | 763 SAW MILL RIVER RD | | | YONKERS | NY | 10710-4001 | | | UNSECURED TRADE CLAIM | | | | | $356.30 |
| 3.979 | CERIDIAN | | 1 INDEPENDENCE WAY | | | PRINCETON | NJ | 08540 | | | UNSECURED TRADE CLAIM | | | | | $93,385.05 |
| 3.980 | CERTIFIED SCALE INC | | N57W13640 CARMEN AVE | | | MENOMONEE FALLS | WI | 53051-6144 | | | UNSECURED TRADE CLAIM | | | | | $2,935.00 |
| 3.981 | CESSNA MARKETING | | 1 CESSNA BLVD | | | WICHITA | KS | 67215 | | | UNSECURED TRADE CLAIM | | | | | $801.00 |
| 3.982 | CETRULO LLP | | 2 SEAPORT LN FL 10 | | | BOSTON | MA | 02210-2148 | | | UNSECURED TRADE CLAIM | | | | | $15,667.56 |
| 3.983 | CGR PRODUCTS | | 1011 SENTRY DR | | | WAUKESHA | WI | 53186-5964 | | | UNSECURED TRADE CLAIM | | | | | $3,462.00 |
| 3.984 | CHAMBERS, JAMES K. | LANE A. CLACK | C/O GOLDBERG PERSKY & WHITE, PC | 3995 FASHION SQUARE BOULEVARD | SUITE 1 | SAGINAW | MI | 48603-1291 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.985 | CHAMPION LABORATORIES INC | | 200 S 4TH ST | | | ALBION | IL | 62806-1313 | | | UNSECURED TRADE CLAIM | | | | | $17,478.72 |
| 3.986 | CHANGSHU GENYUAN PLASTIC | | HUHE VILLAGE YUSHAN TOWN | | | CHANGSHU | | 215556 | CN | | UNSECURED TRADE CLAIM | | | | | $7,362.00 |
| 3.987 | CHANGZHOU GLOBE CO LTD | | NO. 65 (3-4) XINGGANG ROAD | | | ZHONGLOU ZONE, CHANGZHOU | | 213023 | CN | | UNSECURED TRADE CLAIM | | | | | $633,009.00 |
| 3.988 | CHAO LONG MOTOR PARTS CORP | | NO 10 LANE 151 SEC 2 | | | TAOYUAN | TWN | 33848 | TW | | UNSECURED TRADE CLAIM | | | | | $51,276.20 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.989 | CHARLENE KING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.990 | CHARLENE REESE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.991 | CHARLES AND FLORA LANDRUM | ROBERT C. BUCK | C/O BUCK LAW FIRM | 1050 CROWN POINTE PARKWAY | SUITE 940 | ATLANTA | GA | 30338 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.992 | CHARLES BLACKMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.993 | CHARLES BROWN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS, PENSION, SERP | | X | X | | UNDETERMINED |
| 3.994 | CHARLES BURANT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.995 | CHARLES BUTSCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.996 | CHARLES CRIBB | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.997 | CHARLES D BERG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.998 | CHARLES D LITCHFORD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.999 | CHARLES DINGEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1000 | CHARLES E CASSIDY | | ADDRESS REDACTED | | | | | | | | PENSION , RETIREE BENEFITS, SERP | | X | X | | UNDETERMINED |
| 3.1001 | CHARLES E HICKMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1002 | CHARLES E MARTIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1003 | CHARLES EBERHARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1004 | CHARLES FRITSCHE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1005 | CHARLES G SALGADO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1006 | CHARLES H STIRIZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1007 | CHARLES HANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1008 | CHARLES HARTMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1009 | CHARLES HUTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1010 | CHARLES I STORY | | ADDRESS REDACTED | | | | | | | | DCP | | X | X | | UNDETERMINED |
| 3.1011 | CHARLES J BLOOM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1012 | CHARLES J HOFMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1013 | CHARLES JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1014 | CHARLES KOWIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1015 | CHARLES KURTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1016 | CHARLES LOOSE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1017 | CHARLES LOUDERBACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1018 | CHARLES M BASTING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1019 | CHARLES MINGO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1020 | CHARLES N WEST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1021 | CHARLES OWENS JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1022 | CHARLES PHILLIPS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1023 | CHARLES R STALLMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1024 | CHARLES REED | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1025 | CHARLES REYNOLDS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1026 | CHARLES RICHARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1027 | CHARLES RIVER COMMUNICATIONS INC | | 510 BARNUM AVE, BOX #10 | | | BRIDGEPORT | CT | 06608 | | | UNSECURED TRADE CLAIM | | | | | $9,000.00 |
| 3.1028 | CHARLES ROHDE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1029 | CHARLES ROSKOPF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1030 | CHARLES S HODGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1031 | CHARLES S. KELLEN | JON R. NEUMANN | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1032 | CHARLES SCHRADER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1033 | CHARLES SEIDNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1034 | CHARLES T BARBER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1035 | CHARLES THIERLING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1036 | CHARLES THOMAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1037 | CHARLES VALLEAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1038 | CHARLES W SHEPARD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1039 | CHARLES WRIGHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1040 | CHARLES ZACHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1041 | CHARLINE PITTMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1042 | CHARLOTTE EVERETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1043 | CHARLOTTE JESKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1044 | CHARLOTTE LAESSIG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1045 | CHARLOTTE MERKWAE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1046 | CHARLOTTE RESCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1047 | CHARLOTTE RISMEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1048 | CHARLOTTE SALZMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1049 | CHARMAINE RUEGG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1050 | CHARTER COMMUNICATIONS | | PO BOX 742615 | | | CINCINNATI | OH | 45274-2615 | | | UNSECURED TRADE CLAIM | | | | | $520.91 |
| 3.1051 | CHARTER MANUFACTURING COMPANY INC | | 1658 COLD SPRINGS RD | | | SAUKVILLE | WI | 53080-1647 | | | UNSECURED TRADE CLAIM | | | | | $16,326.30 |
| 3.1052 | CHASE C GARRISON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1053 | CHEM TREND INCORPORATED | | 22002 NETWORK PL | | | CHICAGO | IL | 60673-1220 | | | UNSECURED TRADE CLAIM | | | | | $27,467.89 |
| 3.1054 | CHEMETALL AMERICAS | | 22040 NETWORK PL | | | CHICAGO | IL | 60673-1220 | | | UNSECURED TRADE CLAIM | | | | | $66,813.50 |
| 3.1055 | CHEMSTATION OF ALABAMA | | 3021 DUBLIN CIR | | | BESSEMER | AL | 35022-4837 | | | UNSECURED TRADE CLAIM | | | | | $1,272.50 |
| 3.1056 | CHENANGO VALLEY TECHNOLOGIES | | 328 ROUTE 12B | | | SHERBURNE | NY | 13460 | | | UNSECURED TRADE CLAIM | | | | | $4,810.89 |
| 3.1057 | CHENHALLS NISSEN S.C. | | 11270 W PARK PL STE 200 | | | MILWAUKEE | WI | 53224-3638 | | | UNSECURED TRADE CLAIM | | | | | $4,076.81 |
| 3.1058 | CHEP USA | | 5897 WINDWARD PKWY | | | ALPHARETTA | GA | 30005-2044 | | | UNSECURED TRADE CLAIM | | | | | $3,564.58 |
| 3.1059 | CHERRY GREGORY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1060 | CHERYL A BERDAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1061 | CHERYL A PERRY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1062 | CHERYL A SHAW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1063 | CHERYL A TRZEBIATOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1064 | CHERYL D DOSER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1065 | CHERYL DECKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1066 | CHERYL HARDIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1067 | CHERYL L DEGNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1068 | CHERYL L FOLLETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1069 | CHERYL LENTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1070 | CHERYL NEU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1071 | CHERYL SCHWAB-SWIATEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1072 | CHERYL WHEELER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1073 | CHESTER WITHERSPOON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1074 | CHISHOLM INDUSTRIES INC | | 8304 W PARKLAND CT | | | MILWAUKEE | WI | 53223-3832 | | | UNSECURED TRADE CLAIM | | | | | $221.39 |
| 3.1075 | CHONGQING FENGHAI CHEMICAL LTD | | 47/01 LOT D CHANGSHENG | | | CHONGQING | | 401336 | CN | | UNSECURED TRADE CLAIM | | | | | $23,144.50 |
| 3.1076 | CHONGQING KUALITE INDUSTRY AND TRADE CO., LTD | | NO. 333 AREA B3 FUTE (W1) ROAD | | | SHANGHAI | | 201209 | CN | | UNSECURED TRADE CLAIM | | | | | $1,559.25 |
| 3.1077 | CHONGQING MARS SPECIAL METAL | | YANJIA INDUSTRIAL PARK | | | CHANGSHOU | | 401221 | CN | | UNSECURED TRADE CLAIM | | | | | $199.54 |
| 3.1078 | CHONGQING MEXIN YISHEN MACHINERY | | NO 192 JULONG ROAD LIDU NEW AREA | | | CHONGQING | | 400060 | CN | | UNSECURED TRADE CLAIM | | | | | $147,981.41 |
| 3.1079 | CHONGQING PANDA MACHINERY CO., LTD | | JINGSHAN INDUSTRIAL PARK | | | CHONGQING | | 400700 | CN | | UNSECURED TRADE CLAIM | | | | | $8,457.89 |
| 3.1080 | CHONGQING SHANFENG CAMSHAFT CO LTD | | BAIQIAO VILLAGE, LONGXING TOWN | | | CHONGQING | | 401135 | CN | | UNSECURED TRADE CLAIM | | | | | $5,359.64 |
| 3.1081 | CHONGQING YUHUI MACHINERY CO.,LTD | | JIULONG INDUSTRIAL PARK | | | CHONGQING | | 400052 | CN | | UNSECURED TRADE CLAIM | | | | | $3,861.00 |
| 3.1082 | CHONGQING ZHENJIAN IMPORT AND EXPORT TRADE CO., LTD | | NO. 18 YUCHENGLONG ROAD | | | CHONGQING | | 401573 | CN | | UNSECURED TRADE CLAIM | | | | | $2,771.30 |
| 3.1083 | CHRIS J ALVAREZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1084 | CHRISTEEN HAYNES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1085 | CHRISTIAN FIGUEROA | | 41 ATLANTIC DRIVE | | | SOUND BEACH | NY | 11789-1918 | | | UNSECURED TRADE CLAIM | | | | | $50.00 |
| 3.1086 | CHRISTIAN G HAUGEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1087 | CHRISTIAN WAGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1088 | CHRISTINA AND CHRISTIAN ARDITTO | DAVID L. AMELL | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD LLC | 70 WASHINGTON STREET | SUITE 200 | OAKLAND | CA | 94607 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1089 | CHRISTINA E SEEFELD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1090 | CHRISTINA E WISLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1091 | CHRISTINE A HERRMANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1092 | CHRISTINE A PAULIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1093 | CHRISTINE ARNDT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1094 | CHRISTINE BEST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1095 | CHRISTINE C FLOWERS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1096 | CHRISTINE CAMPBELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1097 | CHRISTINE DOEGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1098 | CHRISTINE E MARQUARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1099 | CHRISTINE E RIECK-RISSER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1100 | CHRISTINE FIENE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1101 | CHRISTINE GAVIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1102 | CHRISTINE KALMADGE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

Intre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1103 | CHRISTINE KONRAD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1104 | CHRISTINE KOROL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1105 | CHRISTINE KRUPA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1106 | CHRISTINE L KREKLOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1107 | CHRISTINE LERNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1108 | CHRISTINE MAIO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1109 | CHRISTINE PFEIFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1110 | CHRISTINE ROM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1111 | CHRISTINE SCHWAGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1112 | CHRISTINE SENNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1113 | CHRISTOPHER C BLACK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1114 | CHRISTOPHER C CHARLAND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1115 | CHRISTOPHER J ALBANESE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1116 | CHRISTOPHER J DREW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1117 | CHRISTOPHER J FRODERMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1118 | CHRISTOPHER J ROLL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1119 | CHRISTOPHER J. AND LYNN E. GILLING | JON R. NEUMANN | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1120 | CHRISTOPHER KASS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1121 | CHRISTOPHER L CERFUS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1122 | CHRISTOPHER L NORED | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1123 | CHRISTOPHER MATECKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1124 | CHRISTOPHER NEAL | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $17,843.43 |
| 3.1125 | CHRISTOPHER P KURZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1126 | CHRISTOPHER PHILLIPS | | 1420 N AL MOSES RD | | | LAKE CITY | MI | 49651-8500 | | | UNSECURED TRADE CLAIM | | | | | $45.84 |
| 3.1127 | CHRISTOPHER POWELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1128 | CHRISTOPHER R TAUBENHEIM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1129 | CHRISTOPHER S RUDOLPH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1130 | CHRISTOPHER S WALKER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1131 | CHRISTOPHER T HORVAT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1132 | CHRISTY L MATUSZEWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1133 | CHROMA SYSTEMS SOLUTIONS INC | | 19772 PAULING | | | FOOTHILL RANCH | CA | 92610-2611 | | | UNSECURED TRADE CLAIM | | | | | $46,114.00 |
| 3.1134 | CHUCK KRUGER | | 820 W 56TH ST | | | KEARNEY | NE | 68845-7510 | | | UNSECURED TRADE CLAIM | | | | | $75.00 |
| 3.1135 | CIDEAS INC | | 125 ERICK STREET UNIT A115 | | | CRYSTAL LAKE | IL | 60014-4500 | | | UNSECURED TRADE CLAIM | | | | | $4,450.00 |
| 3.1136 | CIGNA HEALTH & LIFE | | 13680 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0001 | | | UNSECURED TRADE CLAIM | | | | | $2,009.11 |
| 3.1137 | CINCINNATI TEST SYSTEMS INC | | 10100 PROGRESS WAY | | | HARRISON | OH | 45030-1295 | | | UNSECURED TRADE CLAIM | | | | | $164.40 |
| 3.1138 | CINDERELLA PERRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1139 | CINDIE HENNING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1140 | CINDY L RESLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1141 | CINDY M BOURBONAIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1142 | CINDY M KOBOSKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1143 | CINTAS CORPORATION | | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | | | UNSECURED TRADE CLAIM | | | | | $10,339.60 |
| 3.1144 | CIRCULAR CONCEPTS INC | | 1003 AUCUTT RD | | | MONTGOMERY | IL | 60538-1176 | | | UNSECURED TRADE CLAIM | | | | | $7,280.12 |
| 3.1145 | CITY ELECTRIC CO INC | | 514 W GENESEE ST | | | SYRACUSE | NY | 13204-2302 | | | UNSECURED TRADE CLAIM | | | | | $567.60 |
| 3.1146 | CITY OF BESSEMER | | 411 S SOPHIE ST | | | BESSEMER | MI | 49911-1596 | | | UNSECURED TRADE CLAIM | | | | | $18.00 |
| 3.1147 | CITY OF LOS ANGELES | | 201 N FIGUEROA ST STE 500 | | | LOS ANGELES | CA | 90012-2628 | | | UNSECURED TRADE CLAIM | | | | | $488.32 |
| 3.1148 | CITY OF STATESBORO | | 50 EAST MAIN ST | PO BOX 348 | | STATESBORO | GA | 30459-0348 | | | UNSECURED TRADE CLAIM | | | | | $1,564.79 |
| 3.1149 | CLACK CORPORATION | | 4482 DURAFORM LN | | | WINDSOR | WI | 53598-9716 | | | UNSECURED TRADE CLAIM | | | | | $133,942.31 |
| 3.1150 | CLAIRE HEWITT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1151 | CLAIRON METALS CORPORATION | | 11194 ALCOVY RD | | | COVINGTON | GA | 30014-6404 | | | UNSECURED TRADE CLAIM | | | | | $18,146.85 |
| 3.1152 | CLANDER L SHAW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1153 | CLARA BARTA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1154 | CLARA HELM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1155 | CLARENCE LAUENSTEIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1156 | CLARENCE MANKIEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1157 | CLARENCE MANNS SR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1158 | CLARENCE MUSZYTOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1159 | CLARENCE OTT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1160 | CLARENCE SANFORD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1161 | CLARISSA CROTTEAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1162 | CLARK GAS COMPANY | | 4525 PARKWAY DRIVE | | | FLORENCE | AL | 35630-7618 | | | UNSECURED TRADE CLAIM | | | | | $4,263.25 |
| 3.1163 | CLARK PULLEY INDUSTRIES INC | | 7043 EAGLE WAY | | | CHICAGO | IL | 60678-0070 | | | UNSECURED TRADE CLAIM | | | | | $50,924.83 |
| 3.1164 | CLASSIC INDUSTRIAL PRODUCTS | | 3712 N BROADWAY ST STE 777 | | | CHICAGO | IL | 60613-4235 | | | UNSECURED TRADE CLAIM | | | | | $11,706.75 |
| 3.1165 | CLASSIE MELTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1166 | CLAUDE BERNARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1167 | CLAUDE G HOERIG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1168 | CLAUDE MORRIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1169 | CLAUDE PEEBLES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1170 | CLAUDIA KENNEDY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1171 | CLAUDIA MARINKOVICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1172 | CLAUDINE FIGUEROA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1173 | CLAUS HUBERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1174 | CLAUS MIKSCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1175 | CLAXTON OFFICE SUPPLY & PRINTING | | NEWTON STREET | | | CLAXTON | GA | 30417-2044 | | | UNSECURED TRADE CLAIM | | | | | $4,570.00 |
| 3.1176 | CLAY V SCHILDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1177 | CLAYTON LOKKEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1178 | CLEAN HARBORS ES INDUSTRIAL SERVICE | | PO BOX 3442 | | | BOSTON | MA | 02241-3442 | | | UNSECURED TRADE CLAIM | | | | | $16,204.50 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1179 | CLEATUS BURNS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1180 | CLEAVER BROOKS SALES & SERVICE | | 1956 SINGLETON BLVD | | | DALLAS | TX | 75212 | | | UNSECURED TRADE CLAIM | | | | | $13,947.26 |
| 3.1181 | CLEMENT FISHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1182 | CLEMENT HUBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1183 | CLEOLA ROBINSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1184 | CLESTHER THREATS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1185 | CLIAN D CAMPBELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1186 | CLIFFORD MEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1187 | CLIFFORD PACOCHA JR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1188 | CLIFFORD' O STANISCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1189 | CLIFTON KEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1190 | CLINTON AUTO SERVICE | | 3723 STATE ROUTE 12B | | | CLINTON | NY | 13323-4637 | | | UNSECURED TRADE CLAIM | | | | | $654.89 |
| 3.1191 | CLINTON BEARDSLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1192 | CLYDE LEIBUNDGUT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1193 | CMT INDUSTRIAL SOLUTIONS LLC | | 300 INDUSTRIAL DR | | | GREENVILLE | SC | 29607-3245 | | | UNSECURED TRADE CLAIM | | | | | $23,243.25 |
| 3.1194 | CNC SPECIALTY STORE LLC | | 5540 STATE ROAD 50, UNIT 101 | | | DELAVAN | WI | 53115-4214 | | | UNSECURED TRADE CLAIM | | | | | $1,618.25 |
| 3.1195 | COBALT ROBOTICS | | 2121 S EL CAMINO REAL C110 | | | SAN MATEO | CA | 94403-1850 | | | UNSECURED TRADE CLAIM | | | | | $88,636.87 |
| 3.1196 | COLANERI BROTHERS LLC | | 236 PARK AVE | | | EAST RUTHERFORD | NJ | 07073-1919 | | | UNSECURED TRADE CLAIM | | | | | $803.80 |
| 3.1197 | COLE MANUFACTURING CORPORATION | | 801 SCHOENHAAR DR | | | WEST BEND | WI | 53090-2633 | | | UNSECURED TRADE CLAIM | | | | | $800.00 |
| 3.1198 | COLE PARMER INSTRUMENT CO | | 13927 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0139 | | | UNSECURED TRADE CLAIM | | | | | $268.00 |
| 3.1199 | COLE, MARK & KIMBERLY | JANET WALSH, ESQ. ALFRED M. ANTHONY, ESQ. | C/O LOCKS LAW FIRM, PLLC | 800 THIRD AVENUE | 11TH FLOOR | NEW YORK | NY | 10022 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1200 | COLIN CAMPBELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1201 | COLIN R BEVERIDGE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1202 | COLISEUM ELECTRIC CORPORATION | | 4087 HEARTHSTONE DR | | | SARASOTA | FL | 34238-3201 | | | UNSECURED TRADE CLAIM | | | | | $76,218.32 |
| 3.1203 | COLLEEN A GROTH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1204 | COLLEEN R KNIGHT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1205 | COLLETTE O BYRD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1206 | COLLINS BUILDING MATERIAL | | PO BOX 836 | | | JASPER | TN | 37347-0836 | | | UNSECURED TRADE CLAIM | | | | | $397.25 |
| 3.1207 | COLONIAL CHEMICAL SOLUTIONS INCORPO | | 3710 ATLANTA INDUSTRIAL PARKWAY, SUITE 200 | | | ATLANTA | GA | 30331 | | | UNSECURED TRADE CLAIM | | | | | $331.50 |
| 3.1208 | COLONIAL FUEL AND LUBRICANT SERVICE | | 10911 HIGHWAY 301 S | | | STATESBORO | GA | 30458 | | | UNSECURED TRADE CLAIM | | | | | $6,419.76 |
| 3.1209 | COLUMBIA MARKING TOOLS | | 27430 LUCKINO DR | | | CHESTERFIELD | MI | 48047-6270 | | | UNSECURED TRADE CLAIM | | | | | $55.76 |
| 3.1210 | COMAP LLC | | 5352 MAINSAIL DR | | | ROSCOE | IL | 61073-7212 | | | UNSECURED TRADE CLAIM | | | | | $4,292.50 |
| 3.1211 | COMCAST CABLE COMMUNICATIONS MANAGE | | 1701 JFK BLVD | | | PHILADELPHIA | PA | 19103-2838 | | | UNSECURED TRADE CLAIM | | | | | $741.80 |
| 3.1212 | COME BACK EQUIPMENT RENTALS | | 4880 DICK POND RD | | | MYRTLE BEACH | SC | 29588-6811 | | | UNSECURED TRADE CLAIM | | | | | $623.38 |
| 3.1213 | COMMERCE TECHNOLOGIES, INC | | 25736 NETWORK PL | | | CHICAGO | IL | 60673-1257 | | | UNSECURED TRADE CLAIM | | | | | $8,947.76 |
| 3.1214 | COMPASS GROUP USA INC | | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217-4511 | | | UNSECURED TRADE CLAIM | | | | | $40,594.52 |
| 3.1215 | COMPONENTS FOR INDUSTRY | | 1351 ARMOUR BLVD | | | MUNDELEIN | IL | 60060-4401 | | | UNSECURED TRADE CLAIM | | | | | $35,555.79 |
| 3.1216 | COMPRESSED AIR PARTS COMPANY | | 3400 E TERRA LN | | | O FALLON | MO | 63366-4554 | | | UNSECURED TRADE CLAIM | | | | | $4,093.84 |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1217 | CONDAT CORPORATION | | 250 S INDUSTRIAL DR | | | SALINE | MI | 48176-9397 | | | UNSECURED TRADE CLAIM | | | | | $2,074.10 |
| 3.1218 | CONE, ARLETTA | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1219 | CONFERENCE TECHNOLOGIES INC | | 11653 ADIE ROAD | | | MARYLAND HEIGHTS | MO | 63043-3509 | | | UNSECURED TRADE CLAIM | | | | | $476.27 |
| 3.1220 | CONGDON ASSOCIATES DISTRIBUTING CO | | 1365 STRYKERS RD | | | PHILLIPSBURG | NJ | 08865-9491 | | | UNSECURED TRADE CLAIM | | | | | $20,099.86 |
| 3.1221 | CONNIE HUBBARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1222 | CONNIE L BECKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1223 | CONNIE RUPINSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1224 | CONNIE VINSON | BEN SCHMICKLE | C/O SWMW LAW | 701 MARKET STREET | SUITE 1000 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1225 | CONRAD HANNULA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1226 | CONRAD MENZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1227 | CONRAD PATOKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1228 | CONSOLIDATED ELECTRICAL DIST (CED) | | 605 PARK AVE | | | PADUCAH | KY | 42001-1065 | | | UNSECURED TRADE CLAIM | | | | | $3,722.69 |
| 3.1229 | CONSTANCE L GIERACH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1230 | CONSTANCE NEUBURG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1231 | CONSTANCE THOMA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1232 | CONSTANTINE GIANNIOU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1233 | CONSUMER TESTING SERVICES | | 620 OLD PEACHTREE RD NW STE 100 | | | SUWANEE | GA | 30024-2939 | | | UNSECURED TRADE CLAIM | | | | | $40,383.00 |
| 3.1234 | CONTEMPORARY INC | | 1544 N 8TH ST | | | MANITOWOC | WI | 54220-1902 | | | UNSECURED TRADE CLAIM | | | | | $44.00 |
| 3.1235 | CONTINENTAL MACHINES, INC | | 4846 SOLUTION CENTER | | | CHICAGO | IL | 60677-4008 | | | UNSECURED TRADE CLAIM | | | | | $2,384.16 |
| 3.1236 | CONTINENTAL POWERTRAIN USA, LLC | | 329 HALLBERG ST | | | DELAVAN | WI | 53115-2023 | | | UNSECURED TRADE CLAIM | | | | | $98,563.40 |
| 3.1237 | CONTINUOUS METAL TECHNOLOGY INC | | 439 W MAIN ST | | | RIDGWAY | PA | 15853-1527 | | | UNSECURED TRADE CLAIM | | | | | $24,751.50 |
| 3.1238 | CONTITECH USA INC | | 4021 N 56TH ST DEPT 773 | | | LINCOLN | NE | 68504-1708 | | | UNSECURED TRADE CLAIM | | | | | $668.26 |
| 3.1239 | CONTROL DEVICES LLC | | 1555 LARKIN WILLIAMS RD | | | FENTON | MO | 63026-3008 | | | UNSECURED TRADE CLAIM | | | | | $23,419.70 |
| 3.1240 | CONTROL GAGING INC | | 847 AVIS DRIVE | | | ANN ARBOR | MI | 48108 | | | UNSECURED TRADE CLAIM | | | | | $3,239.00 |
| 3.1241 | CONTROL SOLUTIONS LLC | | 7596 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7005 | | | UNSECURED TRADE CLAIM | | | | | $2,000.00 |
| 3.1242 | CONTROL TECH | | PO BOX 292 | | | MENOMONEE FALLS | WI | 53052-0292 | | | UNSECURED TRADE CLAIM | | | | | $963.00 |
| 3.1243 | CONVEYOR TECHNOLOGIES LTD | | 501 TECHNE CENTER DR STE B | | | MILFORD | OH | 45150-2772 | | | UNSECURED TRADE CLAIM | | | | | $2,300.00 |
| 3.1244 | CONZELLA WOMACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1245 | COOKS PEST CONTROL INC | | 1246 COMMERCE DR | | | AUBURN | AL | 36830-2816 | | | UNSECURED TRADE CLAIM | | | | | $600.00 |
| 3.1246 | COOKSEY STEEL CO | | 519 MILLER STREET EXT | | | STATESBORO | GA | 30458-4310 | | | UNSECURED TRADE CLAIM | | | | | $3,206.00 |
| 3.1247 | COOPERFRIEDMAN ELECTRIC SUPPLY CO | | 1 MATRIX DR | | | MONROE TOWNSHIP | NJ | 08831-3702 | | | UNSECURED TRADE CLAIM | | | | | $4,051.96 |
| 3.1248 | COPE PLASTICS INC | | N30 W22377 GREEN RD., SUITE D | | | WAUKESHA | WI | 53186-8869 | | | UNSECURED TRADE CLAIM | | | | | $4,109.50 |
| 3.1249 | CORA FREEMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1250 | CORDELIA S ROBINSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1251 | CORDELL BURR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1252 | COREY WOOTEN | | 4000 SAINT GEORGES RD. APT 305B | | | ORMOND BEACH | FL | 32174-1110 | | | UNSECURED TRADE CLAIM | | | | | $328.96 |
| 3.1253 | CORINNE M TUYLS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1254 | CORNELIA BUTLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1255 | CORNERSTONE LABORATORIES LLC | | 1775 MORIAH WOODS BLVD STE 12 | | | MEMPHIS | TN | 38117-7125 | | | UNSECURED TRADE CLAIM | | | | | $5,600.00 |
| 3.1256 | CORPORATION SERVICE COMPANY | | 2711 CENTERVILLE ROAD SUITE 400 | | | WILMINGTON | DE | 19808 | | | UNSECURED TRADE CLAIM | | | | | $5,204.20 |
| 3.1257 | CORPTAX INC | | 2100 E LAKE COOK RD STE 800 | | | BUFFALO GROVE | IL | 60089-1999 | | | UNSECURED TRADE CLAIM | | | | | $96,789.08 |
| 3.1258 | CORRINE A HAWKINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1259 | CORSEARCH INC | | 220 WEST 42ND STREET 11TH FLOOR | | | NEW YORK | NY | 10036-7200 | | | UNSECURED TRADE CLAIM | | | | | $6,150.00 |
| 3.1260 | CORTEC SPRAY TECHNOLOGIES | | 1300 S RIVER ST | | | SPOONER | WI | 54801-7673 | | | UNSECURED TRADE CLAIM | | | | | $161,690.52 |
| 3.1261 | CRAIG A FOYER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1262 | CRAIG A GARLAND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1263 | CRAIG A GROSENICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1264 | CRAIG A KOSLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1265 | CRAIG A SCHREINER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1266 | CRAIG J VON ALLMEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1267 | CRAIG KULAS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1268 | CRAIG LANDOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1269 | CRAIG LIEBER SR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1270 | CRAIG M CLARK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1271 | CRAIG SCHNEEWEIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1272 | CRAIG, TROY A. | DAVID G. HART | C/O HART LAW FIRM, PLLC | 6630 COLLEYVILLE BLVD. | SUITE 100 | COLLEYVILLE | TX | 76034 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1273 | CRANE 1 SERVICES INC | | 1027 BYERS RD | | | MIAMISBURG | OH | 45342-5487 | | | UNSECURED TRADE CLAIM | | | | | $3,257.00 |
| 3.1274 | CRANE ENGINEERING SALES INC | | 707 FORD ST | | | KIMBERLY | WI | 54136-2210 | | | UNSECURED TRADE CLAIM | | | | | $885.98 |
| 3.1275 | CRANE PRODUCTION SYSTEMS CORP | | N22W22931 NANCYS CT | | | WAUKESHA | WI | 53186-1300 | | | UNSECURED TRADE CLAIM | | | | | $1,895.95 |
| 3.1276 | CRIVELLO CARLSON SC | | 710 N PLANKINTON AVE | | | MILWAUKEE | WI | 53203-2417 | | | UNSECURED TRADE CLAIM | | | | | $167,319.22 |
| 3.1277 | CROSS CHEMICAL COMPANY INC | | 1210 MANUFACTURERS DR | | | WESTLAND | MI | 48186-4064 | | | UNSECURED TRADE CLAIM | | | | | $624.00 |
| 3.1278 | CROSS COMPANY | | 4400 PIEDMONT PARKWAY | | | GREENSBORO | NC | 27410-8121 | | | UNSECURED TRADE CLAIM | | | | | $4,811.24 |
| 3.1279 | CROSS COUNTRY FREIGHT SOLUTIONS, IN | | 1929 HANCOCK DR. / PO BOX 4030 | | | BISMARCK | ND | 58502-4030 | | | UNSECURED TRADE CLAIM | | | | | $640.44 |
| 3.1280 | CROWN PACKAGING CORPORATION | | 701 N WEINBACH AVE | | | EVANSVILLE | IN | 47711-5990 | | | UNSECURED TRADE CLAIM | | | | | $15,029.67 |
| 3.1281 | CRYSTAL KUTCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1282 | CSA AMERICA TESTING & CERTIFICATION LLC | | 8501 E PLEASANT VALLEY RD | | | CLEVELAND | OH | 44131-5516 | | | UNSECURED TRADE CLAIM | | | | | $18,582.05 |
| 3.1283 | CSC CORPORATE DOMAINS INC | | 2711 CENTERVILLE ROAD SUITE 400 | | | WILMINGTON | DE | 19808 | | | UNSECURED TRADE CLAIM | | | | | $24,545.88 |
| 3.1284 | CT RENTAL, LLC | | 9000 STATESVILLE RD | | | CHARLOTTE | NC | 28269-7680 | | | UNSECURED TRADE CLAIM | | | | | $384.15 |
| 3.1285 | CTC SUPPLIES INC | | 3845 N BREMEN ST | | | MILWAUKEE | WI | 53212-1345 | | | UNSECURED TRADE CLAIM | | | | | $1,150.00 |
| 3.1286 | CULLIGAN WATER OF ATLANTA | | 5182 BROOK HOLLOW PKWY | | | NORCROSS | GA | 30071-3638 | | | UNSECURED TRADE CLAIM | | | | | $836.69 |
| 3.1287 | CUMBERLAND PLASTIC SOLUTIONS | | 4401 NORTHPARK DRIVE | | | OPELIKA | AL | 36801-9656 | | | UNSECURED TRADE CLAIM | | | | | $420,196.35 |
| 3.1288 | CUNNINGHAM MACHINE LLC | | 157 AIRPORT RD | | | MURRAY | KY | 42071-8300 | | | UNSECURED TRADE CLAIM | | | | | $17,424.65 |
| 3.1289 | CURATIVE CARE NETWORK | | 1000 N 92ND ST | | | MILWAUKEE | WI | 53226-3533 | | | UNSECURED TRADE CLAIM | | | | | $6,780.00 |
| 3.1290 | CURT ARNDT | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $2,073.09 |
| 3.1291 | CURT C KRAJEWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1292 | CURT C KRAJEWSKI | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $1,128.30 |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1293 | CURT W LANG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1294 | CURTIS DIENER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1295 | CURTIS L MOSELEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1296 | CURTIS MACHINE COMPANY INC | | 4209 JAYHAWK DR | | | DODGE CITY | KS | 67801-7008 | | | UNSECURED TRADE CLAIM | | | | | $47,182.00 |
| 3.1297 | CURTIS PIEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1298 | CURTIS SCHULTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1299 | CUSTOM FABERKIN INC | | 640 FOND DU LAC AVE | | | FOND DU LAC | WI | 54935-5466 | | | UNSECURED TRADE CLAIM | | | | | $32,006.75 |
| 3.1300 | CUSTOM FABRICATING & SUPPLIES | | 5500 W OAKWOOD PARK DR | | | FRANKLIN | WI | 53132-9637 | | | UNSECURED TRADE CLAIM | | | | | $1,211.15 |
| 3.1301 | CUSTOM TECHNOLOGIES LLC | | 4984 HILLSBORO RD | | | FARMINGTON | MO | 63640-7233 | | | UNSECURED TRADE CLAIM | | | | | $520.00 |
| 3.1302 | CUSTOM-PAK PRODUCTS INC | | N118W18981 BUNSEN DR | | | GERMANTOWN | WI | 53022-6336 | | | UNSECURED TRADE CLAIM | | | | | $7,583.38 |
| 3.1303 | CUTTING TOOLS INC | | 4050 SHELBYVILLE RD | | | LOUISVILLE | KY | 40207-3107 | | | UNSECURED TRADE CLAIM | | | | | $191,165.67 |
| 3.1304 | CYNTHIA A BREHM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1305 | CYNTHIA A BUSSE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1306 | CYNTHIA A CAINE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1307 | CYNTHIA A DUCHIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1308 | CYNTHIA DENK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1309 | CYNTHIA EISENZIMMER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1310 | CYNTHIA EMERY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1311 | CYNTHIA HUTCHINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1312 | CYNTHIA J ADAMS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1313 | CYNTHIA J GAGAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1314 | CYNTHIA J KANGAS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1315 | CYNTHIA K SCHREINER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1316 | CYNTHIA L RAHM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1317 | CYNTHIA M AVERY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1318 | CYNTHIA MICKLITZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1319 | D & H INDUSTRIES | | 510 S WORTHINGTON ST | | | OCONOMOWOC | WI | 53066-3652 | | | UNSECURED TRADE CLAIM | | | | | $2,618.00 |
| 3.1320 | D & L TRUCK REPAIR INC | | 2814 FAIR ST | | | POPLAR BLUFF | MO | 63901-7016 | | | UNSECURED TRADE CLAIM | | | | | $4,197.85 |
| 3.1321 | D E SMITH INC | | 14850 W RIDGE LN | | | DUBUQUE | IA | 52003-8465 | | | UNSECURED TRADE CLAIM | | | | | $2,429.04 |
| 3.1322 | D. A GREENE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1323 | DAIDO CORPORATION OF AMERICA | | DEPT CH17559 | | | PALATINE | IL | 60055-7559 | | | UNSECURED TRADE CLAIM | | | | | $478.73 |
| 3.1324 | DAIDO METAL USA INC | | 1215 S GREENWOOD ST | | | BELLEFONTAINE | OH | 43311-1692 | | | UNSECURED TRADE CLAIM | | | | | $126,792.88 |
| 3.1325 | DAIHATSU MOTOR CO LTD | | 1-1, DAIHATSU-CHO | | | IKEDA CITY . OSAKA | | 563-8651 | JP | | UNSECURED TRADE CLAIM | | | | | $12,349.55 |
| 3.1326 | DAIKIN TMI LLC | | 715 GODDARD AVENUE | | | CHESTERFIELD | MO | 63005 | | | UNSECURED TRADE CLAIM | | | | | $24,180.00 |
| 3.1327 | DAISY CARR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1328 | DAISY LEWIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1329 | DAISY M HANDSCHUMACHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1330 | DAISY WRIGHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1331 | DALE A BARRETT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1332 | DALE A FINK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1333 | DALE A SUNDAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.1334 | DALE BARRETT | | ADDRESS REDACTED | | | | | | | | PTO, SEVERANCE | | X | X | | $41,433.51 |
| 3.1335 | DALE BLASZCZYK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1336 | DALE BOJAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1337 | DALE BURKHART | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1338 | DALE E GREGORY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1339 | DALE E SZABO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1340 | DALE F CLAVEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1341 | DALE F TOURANGEAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1342 | DALE HOWSER SR. | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1343 | DALE LARSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1344 | DALE MALONEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1345 | DALE MALUEG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1346 | DALE MARTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1347 | DALE PAUTZKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1348 | DALE R MEYER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1349 | DALE R SANDERS | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.1350 | DALE RIEMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1351 | DALE STRUPP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1352 | DALE WARDYNSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1353 | DALE WELP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1354 | DALE ZIMDARS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1355 | DALENE D MUSTA | | 6641 N 53RD ST | | | MILWAUKEE | WI | 53223-6047 | | | UNSECURED TRADE CLAIM | | | | | $327.00 |
| 3.1356 | DALMA PALLAGI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1357 | DALTON CHILDS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1358 | DAN CALL | | 932 LANE CIRCLE | | | VERSAILLES | KY | 40383-8691 | | | UNSECURED TRADE CLAIM | | | | | $210.94 |
| 3.1359 | DAN K WILSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1360 | DAN STEINKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1361 | DANA GLOBAL PRODUCTS INC | | AVE. RENTORNO-EL SAVCITO#1020 | | | CHIHUAHUA | ZAC | 31105 | MX | | UNSECURED TRADE CLAIM | | | | | $15,480.00 |
| 3.1362 | DANA MOORE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1363 | DANA R JOHNSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1364 | DANE A BAKAYZA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1365 | DANIEL B SCHNEIDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1366 | DANIEL BRAUN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1367 | DANIEL C STONE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1368 | DANIEL DE MEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Inre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1369 | DANIEL DEJA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1370 | DANIEL DIETRICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1371 | DANIEL ELSNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1372 | DANIEL G HELMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1373 | DANIEL GARCIA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1374 | DANIEL GERACI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1375 | DANIEL HEISEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1376 | DANIEL HULETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1377 | DANIEL J ALBRECHT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1378 | DANIEL J BADZINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1379 | DANIEL J BAGIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1380 | DANIEL J BEAULIEU | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1381 | DANIEL J BENISCHEK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1382 | DANIEL J BRUECK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1383 | DANIEL J KRAFT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1384 | DANIEL K DEAREY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1385 | DANIEL K KARRELS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1386 | DANIEL KINDSFATER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1387 | DANIEL L AKERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1388 | DANIEL L KLIKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1389 | DANIEL L SABIE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1390 | DANIEL L. AYOTTE | LAWRENCE R WEISLER | C/O COONEY & CONWAY | 120 NORTH LASALLE STREET | 30TH FLOOR | CHICAGO | IL | 60602 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1391 | DANIEL M MICHALAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1392 | DANIEL M PAUTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1393 | DANIEL MERTEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1394 | DANIEL NEMOIR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1395 | DANIEL OPGENORTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1396 | DANIEL PHILLIPS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1397 | DANIEL PIETRUSZYNSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1398 | DANIEL R HOEFS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1399 | DANIEL R ZEH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1400 | DANIEL ROHRER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1401 | DANIEL SCHAEFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1402 | DANIEL SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1403 | DANIEL SMUKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1404 | DANIEL SPORE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1405 | DANIEL STRAUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1406 | DANIEL VAN RIXEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1407 | DANIEL W AXCELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1408 | DANIEL W MCVEIGH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1409 | DANIEL WESTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1410 | DANIEL WILSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1411 | DANIEL ZASTROW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1412 | DANIEL ZELLMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1413 | DANIEL ZUPKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1414 | DANIELLE J JAEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1415 | DANIELLE M GENZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1416 | DANNY L RESS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1417 | DANNY L SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1418 | DANNY MOON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.1419 | DANNY OLSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1420 | DANNY R HICKS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1421 | DANY LISKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1422 | DAONA M PARKER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1423 | DAPCO INDUSTRIES | | 2500 BISHOP CIR E | | | DEXTER | MI | 48130-1566 | | | UNSECURED TRADE CLAIM | | | | | $31,370.11 |
| 3.1424 | DARBY BOETTCHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1425 | DARGER ERRANTE YAVITZ & BLAU LLP | | 116 E 27TH ST FL 12 | | | NEW YORK | NY | 10016-8942 | | | UNSECURED TRADE CLAIM | | | | | $1,397.50 |
| 3.1426 | DARIN AND DINA LUNDQUIST | RONALD J. SHINGLER | C/O SHINGLER LAW | 1255 TREAT BLVD. | SUITE 3 | WALNUT CREEK | CA | 94597 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1427 | DARIN J GOODWILER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1428 | DARLENE CICERO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1429 | DARLENE FILTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1430 | DARLENE FISHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1431 | DARLENE FUHRER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1432 | DARLENE GOODMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1433 | DARLENE GRYSZKIEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1434 | DARLENE HABERLAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1435 | DARLENE IRETON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1436 | DARLENE K CANADY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1437 | DARLENE M COY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1438 | DARLENE M SIFUENTES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1439 | DARLENE MONAHAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1440 | DARLENE RODGERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1441 | DARLENE TILLMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1442 | DARLINE SCHUSTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1443 | DAROLD L SWANSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1444 | DARREL WILKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1445 | DARRELL D FLUEGEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1446 | DARRELL E CONNELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1447 | DARRELL HANNA & ASSOCIATES | | 36 KNIGHT BOXX RD | | | ORANGE PARK | FL | 32065-7327 | | | UNSECURED TRADE CLAIM | | | | | $2,761.42 |
| 3.1448 | DARRELL HICKMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1449 | DARRELL HOWELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1450 | DARRELL LAYLIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1451 | DARRELL R MORRIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1452 | DARRELL SIMON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1453 | DARREN BORNEMEIER | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.1454 | DARREN M BROWN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1455 | DARREN W JOHNSTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1456 | DARRIN AND SHEILA BEGLEY | JON R. NEUMANN | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1457 | DARRIN J KRUEGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1458 | DARRYEL SIMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1459 | DARRYL C ARMSTRONG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1460 | DARRYL J ROSMAIT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1461 | DARYL E KRAUS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1462 | DARYLL BROST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1463 | DASKO IDENTIFICATION PRODUCTS INC | | 66 COMMERCIAL WAY | | | EAST PROVIDENCE | RI | 02914-1003 | | | UNSECURED TRADE CLAIM | | | | | $966.36 |
| 3.1464 | DATASYST ENGINEERING & TESTING | | S14W33511 US HIGHWAY 18 | | | DELAFIELD | WI | 53018-3003 | | | UNSECURED TRADE CLAIM | | | | | $61,151.00 |
| 3.1465 | DAVE H PUNZEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1466 | DAVE TORRES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1467 | DAVID A FLOWERS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1468 | DAVID A GAVINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1469 | DAVID A LANGLOIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1470 | DAVID A ROUILLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1471 | DAVID A THARP | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1472 | DAVID A THOMPSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1473 | DAVID A THOMPSON | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $26,309.27 |
| 3.1474 | DAVID A TREICHEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1475 | DAVID ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1476 | DAVID B BOELK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1477 | DAVID B CARTWRIGHT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1478 | DAVID B GILL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1479 | DAVID B JASINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1480 | DAVID B MAKOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1481 | DAVID BALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1482 | DAVID BATES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infre: Giggs & Stratten Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1483 | DAVID BERTRAM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1484 | DAVID BIZJAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1485 | DAVID BOGNAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1486 | DAVID BOYLES | | W221 S5980 SEFTAR RD | | | WAUKESHA | WI | 53189-9580 | | | UNSECURED TRADE CLAIM | | | | | $450.00 |
| 3.1487 | DAVID BROD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1488 | DAVID BURDELACH | | 1014 BLUSTEM LANE | | | BATAVIA | IL | 60510-3304 | | | UNSECURED TRADE CLAIM | | | | | $152.65 |
| 3.1489 | DAVID C EVINIC | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1490 | DAVID C KNITTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1491 | DAVID C PAIDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1492 | DAVID CARL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1493 | DAVID CLEMENTI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1494 | DAVID COEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1495 | DAVID COUNTRYMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1496 | DAVID D HINNERS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1497 | DAVID DEBAETS | | ADDRESS REDACTED | | | | | | | | KESIP AND PENSION, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.1498 | DAVID DEBRUIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1499 | DAVID DEVALK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1500 | DAVID E HELSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1501 | DAVID E TALASKA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1502 | DAVID E ZSENAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1503 | DAVID ELLINGSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1504 | DAVID F GRINKER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1505 | DAVID FRANK | | N294 N6088 RIVER GROVE L2822872 | | | HARTLAND | WI | 53183 | | | UNSECURED TRADE CLAIM | | | | | $105.60 |
| 3.1506 | DAVID G WEBSTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1507 | DAVID GALVEZ SR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1508 | DAVID GEORGSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1509 | DAVID H GREENWALT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1510 | DAVID HIERL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1511 | DAVID HILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1512 | DAVID HOCKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1513 | DAVID HOTEN | | 26540 STAGECOACH SPRINGS RD | | | CUSTER | SD | 57730-9109 | | | UNSECURED TRADE CLAIM | | | | | $340.81 |
| 3.1514 | DAVID J BENTZLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1515 | DAVID J FRANK LANDSCAPE CONTRACTING | | N120W21350 FREISTADT RD | | | GERMANTOWN | WI | 53022-1623 | | | UNSECURED TRADE CLAIM | | | | | $1,054.16 |
| 3.1516 | DAVID J GLISPER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1517 | DAVID J GRALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1518 | DAVID JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1519 | DAVID KASTEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1520 | DAVID KOHLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Infra: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1521 | DAVID KOHN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1522 | DAVID KOLLMANSBERGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1523 | DAVID KONTNEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1524 | DAVID L BEANE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1525 | DAVID L BERTRAM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1526 | DAVID L CONNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1527 | DAVID L DITSCHEIT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1528 | DAVID L GABROVIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1529 | DAVID L KLOTZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1530 | DAVID L PARKER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1531 | DAVID LANG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1532 | DAVID LEHMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1533 | DAVID LIDWIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1534 | DAVID LINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1535 | DAVID M HESPRICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1536 | DAVID M POLL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1537 | DAVID M POVLICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1538 | DAVID MICHALEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1539 | DAVID MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1540 | DAVID N KLAUS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1541 | DAVID O GEORGSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1542 | DAVID O POCAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1543 | DAVID OLSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1544 | DAVID P JEREB | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1545 | DAVID PIEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1546 | DAVID R CHICANTEK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1547 | DAVID R SCHWABE JR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1548 | DAVID R SCHWEITZER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1549 | DAVID R SWARTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1550 | DAVID RACEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1551 | DAVID RHONE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1552 | DAVID RODGERS | | ADDRESS REDACTED | | | | | | | | KESIP, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.1553 | DAVID SHADRICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1554 | DAVID SLAMA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1555 | DAVID STANLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1556 | DAVID STRELITZER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1557 | DAVID SWARTZ | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $1,161.64 |
| 3.1558 | DAVID T MAUER | | ADDRESS REDACTED | | | | | | | | PENSION, SERP, HPP | | X | X | | UNDETERMINED |

Infr: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1559 | DAVID T PECKHAM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1560 | DAVID T WALTHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1561 | DAVID TELLEZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1562 | DAVID TUGGLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1563 | DAVID ULMA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1564 | DAVID ULRICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1565 | DAVID V ROBERTSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1566 | DAVID VERCIMAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1567 | DAVID VILLWOCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1568 | DAVID VINCENT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1569 | DAVID W HAUSMANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1570 | DAVID W PROCKNOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.1571 | DAVID W RIVERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1572 | DAVID W WILSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1573 | DAVID WADE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1574 | DAVID WALVOORD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1575 | DAVID WEBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1576 | DAVID WEBSTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1577 | DAVID WIEBERDINK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1578 | DAVID WIMMER | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.1579 | DAVID WINNEMULLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1580 | DAVID WUCINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1581 | DAVID ZAREMBA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1582 | DAVID ZEIDLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1583 | DAVIS MACHINE WORKS OF OPELIKA | | 54 ARMOUR RD | | | PHENIX CITY | AL | 36869-3709 | | | UNSECURED TRADE CLAIM | | | | | $3,276.00 |
| 3.1584 | DAVIS TOOL & DIE CO INC | | 888 BOLGER CT | | | FENTON | MO | 63026-2016 | | | UNSECURED TRADE CLAIM | | | | | $79,021.00 |
| 3.1585 | DAWN ABRESCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1586 | DAWN JUDS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1587 | DAWN L DASSOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1588 | DAWN M CHRISTENSEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1589 | DAWN M WESOLOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1590 | DAWN N TRAYNOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1591 | DAWN PEASE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1592 | DAWNE M HEFFNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1593 | DAWNE SEGURA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1594 | DAWYNE R GLOMSKI | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.1595 | DAYCO PRODUCTS LLC | | 1921 N BROAD ST | | | LEXINGTON | TN | 38351-6599 | | | UNSECURED TRADE CLAIM | | | | | $13,244.40 |
| 3.1596 | DAYTON LIVINGSTON | | 6618 17TH STREET | | | FARGO | ND | 58104-7861 | | | UNSECURED TRADE CLAIM | | | | | $212.89 |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1597 | DBS COMPANY LTD | | 722 KAGAMI RYUO CHO | | | SHIGA | | 5202573 | JP | | UNSECURED TRADE CLAIM | | | | | $57,046.16 |
| 3.1598 | DE AMERTEK CORP | | 2000 S FINLEY RD | | | LOMBARD | IL | 60148-4825 | | | UNSECURED TRADE CLAIM | | | | | $495,706.26 |
| 3.1599 | DEAN A BRUNK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1600 | DEAN C. AND JANINE M. BLACK | JON R. NEUMANN - MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1601 | DEAN GILLES | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1602 | DEAN HUISHEERE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1603 | DEAN LARSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1604 | DEAN MULLINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1605 | DEAN N ALIOTO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1606 | DEAN R PETERSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1607 | DEAN R. OSBORNE | VICTORIA ANTION NELSON, ESQ. SCOTT A. MCGEE, ESQ. | C/O ANTION MCGEE LAW GROUP, PLLC | 341 CHAPLIN ROAD | 2ND FLOOR | MORGANTOWN | WV | 26501 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1608 | DEAN W KELLNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1609 | DEAN W WERRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1610 | DEAN WEIGAND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1611 | DEAN WISE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1612 | DEANE MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1613 | DEANN M SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1614 | DEANNA EVERTS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1615 | DEANNA JACKSON | | 5440 CAMP MEETING RD | | | CENTER VALLEY | PA | 18034-9402 | | | UNSECURED TRADE CLAIM | | | | | $214.65 |
| 3.1616 | DEANNA ROHDE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1617 | DEANNA ZIETLOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1618 | DEBBIE FIUMEFREDDO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1619 | DEBORA CZESHINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1620 | DEBORA K KOSTRZEWA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1621 | DEBORAH A BURGEY-AUBUCHON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1622 | DEBORAH A FRITSCHE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1623 | DEBORAH ANN BURGEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1624 | DEBORAH BECKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1625 | DEBORAH DENTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1626 | DEBORAH J BIDDLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1627 | DEBORAH J GOMPPER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1628 | DEBORAH J HERMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1629 | DEBORAH J. DOUGHTY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1630 | DEBORAH L KOLB | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1631 | DEBORAH L WEAVER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1632 | DEBORAH MARKO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1633 | DEBORAH SCHEEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1634 | DEBORAH ZACHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1635 | DEBRA A BOURASSA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1636 | DEBRA A PAVLETICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1637 | DEBRA AMEEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1638 | DEBRA FEHRENBACH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1639 | DEBRA FRITZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1640 | DEBRA GREENE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1641 | DEBRA J BRASCHLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1642 | DEBRA J METZELFELD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1643 | DEBRA JENKINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1644 | DEBRA L BALLMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1645 | DEBRA L CURRO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1646 | DEBRA L HANSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1647 | DEBRA L TOSTRUD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1648 | DEBRA LESZCZYNSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1649 | DEBRA LOKKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1650 | DEBRA M SCHERRER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1651 | DEBRA M SCHOTT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1652 | DEBRA M TANNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.1653 | DEBRA NIEDZWIECKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1654 | DEBRA PTACEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1655 | DEBRA SANDERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1656 | DEBRUCQUE CLEVELAND TRAMRAIL | | 3 TECHNOLOGY BLVD | | | CANASTOTA | NY | 13032-3517 | | | UNSECURED TRADE CLAIM | | | | | $14,573.74 |
| 3.1657 | DEEANN LEDA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1658 | DEFLECTO LLC | | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-3145 | | | UNSECURED TRADE CLAIM | | | | | $284.50 |
| 3.1659 | DEGAL'S REPAIR SHOP LLC | | W9660 DEGAL AVE | | | DALE | WI | 54931 | | | UNSECURED TRADE CLAIM | | | | | $6,604.16 |
| 3.1660 | DELAYNE M ZICKUHR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1661 | DELBERT MOYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1662 | DELCY GRUETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1663 | DELEGO SOFTWARE INC | | 1069 WELLINGTON ROAD, SUITE 223 | | | LONDON | ON | N6E 1W4 | CA | | UNSECURED TRADE CLAIM | | | | | $15,750.00 |
| 3.1664 | DELFINA RODRIGUEZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1665 | DELIA HAMPTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1666 | DELL MOEHR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1667 | DELMAR L MANNS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1668 | DELOACH SPRAY FOAM INSULATION, LLC | FRED PHARIS | C/O PHARIS LAW OFFICES | 831 DESOTO STREET | | ALEXANDRIA | LA | 71301 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1669 | DELORA LEPINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1670 | DELORES BARRACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1671 | DELORES BAUMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1672 | DELORES HILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1673 | DELORES J TAYLOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1674 | DELORES K BOYES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1675 | DELORES KUNTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1676 | DELORES MALKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1677 | DELORES MORRIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1678 | DELORES NEAL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1679 | DELORES REIMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1680 | DELORES SCHMITT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1681 | DELORES WILLIAMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1682 | DELORIS LEBECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1683 | DELPHA HANKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1684 | DELPHI POWERTRAIN SYSTEMS LLC | | 13701 MINES RD | | | LAREDO | TX | 78045-7847 | | | UNSECURED TRADE CLAIM | | | | | $58,400.80 |
| 3.1685 | DELTA DENTAL | | PO BOX 828 | | | STEVENS POINT | WI | 54481 | | | EMPLOYEE MEDICAL INSURANCE CLAIMS | | X | X | | $42,027.90 |
| 3.1686 | DELTA SYSTEMS INC | | 26850 NETWORK PLACE | | | CHICAGO | IL | 60673-1268 | | | UNSECURED TRADE CLAIM | | | | | $129,423.15 |
| 3.1687 | DEL-TRON PRECISION INC | | 5 TROWBRIDGE DR | | | BETHEL | CT | 06801-2858 | | | UNSECURED TRADE CLAIM | | | | | $745.00 |
| 3.1688 | DEMERCHANT, JOSEPH | JAMES C. CROCCO | C/O CROCCO HUNTER | 105 CONNELL STREET | UNIT 3 | WOODSTOCK | N.B. | E7M 1K7 | UK | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1689 | DEMETRA SLAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1690 | DEMETRIOS FOURTOUNIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1691 | DEMETRIUS LINDSEY | | ADDRESS REDACTED | | | | | | | | INCENTIVE COMP. | | X | X | | $8,772.00 |
| 3.1692 | DENCO MANUFACTURING CO | | 2300 S 179TH ST | | | NEW BERLIN | WI | 53146-2101 | | | UNSECURED TRADE CLAIM | | | | | $1,933.44 |
| 3.1693 | DENIAS A OSWALD | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.1694 | DENISE A TYSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1695 | DENISE BRADLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1696 | DENISE D BRAY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1697 | DENISE GEE-HUNDLEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1698 | DENISE L HANSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1699 | DENISE L SCOTT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1700 | DENISE M BARRETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1701 | DENISE STERLING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1702 | DENNIS A MCBRIDE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1703 | DENNIS A PERKINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1704 | DENNIS A PERKINS | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $8,641.93 |
| 3.1705 | DENNIS ANDERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1706 | DENNIS ANGUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1707 | DENNIS BECHLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1708 | DENNIS C HENDRICKSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1709 | DENNIS COLBURN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1710 | DENNIS CZESHINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1711 | DENNIS D CERNY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1712 | DENNIS D SCOTT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1713 | DENNIS E CERFUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1714 | DENNIS E SIEBENALLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1715 | DENNIS ERICKSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1716 | DENNIS G WITZLIB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1717 | DENNIS GARSTECKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1718 | DENNIS GOGGINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1719 | DENNIS GRZECHOWIAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1720 | DENNIS H CLARK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1721 | DENNIS H PEUSCHOLD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1722 | DENNIS HANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1723 | DENNIS HANZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1724 | DENNIS HAUKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1725 | DENNIS IWANSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1726 | DENNIS J FEHLHABER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1727 | DENNIS J KAMINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1728 | DENNIS J MEYER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1729 | DENNIS J OSTROWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1730 | DENNIS J SCHWAB | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1731 | DENNIS J SLOTTKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1732 | DENNIS J SNOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1733 | DENNIS J STEINHARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.1734 | DENNIS K. AND NORMA J. STEINHOFF | JON R. NEUMANN | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1735 | DENNIS KOPP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1736 | DENNIS L DZIAMARSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1737 | DENNIS L WANKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1738 | DENNIS LASTOVICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1739 | DENNIS LECHNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1740 | DENNIS M WEILER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1741 | DENNIS MAASS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1742 | DENNIS MALKIEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1743 | DENNIS MATZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.1744 | DENNIS MINSAAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1745 | DENNIS MULHERON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1746 | DENNIS OSTROWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1747 | DENNIS PIPP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1748 | DENNIS POMMERING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1749 | DENNIS R EWERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1750 | DENNIS R HOUGHTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1751 | DENNIS R LARMIE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1752 | DENNIS RACE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1753 | DENNIS RACKOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1754 | DENNIS RETTERATH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1755 | DENNIS RISSE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1756 | DENNIS RISTOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1757 | DENNIS ROGOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1758 | DENNIS SCRIMA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1759 | DENNIS STRAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1760 | DENNIS VOIGT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1761 | DENNIS W HOEFT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1762 | DENNIS W SHAVER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1763 | DENNIS WENDLANDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1764 | DENNIS WILD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1765 | DENNIS WOHLT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1766 | DENNIS WOLSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1767 | DEPT OF MECHANICAL ENGINEERING | | 151 RGAN BLDG | | | LEXINGTON | KY | 40506-0001 | | | UNSECURED TRADE CLAIM | | | | | $8,000.00 |
| 3.1768 | D'ERCOLE, CHERYL | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1769 | DEREK BECK | | 327 HURST ST | | | BRIDGEPORT | PA | 19405-1622 | | | UNSECURED TRADE CLAIM | | | | | $47.70 |
| 3.1770 | DERRAYL BRUGGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1771 | DERRICK V STINGLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1772 | DESCARTES SYSTEMS GROUP INC | | URANIUMWEG 44 | | | AMERSFOORT | | 3812 RK | NL | | UNSECURED TRADE CLAIM | | | | | $1,490.00 |
| 3.1773 | DESHAZO AUTOMATION LLC | | 1011 CEDAR LAKE ROAD SE | | | DECATUR | AL | 35603-1415 | | | UNSECURED TRADE CLAIM | | | | | $187,485.00 |
| 3.1774 | DESIGN TECHNOLOGY INC | | 768 BURR OAK DR | | | WESTMONT | IL | 60559-1122 | | | UNSECURED TRADE CLAIM | | | | | $17,096.00 |
| 3.1775 | DETMAR CORPORATION | | 2001 W ALEXANDRINE ST | | | DETROIT | MI | 48208-2605 | | | UNSECURED TRADE CLAIM | | | | | $71.40 |
| 3.1776 | DEVERE SEFLOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1777 | DEVRIES INTERNATIONAL | | 17671 ARMSTRONG AVE | | | IRVINE | CA | 92614-5727 | | | UNSECURED TRADE CLAIM | | | | | $194,238.08 |
| 3.1778 | DEWAYNE POGUE | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1779 | DEWEY BRADEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1780 | DHS LEAD & ASBESTOS SECTION | | 1 WEST WILSON ST ROOM 137 | | | MADISON | WI | 53703-3445 | | | UNSECURED TRADE CLAIM | | | | | $400.00 |
| 3.1781 | DIAMOND MANUFACTURING | | 243 WEST EIGITH STREET | | | WYOMING | PA | 18644 | | | UNSECURED TRADE CLAIM | | | | | $7,890.00 |
| 3.1782 | DIANA ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1783 | DIANA BEDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1784 | DIANA L VONDRASEK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1785 | DIANA PIEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1786 | DIANE BOOTH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1787 | DIANE BOWEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1788 | DIANE BROD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1789 | DIANE C PAVLETICH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1790 | DIANE DAILY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1791 | DIANE FERKOVICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1792 | DIANE FORD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1793 | DIANE GANSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1794 | DIANE GOLL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1795 | DIANE GUSTAVSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1796 | DIANE HALE BASIAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1797 | DIANE HOLBROOK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1798 | DIANE J SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1799 | DIANE K OLSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1800 | DIANE L MCCLELLAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1801 | DIANE L METTELMANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1802 | DIANE L OLWIG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1803 | DIANE L WEISHAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1804 | DIANE M SILLS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1805 | DIANE MONTGOMERY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1806 | DIANE OLSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1807 | DIANE REINTHALER | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $3,682.21 |
| 3.1808 | DIANE RONGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1809 | DIANE SCHROEDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1810 | DIANE THURIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1811 | DIANE WAGNER-HANSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1812 | DIANE WENDLAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1813 | DIANE WERNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1814 | DIANE WINKLBAUER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1815 | DIANNA SCHERR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1816 | DIANNE GUDAT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1817 | DIANNE KRAFT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1818 | DIANNE WIEDEMANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1819 | DICKMANN INC. | | 606 BEECH STREET | | | GRAFTON | WI | 53024 | | | UNSECURED TRADE CLAIM | | | | | $1,811.49 |
| 3.1820 | DIEMASTERS MANUFACTURING INC | | 2100 TOUHY AVE | | | ELM GROVE VILLAGE | IL | 60007-5325 | | | UNSECURED TRADE CLAIM | | | | | $352,579.30 |
| 3.1821 | DIEPRO INC | | 941 HIGHWAY 431 | | | MARTIN | TN | 38237-5280 | | | UNSECURED TRADE CLAIM | | | | | $5,594.00 |
| 3.1822 | DIGI-KEY CORPORATION | | 701 BROOKS AVE S | | | THIEF RIVER FALLS | MN | 56701-2757 | | | UNSECURED TRADE CLAIM | | | | | $3,161.42 |
| 3.1823 | DIMCO GRAY CORPORATION | | 900 DIMCO WAY | | | DAYTON | OH | 45458-2710 | | | UNSECURED TRADE CLAIM | | | | | $991.00 |
| 3.1824 | DIMITRIOS KOTSAKIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1825 | DIMOS KARABELAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1826 | DINA M BRANDSTETTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1827 | DION HARPER | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1828 | DIRECTV | | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245-3501 | | | UNSECURED TRADE CLAIM | | | | | $121.17 |
| 3.1829 | DIRTY DUCTS CLEANING ENVIRONMENTAL | | 3025 PERRY STREET | | | MADISON | WI | 53744 | | | UNSECURED TRADE CLAIM | | | | | $1,788.00 |
| 3.1830 | DISTEK INTEGRATION INC | | 6612 CHANCELLOR DR STE 600 | | | CEDAR FALLS | IA | 50613-6974 | | | UNSECURED TRADE CLAIM | | | | | $24,480.00 |
| 3.1831 | DIVERSIFIED DESIGN & MANUFACTURING | | 731 SWAN DR | | | MUKWONAGO | WI | 53149-1444 | | | UNSECURED TRADE CLAIM | | | | | $7,180.00 |
| 3.1832 | DIVERSITECH CORPORATION | | 2175 E PARK DR NE | | | CONYERS | GA | 30013-5773 | | | UNSECURED TRADE CLAIM | | | | | $27,663.75 |
| 3.1833 | DIXIE CINTRON | | 2954 GIBRALTAR BLVD | | | NEW SMYRNA BEACH | FL | 32168-2428 | | | UNSECURED TRADE CLAIM | | | | | $57.80 |
| 3.1834 | DIXIE EGOFSKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1835 | DIXIE KING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1836 | DIXIE NICHOLS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1837 | DIXIE PREVOST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1838 | DLS ELECTRONIC SYSTEMS INC | | 1250 PETERSON DRIVE | | | WHEELING | IL | 60090-6454 | | | UNSECURED TRADE CLAIM | | | | | $9,295.00 |
| 3.1839 | DME COMPANY LLC | | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-2330 | | | UNSECURED TRADE CLAIM | | | | | $173.55 |
| 3.1840 | DMS | | 1591 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007-6414 | | | UNSECURED TRADE CLAIM | | | | | $6,767.50 |
| 3.1841 | DO IT BEST CORP. | | 6502 NELSON ROAD | | | FORT WAYNE | IN | 46803-1920 | | | UNSECURED TRADE CLAIM | | | | | $10,000.00 |
| 3.1842 | DOIG CORPORATION | | 7400 QUAIL COURT | | | CEDARBURG | WI | 53012-3229 | | | UNSECURED TRADE CLAIM | | | | | $2,631.63 |
| 3.1843 | DO-IT-BEST CORP | | PO BOX 868 | | | FORT WAYNE | IN | 46801-0868 | | | UNSECURED TRADE CLAIM | | | | | $10,000.00 |
| 3.1844 | DOLORES BLUNDON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1845 | DOLORES BRUNOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1846 | DOLORES DOMBROWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1847 | DOLORES HAMALA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1848 | DOLORES HUNTOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1849 | DOLORES KLEMP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1850 | DOLORES KNIESS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1851 | DOLORES KUTNYAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1852 | DOLORES M STOWASSER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1853 | DOLORES SAUTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1854 | DOLORES SHODEEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1855 | DOLORES THOMPSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1856 | DOLORES WOLFF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1857 | DOLORES ZELLMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1858 | DOMO INC | | 772 E UTAH VALLEY DR | | | AMERICAN FORK | UT | 84003-9773 | | | UNSECURED TRADE CLAIM | | | | | $1,017.50 |
| 3.1859 | DON & MARLEEN ROSS | JAMES WYLDER | C/O WYLDER CORWIN KELLY LLP | 207 E. WASHINGTON | SUITE 102 | BLOOMINGTON | IL | 61701 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1860 | DON D BUCY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1861 | DON DYE CO INC | | 524 NW 20 AVE | | | KINGMAN | KS | 67068-8176 | | | UNSECURED TRADE CLAIM | | | | | $22,851.50 |
| 3.1862 | DON GALLERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1863 | DON SCHMOLL | | 1111 5TH ST | | | ALMA | NE | 68920-2120 | | | UNSECURED TRADE CLAIM | | | | | $72.75 |
| 3.1864 | DON SCHOONENBERG | | ADDRESS REDACTED | | | | | | | | KESIP AND RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1865 | DONALD A DOEGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1866 | DONALD A SWEARINGEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1867 | DONALD A TANK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1868 | DONALD A WAGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1869 | DONALD ALDRICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1870 | DONALD AND MARIA MALDONADO | BEN SCHMICKLE | C/O SWMW LAW | 701 MARKET STREET | SUITE 1000 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1871 | DONALD BERGSCHULTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1872 | DONALD BLAHA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1873 | DONALD C KLOEHN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1874 | DONALD COLLIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1875 | DONALD CRIDELICH SR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1876 | DONALD D STEILER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1877 | DONALD DILGES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1878 | DONALD DOEPKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1879 | DONALD DZIEMINSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1880 | DONALD E BECKER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1881 | DONALD E MILEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1882 | DONALD E SUPRISE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1883 | DONALD ENDRIZZI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1884 | DONALD F KORBACK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1885 | DONALD FLIETNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1886 | DONALD G MESSERSCHMIDT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1887 | DONALD G. LASSITER | SHARON J. ZINNS | C/O ZINNS LAW, LLC | 2082 WESTWOOD ROAD SE | | SMYRNA | GA | 30080 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.1888 | DONALD GALLOB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1889 | DONALD GRABKO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1890 | DONALD H TESS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1891 | DONALD HANSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1892 | DONALD HAYDEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1893 | DONALD HILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1894 | DONALD HOFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1895 | DONALD HRBACEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1896 | DONALD J GORICHANAZ JR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1897 | DONALD J RICK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1898 | DONALD J WIED | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1899 | DONALD KERNWEIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1900 | DONALD KIEDROWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1901 | DONALD KLENK | | ADDRESS REDACTED | | | | | | | | KESIP, SERP | | X | X | | UNDETERMINED |
| 3.1902 | DONALD KLING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1903 | DONALD L METZELFELD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1904 | DONALD LAATSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1905 | DONALD M CAYA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1906 | DONALD MARTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1907 | DONALD MINSKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1908 | DONALD MROCZENSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1909 | DONALD OCONNOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1910 | DONALD ORLOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1911 | DONALD OUCHIE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1912 | DONALD P VOLLMER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1913 | DONALD PENKOSKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1914 | DONALD R KOLOSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1915 | DONALD R MEYER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1916 | DONALD R WOLFSLAYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1917 | DONALD SAIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1918 | DONALD SCHNEIDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1919 | DONALD SCHROCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1920 | DONALD STOCKHEIMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1921 | DONALD T SZOPINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1922 | DONALD TOMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1923 | DONALD VAN ESS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1924 | DONALD VOSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1925 | DONALD WENTLAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1926 | DONALD WEST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1927 | DONALD WINDALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1928 | DONALD YERKES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1929 | DONALD ZIMDARS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1930 | DONALDSON COMPANY INC | | 96869 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0001 | | | UNSECURED TRADE CLAIM | | | | | $5,857.92 |
| 3.1931 | DONAT FLISRAM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1932 | DONETA HENNING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1933 | DONN STEWART | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1934 | DONNA ASBECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1935 | DONNA CARINI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1936 | DONNA GRAHAM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1937 | DONNA GUSTAVESON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1938 | DONNA J MCCORMICK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1939 | DONNA KLUCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1940 | DONNA KLUMB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1941 | DONNA KUMMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1942 | DONNA L CRAIG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1943 | DONNA L CREIGHTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1944 | DONNA L MCCULLOCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1945 | DONNA LOESL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1946 | DONNA M FELBER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1947 | DONNA M OLIVER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1948 | DONNA M STEPHAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1949 | DONNA MANDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1950 | DONNA MUDROCK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1951 | DONNA MUELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1952 | DONNA NATHANIEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1953 | DONNA RADAKOVICH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1954 | DONNA S BLAKEMORE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1955 | DONNA SCHICKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1956 | DONNA SCHOEDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1957 | DONNA SCHUBERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1958 | DONNA SEARS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1959 | DONNA SHUTIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1960 | DONNA WOLDANSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1961 | DONNA YAMKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1962 | DONNAMAE TREDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1963 | DONNY COLLINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1964 | DORA PACKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1965 | DOREEN D LAATSCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1966 | DOREEN LUNDE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1967 | DOREEN MOORE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1968 | DORETHA WILLIAMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1969 | DORIS ALTMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1970 | DORIS FINNEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1971 | DORIS GASCHKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1972 | DORIS GILLIAM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1973 | DORIS LAURIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1974 | DORIS LEE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1975 | DORIS MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1976 | DORIS S BUTTS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

Infra: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1977 | DORIS SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1978 | DORIS SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1979 | DORIS STREBING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.1980 | DOROTHEA STEFANSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1981 | DOROTHY EVANS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1982 | DOROTHY JAROCZYNSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1983 | DOROTHY JENKINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1984 | DOROTHY JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1985 | DOROTHY JOINER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1986 | DOROTHY KARRELS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1987 | DOROTHY KOCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1988 | DOROTHY LEDGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1989 | DOROTHY LEGGETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1990 | DOROTHY LEWIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1991 | DOROTHY LITSCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1992 | DOROTHY LUCKASON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1993 | DOROTHY MALUEG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1994 | DOROTHY MUENZMAIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1995 | DOROTHY OLLOWAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1996 | DOROTHY PALLAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.1997 | DOROTHY PERKL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1998 | DOROTHY RHODE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.1999 | DOROTHY ROHDE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2000 | DOROTHY ROSE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2001 | DOROTHY RUEDIGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2002 | DOROTHY SHAW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2003 | DOROTHY SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2004 | DOROTHY VANACKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2005 | DOROTHY WAGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2006 | DORRANCE J NOONAN | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.2007 | DORTHA F WILLIAMS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2008 | DOUGLAS A BETH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2009 | DOUGLAS A FOX LLC | | 7131 N LOMBARDY RD | | | FOX POINT | WI | 53217-3863 | | | UNSECURED TRADE CLAIM | | | | | $8,250.00 |
| 3.2010 | DOUGLAS D JINGST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.2011 | DOUGLAS DELONAY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2012 | DOUGLAS G JOYCE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2013 | DOUGLAS GALASZEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2014 | DOUGLAS GIERACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Inre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2015 | DOUGLAS GORDON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2016 | DOUGLAS H BLADA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2017 | DOUGLAS H KAUTZER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2018 | DOUGLAS J EATON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2019 | DOUGLAS KOROL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2020 | DOUGLAS LEMIEUX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2021 | DOUGLAS M PAGE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2022 | DOUGLAS OWSIANY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2023 | DOUGLAS R TROK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2024 | DOUGLAS RITCHIE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2025 | DOUGLAS S AUBUCHON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2026 | DOUGLAS S SEAY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2027 | DOUGLAS T. HAZELBERG | JON R. NEUMANN | C/O MALAN, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2028 | DOUGLAS TESKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2029 | DOUGLAS WARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2030 | DR MICHAEL R PENNEY | | 3061 N WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901-8658 | | | UNSECURED TRADE CLAIM | | | | | $800.00 |
| 3.2031 | DRAIN MASTERS LLC | | PO BOX 271 | | | MUNNSVILLE | NY | 13409-0271 | | | UNSECURED TRADE CLAIM | | | | | $2,100.00 |
| 3.2032 | DRIVE LINE INC | | 5290 N HIATUS RD | | | SUNRISE | FL | 33351-8065 | | | UNSECURED TRADE CLAIM | | | | | $448.00 |
| 3.2033 | DUALITE SALES & SERVICE | | PO BOX 931330 | | | CLEVELAND | OH | 44193 | | | UNSECURED TRADE CLAIM | | | | | $457.75 |
| 3.2034 | DUANE BRESLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2035 | DUANE HARMA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2036 | DUANE LINDEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2037 | DUCHARME MCMILLEN & ASSOCIATES INC | | 3123 ELM STREET, SUITE 2550 | | | CINCINNATI | OH | 45202 | | | UNSECURED TRADE CLAIM | | | | | $4,212.50 |
| 3.2038 | DUKE ENERGY CORPORATION | | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | | | UNSECURED TRADE CLAIM | | | | | $283.22 |
| 3.2039 | DUNKER, JEFFREY P. AND CAROL L. DUNKER | JON R. NEUMANN | C/O MALAN, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2040 | DUSAN SAVIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2041 | DUSTIN D DODD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2042 | DUSTIN L LIVELY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2043 | DUSTIN R STRODE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2044 | DUTCHKO, JOHN JR. AND MARGARET A. DUTCHKO | LEIF J. OCHELTREE | C/O GOLDBERG PERSKY & WHITE, PC | 11 STANWIX STREET | SUITE 1800 | PITTSBURGH | PA | 15222 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2045 | DUTCHLAND PLASTICS LLC | | 120 BARLOW | | | ST CANASTOTA | NY | 13032-1241 | | | UNSECURED TRADE CLAIM | | | | | $616,369.81 |
| 3.2046 | DUWARD HURTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2047 | DUWAYNE HOITINK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2048 | DUWAYNE ST. MARTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2049 | DVCI CDE XXXIV, LLC, NEW MARKET TAX CREDIT PROGRAM LENDER | DV COMMUNITY INVESTMENT, LLC | C/O DUDLEY VENTURES | 22 E. JACKSON STREET | | PHOENIX | AZ | 85004 | | | NEW MARKET TAX CREDIT FINANCING | | | | | $7,535,000.00 |
| 3.2050 | DY KAST SUPPLY & EQUIP | | 1382 LEAR INDUSTRIAL PKWY | | | AVON | OH | 44011-1368 | | | UNSECURED TRADE CLAIM | | | | | $2,330.00 |
| 3.2051 | DYCOS SERVICES INC | | 3014 WHITE HORSE RD | | | GREENVILLE | SC | 29611-7700 | | | UNSECURED TRADE CLAIM | | | | | $34,551.75 |
| 3.2052 | DYER, CHARLES & NANCY | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2053 | DYNAMIC ENGINE DEVELOPMENT LLC | | 5336 DIVISION RD | | | WEST BEND | WI | 53095-9156 | | | UNSECURED TRADE CLAIM | | | | | $392.88 |
| 3.2054 | E EBERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2055 | E JAY THERMO INC | | 3620 INDUSTRIAL PARK DRIVE | | | LENOIR CITY | TN | 37771-3202 | | | UNSECURED TRADE CLAIM | | | | | $6,915.80 |
| 3.2056 | E. LOU HALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2057 | EARL E JOHNSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2058 | EARL HELINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2059 | EARL LAWRENCE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2060 | EARL LOWE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2061 | EARL LUCKETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2062 | EARL PALLAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2063 | EARL W ARCHEY JR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2064 | EARLINE CULPEPPER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2065 | EARLINE LAWRENCE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2066 | EARMA PERKINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2067 | EARNEST GRIFFIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2068 | EARNEST L PERRY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2069 | EARNESTINE RUSH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2070 | EARNESTINE WARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2071 | EAST ALABAMA MEDICAL DEVELOPMENT | | 2515 E GLENN AVE STE 106 | | | AUBURN | AL | 36830-6455 | | | UNSECURED TRADE CLAIM | | | | | $983.50 |
| 3.2072 | EAST PENN MANUFACTURING CO INC | | 50 W JEFFERSON ST | | | TOPTON | PA | 19562-1432 | | | UNSECURED TRADE CLAIM | | | | | $174,069.01 |
| 3.2073 | EAST WEST MANUFACTURING LLC | | 5200 PANOLA INDUSTRIAL BLVD | | | DECATUR | GA | 30035-4011 | | | UNSECURED TRADE CLAIM | | | | | $12,168.75 |
| 3.2074 | EASTER OGLETREE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2075 | EASTER SEALS MIDDLE GEORGIA | | 604 KELLAM RD | | | DUBLIN | GA | 31021-3377 | | | UNSECURED TRADE CLAIM | | | | | $6,624.12 |
| 3.2076 | EASTERN EQUIPMENT INC | | 6 B ST | | | DERRY | NH | 03038-1723 | | | UNSECURED TRADE CLAIM | | | | | $36.80 |
| 3.2077 | EASTERN SINTERED ALLOYS INC | | 126 ACCESS RD | | | SAINT MARYS | PA | 15857-3370 | | | UNSECURED TRADE CLAIM | | | | | $2,954.78 |
| 3.2078 | EATON ELECTRICAL | | 26101 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48076-3925 | | | UNSECURED TRADE CLAIM | | | | | $95,182.99 |
| 3.2079 | EBCO INC | | 621 LAMAR ST | | | KNOXVILLE | TN | 37917-7346 | | | UNSECURED TRADE CLAIM | | | | | $26,932.59 |
| 3.2080 | EBENEZER WARNER JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2081 | ECHO ENGINEERING | | 7150 WINTON DRIVE STE 300 | | | INDIANAPOLIS | IN | 46268-4398 | | | UNSECURED TRADE CLAIM | | | | | $108,005.73 |
| 3.2082 | ED SCHLAPPI | | 790 WEST BRIDGE TRL | | | WAUNAKEE | WI | 53597-8941 | | | UNSECURED TRADE CLAIM | | | | | $1,198.00 |
| 3.2083 | EDDIE A ZILLMER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2084 | EDDIE L ROPER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2085 | EDDIE THOMAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2086 | EDDIE TURNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2087 | EDEEN JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2088 | EDGAR BURHOP | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2089 | EDGAR VASQUEZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2090 | EDITH BAUMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2091 | EDITH L TRICE | | 2421 ILLINOIS AVE | | | KENNER | LA | 70062-5719 | | | UNSECURED TRADE CLAIM | | | | | $157.83 |
| 3.2092 | EDMUND C KOLINSKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2093 | EDMUND SALER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2094 | EDMUNDS MANUFACTURING CO | | FARMINGTON INDUSTRIAL PARK / 45 SPRING LANE | | | FARMINGTON | CT | 06032 | | | UNSECURED TRADE CLAIM | | | | | $2,320.00 |
| 3.2095 | EDNA I WILLIAMS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2096 | EDNA LEWIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2097 | EDNA M FARRIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2098 | EDNA M NELSON-WEATHERALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2099 | EDUARD BAUER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2100 | EDWARD A WRYE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2101 | EDWARD BEDNAR | | ADDRESS REDACTED | | | | | | | | KESIP AND RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.2102 | EDWARD BEMIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2103 | EDWARD BRAHM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2104 | EDWARD BRUSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2105 | EDWARD FELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2106 | EDWARD FREIER JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2107 | EDWARD H WOLF AND SONS INC | | 414 KETTLE MORAINE DR S | | | SLINGER | WI | 53086-9550 | | | UNSECURED TRADE CLAIM | | | | | $36,997.78 |
| 3.2108 | EDWARD HOEFLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2109 | EDWARD HOLMES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2110 | EDWARD HURAB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2111 | EDWARD J KOCINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2112 | EDWARD KENNEDY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2113 | EDWARD KLAESER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2114 | EDWARD L HABERSTROH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2115 | EDWARD L HABERSTROH | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $3,769.72 |
| 3.2116 | EDWARD R FIFER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2117 | EDWARD REPINSKI JR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2118 | EDWARD SCHLAPPI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2119 | EDWARD SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2120 | EDWARD SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2121 | EDWARD VOLM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2122 | EDWARD WAJDA | | ADDRESS REDACTED | | | | | | | | KESIP AND RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2123 | EDWARDS, LEON | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2124 | EDWIN HELGEMOE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2125 | EDWIN KLESMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2126 | EDWIN SCHNEIDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2127 | EDWIN SIECH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2128 | EDWINA LEPIANKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Inre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2129 | EFFIE GIANNARAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2130 | EFFIE W HOBBS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2131 | EILEEN A SCHARENBROCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2132 | EILEEN PEPLINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2133 | EILEEN VYVYAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2134 | EILEEN WAGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2135 | EILEEN WIEGERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2136 | EL PASO OUTDOOR CENTER INC | | PO BOX 62 | | | EL PASO | IL | 61738-0062 | | | UNSECURED TRADE CLAIM | | | | | $1,577.56 |
| 3.2137 | EL PAWELSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2138 | ELAINE BERTRAM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2139 | ELAINE FENTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2140 | ELAINE KONITZER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2141 | ELAINE LAHTI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2142 | ELAINE LEE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2143 | ELAINE M BOYDA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2144 | ELAINE MAAHS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2145 | ELAINE MIEDE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2146 | ELAINE MUELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2147 | ELAINE REHBERGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2148 | ELAINE ROSNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2149 | ELAINE SCHMITT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2150 | ELAINE WARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2151 | ELBERT H MITCHELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2152 | ELBERT L HENRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2153 | ELDA ZIMA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2154 | ELDORA JONES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2155 | ELDREDGE COLEMAN | | 6220 ALLEMONG DR | | | MATTESON | IL | 60443-1093 | | | UNSECURED TRADE CLAIM | | | | | $50.00 |
| 3.2156 | ELEANOR BEMBENEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2157 | ELEANOR DRAIZE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2158 | ELEANOR GRAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2159 | ELEANOR J MOEDE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2160 | ELEANOR L KLEIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2161 | ELEANOR MAGEE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2162 | ELEANOR MOSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2163 | ELEANOR SCHWARK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2164 | ELEANORE GOESE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2165 | ELEANORE WILSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2166 | ELECTRICAL TECHNICIANS INC | | 1301 ORCHARD HILL RD | | | LAGRANGE | GA | 30240-5801 | | | UNSECURED TRADE CLAIM | | | | | $18,990.00 |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2167 | ELECTRO INSULATION CORPORATION | | 3921 N VENTURA DR | | | ARLINGTON HEIGHTS | IL | 60004-7465 | | | UNSECURED TRADE CLAIM | | | | | $2,415.36 |
| 3.2168 | ELECTRONIC SYSTEMS OF WISC INC | | 5020 21ST ST | | | RACINE | WI | 53406-5027 | | | UNSECURED TRADE CLAIM | | | | | $1,323.52 |
| 3.2169 | ELEMENT MATERIALS TECHNOLOGY ST PAU | | 15277 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0001 | | | UNSECURED TRADE CLAIM | | | | | $2,400.00 |
| 3.2170 | ELFRIEDE KOSEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2171 | ELGIN DIE MOLD | | 14N002 PRAIRIE ST | | | PINGREE GROVE | IL | 60140-6314 | | | UNSECURED TRADE CLAIM | | | | | $5,906.15 |
| 3.2172 | ELIAZAR FALCON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2173 | ELISABET ZIOLKOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2174 | ELISABETA GILLICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2175 | ELISABETH A KERN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2176 | ELISABETH O'BRIEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2177 | ELISEO FELIX | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2178 | ELIZABETH A MOYAL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2179 | ELIZABETH A SCHLENDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2180 | ELIZABETH A SHACKLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2181 | ELIZABETH DRURY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2182 | ELIZABETH GEAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2183 | ELIZABETH KELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2184 | ELIZABETH LAACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2185 | ELIZABETH LARSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2186 | ELIZABETH LAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2187 | ELIZABETH LOGAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2188 | ELIZABETH LUNDY | | 28 HOOKWOOD DR | | | SCARBOROUGH | ON | M1S 2P1 | CA | | UNSECURED TRADE CLAIM | | | | | $346.27 |
| 3.2189 | ELIZABETH M TERLAND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2190 | ELIZABETH PRYMEK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2191 | ELIZABETH R MLEKUSH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2192 | ELIZABETH RAGER | | 715 BURLINGTON ST | | | HOLDREGE | NE | 68949-2160 | | | UNSECURED TRADE CLAIM | | | | | $700.00 |
| 3.2193 | ELIZABETH SCHULTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2194 | ELIZABETH SULLIVAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2195 | ELIZABETH TAYLOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2196 | ELIZABETH VOLMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2197 | ELIZABETH ZACHARIAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2198 | ELKHART LAKES ROAD AMERICA INC | | N7390 STATE HWY 67 | | | PLYMOUTH | WI | 53073 | | | UNSECURED TRADE CLAIM | | | | | $2,743.00 |
| 3.2199 | ELLEN M ERICKSON | | 2713 S 48TH ST | | | MILWAUKEE | WI | 53219-3218 | | | UNSECURED TRADE CLAIM | | | | | $314.70 |
| 3.2200 | ELLEN THOMPSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2201 | ELLEN WOLF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2202 | ELLIOT J MATEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2203 | ELMER HEBBE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2204 | ELMER MOESCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2205 | ELMER UNTEUTSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2206 | ELMER ZILLMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2207 | ELMVALE RENTAL SUPPLY | | 121 YONGE STREET SOUTH | | | ELMVALE | ON | L0L 1P0 | CA | | UNSECURED TRADE CLAIM | | | | | $452.62 |
| 3.2208 | ELOFIC INDUSTRIES LIMITED | | 3201 S 20TH ST | | | MILWAUKEE | WI | 53215-4441 | | | UNSECURED TRADE CLAIM | | | | | $294,527.12 |
| 3.2209 | ELOISE LANIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2210 | ELOISE PERRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2211 | ELOISE TILLIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2212 | ELROY KLEINMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2213 | ELROY KLUG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2214 | ELSE GROOM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2215 | ELSIE FIENE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2216 | ELSIE RACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2217 | ELVIN MOMON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2218 | ELZBIETA TRAWICKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2219 | EMBASSY POWDERED METALS INC | | 513 E 2ND ST | | | EMPORIUM | PA | 15834-1505 | | | UNSECURED TRADE CLAIM | | | | | $20,132.33 |
| 3.2220 | EMERGENCY MEDICAL PRODUCTS INC | | 25196 NETWORK PL | | | CHICAGO | IL | 60673-1251 | | | UNSECURED TRADE CLAIM | | | | | $101.53 |
| 3.2221 | EMERY KLEMM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2222 | EMILY A ELERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2223 | EMILY LAVEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2224 | EMMA BRIONES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2225 | EMMA EVANS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2226 | EMMA J BUDNIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2227 | EMMA TRUVILLION | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2228 | EMMALINE LARKIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2229 | EMMPAC LLC | | 1230 CHEYENNE AVE STE 300 | | | GRAFTON | WI | 53024-9539 | | | UNSECURED TRADE CLAIM | | | | | $2,453.40 |
| 3.2230 | ENDRIES INTERNATIONAL INC | | 714 W RYAN ST | | | BRILLION | WI | 54110-1045 | | | UNSECURED TRADE CLAIM | | | | | $490.00 |
| 3.2231 | ENGINAIRE INC | | 122 S RIVER ST | | | JANESVILLE | WI | 53548-3825 | | | UNSECURED TRADE CLAIM | | | | | $5,496.38 |
| 3.2232 | ENGINE INTERNATIONAL INC | | 29428 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | | | UNSECURED TRADE CLAIM | | | | | $3,825.00 |
| 3.2233 | ENGINE MANUFACURERS ASSOCIATION | | 333 W WACKER DR STE 810 | | | CHICAGO | IL | 60606-1249 | | | UNSECURED TRADE CLAIM | | | | | $26,580.50 |
| 3.2234 | ENGINEERED COMPONENTS INC | | 546 OLD YORK RD | | | THREE BRIDGES | NJ | 08887-2308 | | | UNSECURED TRADE CLAIM | | | | | $1,429.32 |
| 3.2235 | ENGINEERED EXHAUST SYSTEM/B-T | | 800 N DEKORA WOODS BLVD | | | SAUKVILLE | WI | 53080-1609 | | | UNSECURED TRADE CLAIM | | | | | $246,818.97 |
| 3.2236 | ENGINEERED FASTENER CO INC | | 29356 NETWORK PL | | | CHICAGO | IL | 60673-1293 | | | UNSECURED TRADE CLAIM | | | | | $12,245.57 |
| 3.2237 | ENGINEERED LUBRICANTS CO | | 11525 ROCK ISLAND CT | | | MARYLAND HEIGHTS | MO | 63043-3522 | | | UNSECURED TRADE CLAIM | | | | | $217.90 |
| 3.2238 | ENGINEERING MANUFACTURING | | 101 DELAWARE AVE | | | ENDICOTT | NY | 13760-6106 | | | UNSECURED TRADE CLAIM | | | | | $35,381.60 |
| 3.2239 | ENGLISH LANDSCAPES | | PO BOX 959 | | | BROOKLET | GA | 30415-0959 | | | UNSECURED TRADE CLAIM | | | | | $1,975.00 |
| 3.2240 | ENGMAN TAYLOR CO INC | | W142N9351 FOUNTAIN BLVD | | | MENOMONEE FALLS | WI | 53051-1624 | | | UNSECURED TRADE CLAIM | | | | | $87,509.24 |
| 3.2241 | ENHANCED SINTERED PRODUCTS INC | | 74 PM ST | | | SAINT MARYS | PA | 15857-2242 | | | UNSECURED TRADE CLAIM | | | | | $51,154.16 |
| 3.2242 | ENM COMPANY | | 5617 N NORTHWEST HWY | | | CHICAGO | IL | 60646-6135 | | | UNSECURED TRADE CLAIM | | | | | $18,720.00 |

Intre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2243 | ENOVATION CONTROLS, LLC | | 5311 S 122ND EAST AVE | | | TULSA | OK | 74146-6006 | | | UNSECURED TRADE CLAIM | | | | | $4,541.04 |
| 3.2244 | ENRIQUE VALENCIA MORENO | | AVENIDA 543.148 | | | DISTRITO FEDERAL | DF | 07929 | MX | | UNSECURED TRADE CLAIM | | | | | $17,400.00 |
| 3.2245 | ENSEMBLE SYSTEMS INC | | 2268 - 13353 COMMERCE PARKWAY | | | RICHMOND | BC | V6V 3A1 | CA | | UNSECURED TRADE CLAIM | | | | | $12,480.00 |
| 3.2246 | EPIC RESINS | | 600 INDUSTRIAL BLVD | | | PALMYRA | WI | 53156-9208 | | | UNSECURED TRADE CLAIM | | | | | $2,913.32 |
| 3.2247 | EPIMENIO DELAROSA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2248 | EPSI | | 4221 COURTNEY RD | | | FRANKSVILLE | WI | 53126-9795 | | | UNSECURED TRADE CLAIM | | | | | $412.02 |
| 3.2249 | EPSI MASKING & HANDLING SOLUTIONS | | 4221 COURTNEY RD | | | FRANKSVILLE | WI | 53126-9795 | | | UNSECURED TRADE CLAIM | | | | | $54.59 |
| 3.2250 | ERIC ASP | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $8,462.18 |
| 3.2251 | ERIC B BACKHAUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2252 | ERIC CHACK | | ADDRESS REDACTED | | | | | | | | KESIP | | X | X | | UNDETERMINED |
| 3.2253 | ERIC CHACK | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2254 | ERIC HARPER | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $12,239.80 |
| 3.2255 | ERIC J CIHLAR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2256 | ERIC J PROCTOR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2257 | ERIC J SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2258 | ERIC KNIGHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2259 | ERIC KRUEGER | | 3317 S ILLINOIS AVENUE | | | MILWAUKEE | WI | 53207-3713 | | | UNSECURED TRADE CLAIM | | | | | $3,282.50 |
| 3.2260 | ERIC L HAMMERER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2261 | ERIC PRANGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2262 | ERIC R HAYDEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2263 | ERIC RICHARDSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2264 | ERIC SCHUMACHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2265 | ERIC ZABEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2266 | ERICH SCHMITZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2267 | ERICK S BARDEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2268 | ERICK SEILER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2269 | ERICKA SEIDL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2270 | ERIE MECHANICAL CONTRACTORS INC | | 6661 MYERS ROAD | | | EAST SYRACUSE | NY | 13057 | | | UNSECURED TRADE CLAIM | | | | | $38,080.11 |
| 3.2271 | ERIKA SALEIKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2272 | ERKKI ASPELIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS, PENSION, SERP | | X | X | | UNDETERMINED |
| 3.2273 | ERMA GORECKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2274 | ERMA POWELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2275 | ERNA SCHERER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2276 | ERNEST ALEXANDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2277 | ERNEST BLOK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2278 | ERNEST CERVERA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2279 | ERNEST DEX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2280 | ERNEST GROVES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2281 | ERNEST ROBERTSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2282 | ERNEST URBAHN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2283 | ERNESTINE HAMMOND-MAGEE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2284 | ERNESTINE HARRIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2285 | ERNESTO ORTIZ-MORALES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2286 | ERWIN BITTNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2287 | ERWIN KNIES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2288 | ESMARK STEEL GROUP MIDWEST | | 2500 EUCLID AVE | | | CHICAGO HEIGHTS | IL | 60411-4019 | | | UNSECURED TRADE CLAIM | | | | | $225,961.77 |
| 3.2289 | ESSEX GROUP INC | | 120 SOUTHEAST PARKWAY | | | FRANKLIN | TN | 37064-3926 | | | UNSECURED TRADE CLAIM | | | | | $150,089.27 |
| 3.2290 | ESSIE NEWSOM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2291 | ESSILOR LABORATORIES OF AMERICA INC | | 13555 NORTH STEMMONS FREEWAY | | | DALLAS | TX | 75234 | | | UNSECURED TRADE CLAIM | | | | | $2,595.39 |
| 3.2292 | ESTATE OF DONALD HENSCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2293 | ESTATE OF PHYLLIS STEAVENS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2294 | ESTELLE DAVIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2295 | ESTELLE LOVE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2296 | ESTHER E KARLEIGH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2297 | ESTHER HILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2298 | ESTHER MCDOWELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2299 | ESTHERLENE D SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2300 | ETCO INCORPORATED | | 3004 62ND AVE E | | | BRADENTON | FL | 34203-5306 | | | UNSECURED TRADE CLAIM | | | | | $6,184.78 |
| 3.2301 | ETHEL ALEMAYEHU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2302 | ETHEL BLYSTONE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2303 | ETHEL L STANFORD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2304 | ETHEL MCCLAIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2305 | EUDELIO GARZA-ALVARADO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2306 | EUDOCIA DE SERAFIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2307 | EUGENE ALLEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2308 | EUGENE BICHLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2309 | EUGENE CLARK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2310 | EUGENE COGGON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2311 | EUGENE E FRIBERG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2312 | EUGENE F MCCANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2313 | EUGENE FRANK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2314 | EUGENE FRECHETTE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2315 | EUGENE KNIPPEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2316 | EUGENE KORKLEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2317 | EUGENE M CARR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2318 | EUGENE MYERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2319 | EUGENE PENKWITZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2320 | EUGENE SENGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2321 | EULER HERMES COLLECTIONS | | 800 RED BROOK BLVD STE 400C | | | OWINGS MILLS | MD | 21117-5173 | | | UNSECURED TRADE CLAIM | | | | | $262.07 |
| 3.2322 | EVA LEDGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2323 | EVA MUCKELBAUER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2324 | EVA-MARIA HAUG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2325 | EVAN GIERACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2326 | EVANGELINE REYNOLDS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2327 | EVANS ADHESIVE CORP LTD | | 925 OLD HENDERSON RD | | | COLUMBUS | OH | 43220-3722 | | | UNSECURED TRADE CLAIM | | | | | $1,444.64 |
| 3.2328 | EVANS, INIS AND GARY | VICTORIA ANTION NELSON, ESQ. SCOTT A. MCGEE, ESQ. | C/O ANTION MCGEE LAW GROUP, PLLC | 341 CHAPLIN ROAD | 2ND FLOOR | MORGANTOWN | WV | 26501 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2329 | EVCO PLASTICS | | 100 EVCO DRIVE | | | CALHOUN | GA | 30701-3603 | | | UNSECURED TRADE CLAIM | | | | | $38,368.99 |
| 3.2330 | EVELYN BAUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2331 | EVELYN DAWSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2332 | EVELYN FONDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2333 | EVELYN HAYES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2334 | EVELYN MUELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2335 | EVELYN MUIR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2336 | EVELYN NEWTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2337 | EVELYN RINN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2338 | EVELYN SIMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2339 | EVOQUA WATER TECHNOLOGIES LLC | | 602 LAMBERT POINTE DR | | | HAZELWOOD | MO | 63042-2699 | | | UNSECURED TRADE CLAIM | | | | | $1,562.83 |
| 3.2340 | EWALD KUBOTA INC | | PO BOX 1287 | | | SEGUIN | TX | 78156-1287 | | | UNSECURED TRADE CLAIM | | | | | $2,036.99 |
| 3.2341 | EXACTO SPRING CORP | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | | UNSECURED TRADE CLAIM | | | | | $31,022.49 |
| 3.2342 | EXECUTIVE AGENDA | | 16655 W BLUEMOUND RD | | | BROOKFIELD | WI | 53005-5957 | | | UNSECURED TRADE CLAIM | | | | | $3,075.00 |
| 3.2343 | EXMARK MANUFACTURING CO., INC. | DEREK VANDENBURGH | C/O CARLSON, CASPERS, VANDENBURGH, LINDQUIST & SCHUMAN, P.A. | 225 S. SIXTH ST. | SUITE 4200 | MINNEAPOLIS | MN | 55402 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2344 | EXTRUDEX INC | | 310 FIGGIE DR | | | PAINESVILLE | OH | 44077-3028 | | | UNSECURED TRADE CLAIM | | | | | $10,661.50 |
| 3.2345 | EXXON MOBIL CORPORATION | | 5959 LAS COLINAS BLVD | | | IRVING | TX | 75039-2298 | | | UNSECURED TRADE CLAIM | | | | | $19,610.49 |
| 3.2346 | EYVONNE HARRIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2347 | EZRA RIDEOUT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2348 | F D HURKA COMPANY | | PO BOX 240695 | | | CHARLOTTE | NC | 28224 | | | UNSECURED TRADE CLAIM | | | | | $3,510.00 |
| 3.2349 | FACEBOOK INC | | 1601 WILLOW RD | | | MENLO PARK | CA | 94025-1452 | | | UNSECURED TRADE CLAIM | | | | | $12,104.05 |
| 3.2350 | FAIR SUN INDUSTRIAL CO LTD | | 1F NO 62 BEI NING ROAD | | | TAIPEI | TWN | 10552 | TW | | UNSECURED TRADE CLAIM | | | | | $4,977.60 |
| 3.2351 | FAIRCLOTH MELTON SOBEL & BASH LLC | | 105 YORKTOWN DRIVE | | | ALEXANDRIA | LA | 71303-3621 | | | UNSECURED TRADE CLAIM | | | | | $14,388.70 |
| 3.2352 | FAITH SOMMERFELT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2353 | FAMILY FEATURES | | 5825 DEARBORN STREET | | | MISSION | KS | 66202 | | | UNSECURED TRADE CLAIM | | | | | $11,695.00 |
| 3.2354 | FANNIE MCCOVERY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2355 | FANUC AMERICA CORPORATION | | 28583 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | | | UNSECURED TRADE CLAIM | | | | | $10,145.60 |
| 3.2356 | FARIA BEEDE INSTRUMENTS INC | | 75 FRONTAGE RD | | | NORTH STONINGTON | CT | 06359-1702 | | | UNSECURED TRADE CLAIM | | | | | $583.44 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2357 | FARROW POINT DESIGN | | 5725 HOAG RD | | | ROME | NY | 13440-1605 | | | UNSECURED TRADE CLAIM | | | | | $2,046.00 |
| 3.2358 | FASSETT, DANIEL & LESLIE | MATTHEW A. CASEY - PA 84443 ROBERTA GOLDEN - PA 52901 | C/O ROSS FELLER CASEY, LLP | 1650 MARKET STREET | SUITE 3450 | PHILADELPHIA | PA | 19103 | | | LITIGATION / CAUSES OF ACTION | | | | | $2,000,000.00 |
| 3.2359 | FASTENAL COMPANY | | 2001 THEUER BLVD | | | WINONA | MN | 55987-1500 | | | UNSECURED TRADE CLAIM | | | | | $68,428.70 |
| 3.2360 | FASTSIGNS | | 861 N MAYFAIR RD | | | MILWAUKEE | WI | 53226-4241 | | | UNSECURED TRADE CLAIM | | | | | $471.49 |
| 3.2361 | FAULDS, JR., DALE T. | LEONARD F. FELDMAN | C/O WEITZ & LUXENBERG P.C. | 700 BROADWAY | | NEW YORK | NY | 10003 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2362 | FAYE KAMPA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2363 | FAYE KOEFERL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2364 | FAYZIA WILKINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2365 | FEDERAL EXPRESS CORP | | RUE DES ATELIERS 9 | | | MEYRIN | GE | 1217 | CH | | UNSECURED TRADE CLAIM | | | | | $719,395.33 |
| 3.2366 | FEDERAL MOGUL CORPORATION | | 27300 W 11 MILE RD | | | SOUTHFIELD | MI | 48034-6147 | | | UNSECURED TRADE CLAIM | | | | | $233,928.45 |
| 3.2367 | FEDERAL SIGNAL CORPORATION | | 2645 FEDERAL SIGNAL DR | | | UNIVERSITY PARK | IL | 60484-3167 | | | UNSECURED TRADE CLAIM | | | | | $2,640.00 |
| 3.2368 | FELIX KAMINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2369 | FELLON-MCCORD AND ASSOCIATES LLC | | 10200 FOREST GREEN BLVD STE 601 | | | LOUISVILLE | KY | 40223-5183 | | | UNSECURED TRADE CLAIM | | | | | $4,256.28 |
| 3.2370 | FELTON BENTON JR. | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2371 | FEMCO INC | | 1132 W 1ST ST | | | MCPHERSON | KS | 67460-3248 | | | UNSECURED TRADE CLAIM | | | | | $257,218.07 |
| 3.2372 | FENIX MANUFACTURING SOLUTIONS LLC | | 2063 UNIVERSITY PKWY | | | AIKEN | SC | 29801-6343 | | | UNSECURED TRADE CLAIM | | | | | $247,194.73 |
| 3.2373 | FERGUSON ENTERPRISES INC (TN) | | 1020 HIGHWAY 45 BYP | | | JACKSON | TN | 38301-3256 | | | UNSECURED TRADE CLAIM | | | | | $1,574.32 |
| 3.2374 | FERRELLGAS LP | | 1 LIBERTY PLZ | | | LIBERTY | MO | 64068-2970 | | | UNSECURED TRADE CLAIM | | | | | $8,310.19 |
| 3.2375 | FERRIS INDUSTRIES | | 5375 N MAIN ST | | | MUNNSVILLE | NY | 13409-4003 | | | UNSECURED TRADE CLAIM | | | | | $3,250.00 |
| 3.2376 | FESTO CORPORATION | | 7777 COLUMBIA RD | | | MASON | OH | 45040 | | | UNSECURED TRADE CLAIM | | | | | $3,616.10 |
| 3.2377 | FIBRE MATERIALS CORP | | 40 DUPONT ST | | | PLAINVIEW | NY | 11803-1611 | | | UNSECURED TRADE CLAIM | | | | | $373.50 |
| 3.2378 | FIDELITY INVESTMENTS INSTITUTIONAL | | 505 15TH ROAD | | | RANDJESPARK, MIDRAND | GP | 2196 | ZA | | UNSECURED TRADE CLAIM | | | | | $51,708.00 |
| 3.2379 | FILTERS FOR INDUSTRY INC | | 1509 TELEGRAPH RD | | | MOBILE | AL | 36610 | | | UNSECURED TRADE CLAIM | | | | | $2,749.76 |
| 3.2380 | FILTRATION SYSTEMS PRODUCT INC | | 8506 HERRINGTON CT | | | PEVELY | MO | 63070-1658 | | | UNSECURED TRADE CLAIM | | | | | $25.91 |
| 3.2381 | FINAL PROCESS EQUIPMENT & SUPPLY LL | | W6127 HEMLOCK LN | | | MENASHA | WI | 54952-9765 | | | UNSECURED TRADE CLAIM | | | | | $894.00 |
| 3.2382 | FINISHING & PLATING SERVICE, INC | | 4545 68TH AVENUE | | | KENOSHA | WI | 53144-1765 | | | UNSECURED TRADE CLAIM | | | | | $3,443.34 |
| 3.2383 | FIRE BRICK ENGINEERS | | 2400 S 43RD ST | | | MILWAUKEE | WI | 53219-2311 | | | UNSECURED TRADE CLAIM | | | | | $295.20 |
| 3.2384 | FIRE FIGHTING EQUIPMENT | | 206 S GEORGE ST. | | | ROME | NY | 13440 | | | UNSECURED TRADE CLAIM | | | | | $721.16 |
| 3.2385 | FIRE INSURANCE EXCHANGE, FARMERS INSURANCE EXCHANGE, FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN AND MID-CENTURY INSURANCE COMPANY | TERESA R. PONDER | C/O BERGER KAHN, A LAW CORPORATION | 1 PARK PLAZA | SUITE 340 | IRVINE | CA | 92614 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2386 | FIRST ADVANTAGE CORPORATION | | 1 CONCOURSE PARKWAY NE, SUITE 200 | | | ATLANTA | GA | 30328 | | | UNSECURED TRADE CLAIM | | | | | $9,479.59 |
| 3.2387 | FISHER BARTON BLADES INC | | 700 S WATER ST | | | WATERTOWN | WI | 53094-6100 | | | UNSECURED TRADE CLAIM | | | | | $39,914.18 |
| 3.2388 | FISHER SCIENTIFIC COMPANY | | 13551 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0135 | | | UNSECURED TRADE CLAIM | | | | | $147.00 |
| 3.2389 | FIT FOR WORK LLC | | 12508 JONES MALTSBERGER STE 110 | | | SAN ANTONIO | TX | 78247-4215 | | | UNSECURED TRADE CLAIM | | | | | $1,500.00 |
| 3.2390 | FITZSIMMONS HYDRAULICS INC | | 4400 SHISLER RD | | | CLARENCE | NY | 14031-2170 | | | UNSECURED TRADE CLAIM | | | | | $1,767.87 |
| 3.2391 | FLAG CENTER INC | | 2954 N 117TH ST | | | MILWAUKEE | WI | 53222-4106 | | | UNSECURED TRADE CLAIM | | | | | $880.00 |
| 3.2392 | FLAMBEAU CORPORATION | | NW 5581 | | | MINNEAPOLIS | MN | 55485-5581 | | | UNSECURED TRADE CLAIM | | | | | $65,035.74 |

Inre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2393 | FLEX CORE | | 4970 SCIOTO DARBY RD | | | HILLIARD | OH | 43026-1548 | | | UNSECURED TRADE CLAIM | | | | | $411.87 |
| 3.2394 | FLEX TECHNOLOGIES INC | | 5479 GUNDY DRIVE | | | MIDVALE | OH | 44653 | | | UNSECURED TRADE CLAIM | | | | | $4,608.10 |
| 3.2395 | FLEXITI FINANCIAL INC. | | 130 KING ST, SUITE 1740 | | | TORONTO | ON | M5X 1E1 | CA | | UNSECURED TRADE CLAIM | | | | | $22,491.42 |
| 3.2396 | FLEXOGRAPHICS LLC | | 12820 W GLENDALE AVE | | | BUTLER | WI | 53007-1813 | | | UNSECURED TRADE CLAIM | | | | | $23,349.54 |
| 3.2397 | FLOORING EXHIBITS LLC | | 4445 S. POLARIS AVE | | | LAS VEGAS | NV | 89103 | | | UNSECURED TRADE CLAIM | | | | | $4,742.74 |
| 3.2398 | FLORIAN SCHULTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2399 | FLORIDA THOMPSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2400 | FLORRIS SUMMERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2401 | FLOYD L BRETZMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.2402 | FLOYD R KOEPPLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2403 | FLUID ROUTING SOLUTIONS, LLC | | STEPHENSON HWY STE B | | | MADISON HEIGHTS | MI | 48071-1650 | | | UNSECURED TRADE CLAIM | | | | | $23,823.95 |
| 3.2404 | FLUID SYSTEM COMPONENTS INC | | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-3165 | | | UNSECURED TRADE CLAIM | | | | | $445.68 |
| 3.2405 | FLUID-AIR PRODUCTS INC | | 12834 GRAVOIS RD | | | SAINT LOUIS | MO | 63127-1713 | | | UNSECURED TRADE CLAIM | | | | | $3,810.00 |
| 3.2406 | FLUKE ELECTRONICS CORPORATION | | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0001 | | | UNSECURED TRADE CLAIM | | | | | $256.00 |
| 3.2407 | FOIST JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2408 | FONG CHEN PLASTICS TECH IND | | NO 458 YUNLI ROAD | | | SUZHOU | | 215217 | CN | | UNSECURED TRADE CLAIM | | | | | $257,765.77 |
| 3.2409 | FORD TOOL AND CARBIDE COMPANY INC | | 3404 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35234-2306 | | | UNSECURED TRADE CLAIM | | | | | $27,151.99 |
| 3.2410 | FORJAS Y MAQUINAS S DE RL DE CV | | JESUS RIVERA FRANCO #402 CD IND | | | AGUASCALIENTES | ZAC | 20290 | MX | | UNSECURED TRADE CLAIM | | | | | $4,322.50 |
| 3.2411 | FORKEY CONSTRUCTION & FABRICATING | | 3690 LUKER ROAD | | | CORTLAND | NY | 13045-9397 | | | UNSECURED TRADE CLAIM | | | | | $13,733.05 |
| 3.2412 | FORKLIFTS OF CAPE INC | | 4720 LAGUARDIA DR | | | SAINT LOUIS | MO | 63134-3116 | | | UNSECURED TRADE CLAIM | | | | | $10,467.33 |
| 3.2413 | FORMRITE TUBE COMPANY | | 408 COLUMBUS STREET | | | TWO RIVERS | WI | 54241-3644 | | | UNSECURED TRADE CLAIM | | | | | $8,121.81 |
| 3.2414 | FORNEY SALES & SERVICE | | 0496 STATE ROUTE 37 | | | FOREST | OH | 45843-9126 | | | UNSECURED TRADE CLAIM | | | | | $750.00 |
| 3.2415 | FOSTER ANDREW & CO INC | | 480 WOODCREEK DR | | | BOLINGBROOK | IL | 60440-4913 | | | UNSECURED TRADE CLAIM | | | | | $15,817.54 |
| 3.2416 | FOWLER, JACK L. | EDWIN H. PANCAKE, ESQ. | C/O MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC | 608 VIGINIA STREET | | EAST CHARLESTON | WV | 25301 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2417 | FOX VALLEY METROLOGY LTD | | 3125 MEDALIST DR | | | OSHKOSH | WI | 54902-7121 | | | UNSECURED TRADE CLAIM | | | | | $2,658.45 |
| 3.2418 | FPE AUTOMATION INC | | 110 GORDON ST | | | ELK GROVE VILLAGE | IL | 60007-1120 | | | UNSECURED TRADE CLAIM | | | | | $15,925.13 |
| 3.2419 | FPM, LLC | | 1501 S LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007-5029 | | | UNSECURED TRADE CLAIM | | | | | $12,921.84 |
| 3.2420 | FRANCES BERGEMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2421 | FRANCES BETZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2422 | FRANCES CAPELLO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2423 | FRANCES D KOLLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2424 | FRANCES D WILSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2425 | FRANCES FLEGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2426 | FRANCES GILBERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2427 | FRANCES GLAZEWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2428 | FRANCES GLEISSNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2429 | FRANCES HAYDEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2430 | FRANCES L NEHF | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

Infre; Griggs & Sat aten Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2431 | FRANCES POOLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2432 | FRANCES REMSHAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2433 | FRANCIS HOPE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2434 | FRANCIS KIERSTYN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2435 | FRANCIS LINDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2436 | FRANCIS SCANLAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2437 | FRANCISCO GARCIA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2438 | FRANJO BERKEC JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2439 | FRANK A BORCHARDT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2440 | FRANK BURG, JR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2441 | FRANK FISCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2442 | FRANK FLORI EQUIPMENT CO | | 2430 NORTHLINE INDUSTRIAL DR | | | MARYLAND HEIGHTS | MO | 63043-3309 | | | UNSECURED TRADE CLAIM | | | | | $280.36 |
| 3.2443 | FRANK G JELEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2444 | FRANK GILLMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2445 | FRANK J REDOVICH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2446 | FRANK J SCHLEIMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2447 | FRANK J SPRTEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2448 | FRANK JAEHNERT | | ADDRESS REDACTED | | | | | | | | DCP | | X | X | | UNDETERMINED |
| 3.2449 | FRANK KLAMIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2450 | FRANK KOVACIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2451 | FRANK L UNTERHOLZNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2452 | FRANK LOUDERMILK | | 39 ENSLOW DRIVE | | | BASSETT | VA | 24055 | | | UNSECURED TRADE CLAIM | | | | | $112.92 |
| 3.2453 | FRANK M SWEENEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2454 | FRANK METCALF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2455 | FRANK WICHMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2456 | FRANK WIDOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2457 | FRANK ZEINERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2458 | FRANKIE AUSBERRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2459 | FRANKIE'S REPAIR SHOP INC | | 3225 BRUSHY DR | | | LOGANVILLE | GA | 30052-4971 | | | UNSECURED TRADE CLAIM | | | | | $6,350.12 |
| 3.2460 | FRANKLIN KARRELS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2461 | FRANKLIN MCCOLLUM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2462 | FRANKLIN PLIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2463 | FRANKLIN PURDY SR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2464 | FRANKLIN RUNKEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2465 | FRECH USA INC | | 6000 OHIO ST | | | MICHIGAN CITY | IN | 46360-7757 | | | UNSECURED TRADE CLAIM | | | | | $8,242.00 |
| 3.2466 | FRED JOHNS, JR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2467 | FRED KOLANOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2468 | FRED KRIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.2469 | FRED SCHILLING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2470 | FRED W GRAYSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2471 | FRED ZEMSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2472 | FREDDIE JACKSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2473 | FREDERIC FUERST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2474 | FREDERICK ADLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2475 | FREDERICK BLAZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2476 | FREDERICK BOWERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2477 | FREDERICK HOLLFELDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2478 | FREDERICK J HEINZELMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2479 | FREDERICK LUCZKOWIAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2480 | FREDERICK PHILIPPS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2481 | FREDERICK PINTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2482 | FREDERICK QUILLING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2483 | FREDERICK SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2484 | FREDERICK STRATTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.2485 | FREDERICK W ZARSE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2486 | FREDERICK WINDORFF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2487 | FREUDENBERG-NOK MEXICO | | KM1 CARR CUAUTLA LAS ESTACAS | | | CUAUTLA | ZAC | 62740 | MX | | UNSECURED TRADE CLAIM | | | | | $141,143.90 |
| 3.2488 | FRIEDA DOYLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2489 | FRIEDA LANDKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2490 | FUCHS LUBRICANTS COMPANY | | 17050 LATHROP AVENUE | | | HARVEY | IL | 60426 | | | UNSECURED TRADE CLAIM | | | | | $19,393.80 |
| 3.2491 | FUEL SYSTEMS INC | | 12730 ROBIN LN | | | BROOKFIELD | WI | 53005-3136 | | | UNSECURED TRADE CLAIM | | | | | $208.65 |
| 3.2492 | FULLING MOTOR USA INC | | 491 SUPREME DR | | | BENSENVILLE | IL | 60106-1102 | | | UNSECURED TRADE CLAIM | | | | | $40,808.45 |
| 3.2493 | FUN BUGGIES LLC | | 549 TIPPINS ST | | | BAXLEY | GA | 31513-0635 | | | UNSECURED TRADE CLAIM | | | | | $616.59 |
| 3.2494 | FUREY FILTER & PUMP INC | | N117W19237 FULTON DR | | | GERMANTOWN | WI | 53022-6304 | | | UNSECURED TRADE CLAIM | | | | | $1,989.82 |
| 3.2495 | G COVERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2496 | G H TOOL & MOLD INC | | 28 CHAMBER DR | | | WASHINGTON | MO | 63090-5279 | | | UNSECURED TRADE CLAIM | | | | | $610,948.00 |
| 3.2497 | GAIL A HERDA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2498 | GAIL AMOS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2499 | GAIL BECKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2500 | GAIL BRAZEE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2501 | GAIL FEUSTEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2502 | GAIL HAYEK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2503 | GAIL MECH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2504 | GAIL R STAFFARONI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2505 | GAIL SCOLMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2506 | GAIL SIMMONS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2507 | GAIL VINCENT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2508 | GALE ROBERTS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2509 | GAM YIP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2510 | GARDEN STATE HIGHWAY PRODUCTS | | 301 RIVERSIDE DR | | | MILLVILLE | NJ | 08332-6717 | | | UNSECURED TRADE CLAIM | | | | | $45.62 |
| 3.2511 | GARDEN WAY INC | | 1 GARDEN WAY | | | TROY | NY | 12180 | | | ACCRUED BRAND LICENSING FEES | | | | | $60,000.00 |
| 3.2512 | GARDNER OF FLORIDA LTD | | 124740 KENAN DRIVE #100 SUITE 4 | | | JACKSONVILLE | FL | 32258 | | | UNSECURED TRADE CLAIM | | | | | $128.70 |
| 3.2513 | GARRETT S AUBUCHON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2514 | GARRY D WILKINSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2515 | GARRY PLATE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2516 | GARY A BRZEZINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2517 | GARY A KESSELHON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2518 | GARY A RUPPEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2519 | GARY A SUCHORSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2520 | GARY ALBRIGHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2521 | GARY AND CAROL GRESCH | SARA SALGER ERIN BEAVERS MARTAVIOUS THOMAS | C/O THE GORI LAW FIRM | 156 N. MAIN ST. | | EDWARDSVILLE | IL | 62025 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2522 | GARY BACKES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2523 | GARY BRENNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2524 | GARY BURKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2525 | GARY CHARRON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2526 | GARY CRUCIUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2527 | GARY D GREENLEES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2528 | GARY FEIST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2529 | GARY GATZOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2530 | GARY GRODE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2531 | GARY HELENIUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2532 | GARY HERNANDEZ | | 8814 QUEEN HTS | | | SAN ANTONIO | TX | 78254-2314 | | | UNSECURED TRADE CLAIM | | | | | $59.54 |
| 3.2533 | GARY HINEMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2534 | GARY HOLT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2535 | GARY J GRACYALNY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2536 | GARY JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2537 | GARY K BACON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2538 | GARY L BRUSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2539 | GARY L HOSKING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2540 | GARY L TRAUGHBER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2541 | GARY LASKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2542 | GARY LAUTERBACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2543 | GARY LAVAQUE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2544 | GARY LENZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2545 | GARY LUEDTKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2546 | GARY M DASSOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2547 | GARY MASNAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2548 | GARY MILLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2549 | GARY MOULSTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2550 | GARY P PRIBNOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2551 | GARY R GMACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2552 | GARY S FURLANO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2553 | GARY S STREITENBERGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2554 | GARY SCHMITZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2555 | GARY T SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2556 | GARY TERRELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2557 | GARY TRUTTMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2558 | GARY W DUNN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2559 | GARY WRIGHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2560 | GARY ZILLMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2561 | GARY'S REPAIR | | 2667 ROAD P | | | PANDORA | OH | 45877-9458 | | | UNSECURED TRADE CLAIM | | | | | $2,279.00 |
| 3.2562 | GATES CORPORATION | | 609 E LAURA ST | | | TONTITOWN | AR | 72762-4180 | | | UNSECURED TRADE CLAIM | | | | | $23,503.49 |
| 3.2563 | GATEWAY METALS INC | | 9550 WATSON INDUSTRIAL PARK | | | SAINT LOUIS | MO | 63126-1525 | | | UNSECURED TRADE CLAIM | | | | | $1,331.04 |
| 3.2564 | GATEWAY SALES CORPORATION OF GA | | 125 ROYAL WOODS CT STE 160 | | | TUCKER | GA | 30084-1884 | | | UNSECURED TRADE CLAIM | | | | | $3,068.50 |
| 3.2565 | GAY FOREMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2566 | GAYLE LINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2567 | GAYLE, MICHAEL | J. SEAN CONNELLY SCOTT G. LEONARD | C/O LEONARD LEGAL GROUP, LLC | 165 WASHINGTON STREET | | MORRISTOWN | NJ | 07960 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2568 | GAZELL POPE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2569 | GEHRING LP | | 24800 DRAKE RD | | | FARMINGTON HILLS | MI | 48335-2506 | | | UNSECURED TRADE CLAIM | | | | | $21,157.10 |
| 3.2570 | GEMS SENSORS INC | | 1 COWLES RD | | | PLAINVILLE | CT | 06062-1107 | | | UNSECURED TRADE CLAIM | | | | | $247.35 |
| 3.2571 | GENE A KLOCKO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2572 | GENE A. GREEN | DAWN BESSERMAN | C/O RAICHLE, RAICHLE, HARTLEY, FRENCH & MUDD LLC | 777 N. HARBOUR ISLAND BLVD. | STE. 310 | TAMPA | FL | 33602 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2573 | GENE BAUMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2574 | GENE D MILAM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2575 | GENE SWATEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2576 | GENERAL ELECTRIC COMPANY | | 5 NECCO STREET | | | BOSTON | MA | 02210 | | | UNSECURED TRADE CLAIM | | | | | $49,535.77 |
| 3.2577 | GENERAL INSPECTION LLC | | 10585 ENTERPRISE DR | | | DAVISBURG | MI | 48350-1338 | | | UNSECURED TRADE CLAIM | | | | | $645.00 |
| 3.2578 | GENERAL LABOR STAFFING SERVICES INC | | 1709 BANKS ROAD BUILDING A UNIT 5 | | | MARGATE | FL | 33063-7744 | | | UNSECURED TRADE CLAIM | | | | | $24,838.45 |
| 3.2579 | GENERAL PLUG & MFG CO | | 235 ARTINO STREET | | | OBERLIN | OH | 44074-1207 | | | UNSECURED TRADE CLAIM | | | | | $10,685.76 |
| 3.2580 | GENERAL SECURITY INC | | 2522 GENESEE ST | | | UTICA | NY | 13502-5814 | | | UNSECURED TRADE CLAIM | | | | | $1,525.13 |
| 3.2581 | GENERAL TRANSMISSIONS | | ZI DU BOIS JOLY NO4-BP317 | | | LES HABIAS CEDEX | YT | 85503 | FR | | UNSECURED TRADE CLAIM | | | | | $10,747.50 |
| 3.2582 | GENESEE GLOBAL GROUP INC | | 975 JOHN ST | | | WEST HENRIETTA | NY | 14586-9780 | | | UNSECURED TRADE CLAIM | | | | | $6,225.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2583 | GENEVA DANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2584 | GENEVIEVE KULCZYSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2585 | GENNIEV ALLEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2586 | GENORA PITTMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2587 | GEOFFREY P ZABROWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2588 | GEORGE A. SWEETMAN | CLARK ROSENGARTEN | C/O WEITZ & LUXENBERG P.C. | 700 BROADWAY | | NEW YORK | NY | 10003 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2589 | GEORGE BUSCHMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2590 | GEORGE CALLAHAN JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2591 | GEORGE COX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2592 | GEORGE DEMET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2593 | GEORGE FARLINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2594 | GEORGE FEJES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2595 | GEORGE GRAUNKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2596 | GEORGE GRINKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2597 | GEORGE J NEARY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2598 | GEORGE JACQUEZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2599 | GEORGE JOHANNES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2600 | GEORGE KOVAL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2601 | GEORGE LODEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2602 | GEORGE LUCAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2603 | GEORGE M HARMON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2604 | GEORGE MEIERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2605 | GEORGE NIEMUTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2606 | GEORGE P ARCHIBALD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2607 | GEORGE RAISLER | | 891 MCKENZIE RD | | | LAKE HELEN | FL | 32744-2108 | | | UNSECURED TRADE CLAIM | | | | | $1,800.00 |
| 3.2608 | GEORGE RAUH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2609 | GEORGE SCHERER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2610 | GEORGE SENN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2611 | GEORGE SLADKY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2612 | GEORGE STAFFIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2613 | GEORGE THOMPSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.2614 | GEORGE VANDYKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2615 | GEORGE W BRYANT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2616 | GEORGE WILKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2617 | GEORGEAN DORSHAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2618 | GEORGENE GAZDIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2619 | GEORGIA AUTOMATION INC | | 440 GEES MILL BUSINESS CT NE | | | CONYERS | GA | 30013-1569 | | | UNSECURED TRADE CLAIM | | | | | $9,561.46 |
| 3.2620 | GEORGIA HOSKIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2621 | GEORGIA JUNG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2622 | GEORGIA POWER CO | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | | | UNSECURED TRADE CLAIM | | | | | $177.09 |
| 3.2623 | GEORGIANNE WILSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2624 | GEP POWER PRODUCTS INC | | 16830 PHEASANT DR | | | BROOKFIELD | WI | 53005-4401 | | | UNSECURED TRADE CLAIM | | | | | $3,473.93 |
| 3.2625 | GERALD ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2626 | GERALD BARTOSZEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2627 | GERALD BARUTZKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2628 | GERALD BLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2629 | GERALD BLUMA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2630 | GERALD BOERST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2631 | GERALD BROSWAVIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2632 | GERALD BURMESCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2633 | GERALD CARROLL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2634 | GERALD DIEHL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2635 | GERALD DOLL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2636 | GERALD ECKHART | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2637 | GERALD FARRELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2638 | GERALD GEIGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2639 | GERALD GILBERTSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2640 | GERALD GOLTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2641 | GERALD GRUNZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2642 | GERALD GULLIKSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2643 | GERALD HUBING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2644 | GERALD J FRANKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2645 | GERALD JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2646 | GERALD LAMMERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2647 | GERALD LEMKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2648 | GERALD LIEBNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2649 | GERALD LOFY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2650 | GERALD LYDEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2651 | GERALD MADISON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2652 | GERALD MARTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2653 | GERALD MATOLA | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.2654 | GERALD MAYRAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2655 | GERALD MCCLOUD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2656 | GERALD R TESKA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2657 | GERALD R ZYCHOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2658 | GERALD RADER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2659 | GERALD RADY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2660 | GERALD RZENTKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2661 | GERALD SCHRAENKLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2662 | GERALD URBIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2663 | GERALD VANDERPLAATS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2664 | GERALD WEISS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2665 | GERALD WESTERHOLT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2666 | GERALDINE BROOKS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2667 | GERALDINE E MCELHATTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2668 | GERALDINE JIMISON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2669 | GERALDINE KUNDA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2670 | GERALDINE MAKAREWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2671 | GERALDINE MCCONNELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2672 | GERALDINE NEIDERHEISER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2673 | GERALDINE OXENDINE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2674 | GERALDINE PUTNAM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2675 | GERALDINE SCHAEFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2676 | GERALDINE SCHUSTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2677 | GERALDINE STRZYZEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2678 | GERALDINE WALKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2679 | GERALDINE ZIELINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2680 | GERARDETTE RADOMSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2681 | GERDA STEWART | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2682 | GERHARD J NOCK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2683 | GERHARDT BIERSACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2684 | GERHARDT EFFINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2685 | GERMAINE GRESL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2686 | GERMAINE KRAUSE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2687 | GERTIA ELIM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2688 | GERTIE HARRIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2689 | GERTRUD HELFENSTEIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2690 | GERTRUDE BOND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2691 | GERTRUDE MCDONALD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2692 | GERTRUDE OLSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2693 | GERTRUDE PITTS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2694 | GIACOMO GRASSI | SARA M. SALGER | C/O THE GORI LAW FIRM, P.C. | 156 NORTH MAIN STREET | | EDWARDSVILLE | IL | 62025 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2695 | GIE MEDIA INC. | | 5811 CANAL RD | | | CLEVELAND | OH | 44125-3430 | | | UNSECURED TRADE CLAIM | | | | | $5,000.00 |
| 3.2696 | GILBERT ERICKSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2697 | GILBERT PETERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2698 | GILMAN USA LLC | | 1230 CHEYENNE AVE | | | GRAFTON | WI | 53024-9539 | | | UNSECURED TRADE CLAIM | | | | | $3,400.00 |
| 3.2699 | GINGER D SORENSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2700 | GINGER L COLLINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2701 | GISELA IRMLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2702 | GISELA MOUNTIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2703 | GKN SINTER METALS | | W156N9305 TIPP ST | | | MENOMONEE FALLS | WI | 53051-1553 | | | UNSECURED TRADE CLAIM | | | | | $203,546.46 |
| 3.2704 | GLADYS ALLWARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2705 | GLADYS CHAMBERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2706 | GLADYS GLAINYK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2707 | GLADYS MARTORANO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2708 | GLEN CRAINE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2709 | GLEN GLISZINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2710 | GLEN GROOMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2711 | GLEN M SENGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2712 | GLEN R MUELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2713 | GLEN STROIK | | 12258 W. SHADWELL CIRCLE | | | FRANKLIN | WI | 53132-2065 | | | UNSECURED TRADE CLAIM | | | | | $135.00 |
| 3.2714 | GLENDA BRADLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2715 | GLENDALE RAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2716 | GLENN A KLEINOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2717 | GLENN BARCUS | | ADDRESS REDACTED | | | | | | | | UNSECURED TRADE CLAIM | | | | | $160.64 |
| 3.2718 | GLENN BLUMENBERG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2719 | GLENNVILLE ELECTRIC MOTORS INC | | 208 W RUSTIN ST | | | GLENNVILLE | GA | 30427-1807 | | | UNSECURED TRADE CLAIM | | | | | $564.00 |
| 3.2720 | GLOBAL DIGITAL INSTRUMENTS LLC | | 151 PERINTON PKWY | | | FAIRPORT | NY | 14450-9104 | | | UNSECURED TRADE CLAIM | | | | | $24,108.60 |
| 3.2721 | GLOBAL EQUIPMENT COMPANY INC | | 29833 NETWORK PL | | | CHICAGO | IL | 60673-1298 | | | UNSECURED TRADE CLAIM | | | | | $6,127.29 |
| 3.2722 | GLORIA CAHAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2723 | GLORIA CRIDELICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2724 | GLORIA HASKINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2725 | GLORIA HOLTAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2726 | GLORIA J MILES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2727 | GLORIA KONOPKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2728 | GLORIA KRUEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2729 | GLORIA MORAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2730 | GLORIA MORRISSEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2731 | GLORIA TESTROETE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2732 | GLORIA TRAPP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2733 | GLORIA TYVOLL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2734 | GLORIA VICTOREEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2735 | GLORIAN VOSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2736 | GOAD COMPANY | | 144 S KENTUCKY AVENUE | | | INDEPENDENCE | MO | 64053-1058 | | | UNSECURED TRADE CLAIM | | | | | $8,365.00 |
| 3.2737 | GODFREY & KAHN SC | | 780 N WATER ST | | | MILWAUKEE | WI | 53202-3590 | | | UNSECURED TRADE CLAIM | | | | | $20,366.50 |
| 3.2738 | GOLDEN MOTOR TECHNOLOGY CO.,LTD | | 14TH FLOOR R&D HUB5 | | | CHANGZHOU | | 213164 | CN | | UNSECURED TRADE CLAIM | | | | | $7,248.00 |
| 3.2739 | GOODROW SOLUTIONS LLC | | 1616 MEADOWS LN | | | VIDALIA | GA | 30474-8914 | | | UNSECURED TRADE CLAIM | | | | | $500.00 |
| 3.2740 | GOOGLE, INC. | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043-1351 | | | UNSECURED TRADE CLAIM | | | | | $16,635.48 |
| 3.2741 | GORDON BLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2742 | GORDON BRODBECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2743 | GORDON D MENGELING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2744 | GORDON HATCH CO INC | | N118W18252 BUNSEN DR | | | GERMANTOWN | WI | 53022-6313 | | | UNSECURED TRADE CLAIM | | | | | $17,408.10 |
| 3.2745 | GORDON N LEWIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2746 | GORDON PATTERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2747 | GORDON WILLIAMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2748 | GRACE BINTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2749 | GRACE HERNANDEZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2750 | GRACE SCHULMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2751 | GRAND VIEW LAWNS & LANDS | | N2340 TORKE RD | | | ADELL | WI | 53001-1549 | | | UNSECURED TRADE CLAIM | | | | | $3,986.20 |
| 3.2752 | GRANDMA'S SNACK PACKS | | 2248 22 ROAD | | | WILCOX | NE | 68982-5110 | | | UNSECURED TRADE CLAIM | | | | | $500.00 |
| 3.2753 | GRANT D FELSING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2754 | GRANT THORNTON LLP | | 1675 GRAFTON STREET | | | HALIFAX | NS | B3J 0E9 | CA | | UNSECURED TRADE CLAIM | | | | | $73,590.00 |
| 3.2755 | GRAYBAR ELECTRIC CO INC | | 12431 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0124 | | | UNSECURED TRADE CLAIM | | | | | $7,340.09 |
| 3.2756 | GREAT CENTRAL TURF INC | | 2760 WILLOW RIDGE DR | | | NAPERVILLE | IL | 60564-8950 | | | UNSECURED TRADE CLAIM | | | | | $193,935.46 |
| 3.2757 | GREAT LAKES RUBBER & SUPPLY INC | | 6150 NORTH FLINT ROAD | | | MILWAUKEE | WI | 53209 | | | UNSECURED TRADE CLAIM | | | | | $498.25 |
| 3.2758 | GREATER POPLAR BLUFF CHAMBER | | 1111 W PINE ST | | | POPLAR BLUFF | MO | 63901-4841 | | | UNSECURED TRADE CLAIM | | | | | $3,000.00 |
| 3.2759 | GREEN BAY PACKAGING INC | | BIN 53139 | | | MILWAUKEE | WI | 53288-0001 | | | UNSECURED TRADE CLAIM | | | | | $965,966.83 |
| 3.2760 | GREENBERG TRAURIG LLP | | 2375 E CAMELBACK RD STE 700 | | | PHOENIX | AZ | 85016-9000 | | | UNSECURED TRADE CLAIM | | | | | $91.00 |
| 3.2761 | GREG E WEST | | 1919 S WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901-6121 | | | UNSECURED TRADE CLAIM | | | | | $18,484.31 |
| 3.2762 | GREG G KOEPKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2763 | GREG R WYATT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2764 | GREGG HELSTOM | | E6924 COUNTY ROAD HH | | | STRUM | WI | 54770-9489 | | | UNSECURED TRADE CLAIM | | | | | $50.00 |
| 3.2765 | GREGORY BUETTNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2766 | GREGORY C JOHNSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2767 | GREGORY D IRWIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2768 | GREGORY D MOTTO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2769 | GREGORY E MUSGROVE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2770 | GREGORY G WESOLOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2771 | GREGORY GALIPO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2772 | GREGORY GORECKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2773 | GREGORY J KORENAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2774 | GREGORY J MARCHAND | | ADDRESS REDACTED | | | | | | | | PENSION, SERP, HPP | | X | X | | UNDETERMINED |
| 3.2775 | GREGORY J OHM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2776 | GREGORY J STEFFEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2777 | GREGORY L ERICKSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2778 | GREGORY L WARGOLET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2779 | GREGORY LOGISTICS INC | | 2844 FAIR ST | | | POPLAR BLUFF | MO | 63901-7016 | | | UNSECURED TRADE CLAIM | | | | | $7,262.72 |
| 3.2780 | GREGORY M MCMAHON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2781 | GREGORY NIELSEN | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $16,114.84 |
| 3.2782 | GREGORY P FORSYTH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2783 | GREGORY P HICKOK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2784 | GREGORY PICKETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2785 | GREGORY RUSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2786 | GREGORY S SCHERER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2787 | GREGORY STEINROCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2788 | GREGORY T GROOMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2789 | GREGORY V SZALEWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2790 | GREGORY W PLATZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2791 | GREGORY WAYSTEDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2792 | GREGORY WEBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2793 | GREGREY E SCHLICHT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2794 | GRIFFIN TOOL INC | | 2951 JOHNSON ROAD / PO BOX 528 | | | STEVENSVILLE | MI | 49127 | | | UNSECURED TRADE CLAIM | | | | | $29,329.88 |
| 3.2795 | GRIFFIN TOOL INCORPORATED | | 2951 JOHNSON RD | | | STEVENSVILLE | MI | 49127-1216 | | | UNSECURED TRADE CLAIM | | | | | $6,250.00 |
| 3.2796 | GRIFFITHS CORPORATION | | 2727 NIAGARA LN N | | | MINNEAPOLIS | MN | 55447-4844 | | | UNSECURED TRADE CLAIM | | | | | $121,271.86 |
| 3.2797 | GRIMES HEATING & AIR | | 3054 NORTH U S 1 | | | FORT PIERCE | FL | 34946 | | | UNSECURED TRADE CLAIM | | | | | $255.00 |
| 3.2798 | GRIPNAIL CORPORATION | | 97 DEXTER RD | | | EAST PROVIDENCE | RI | 02914-2045 | | | UNSECURED TRADE CLAIM | | | | | $1,223.20 |
| 3.2799 | GROM ASSOCIATES INC | | 1 MAIN ST | | | FLEMINGTON | NJ | 08822-1420 | | | UNSECURED TRADE CLAIM | | | | | $35,060.00 |
| 3.2800 | GROMAX PRECISION DIE & MFG INC | | W185N11474 WHITNEY DR | | | GERMANTOWN | WI | 53022-3132 | | | UNSECURED TRADE CLAIM | | | | | $210.00 |
| 3.2801 | GRUNAU COMPANY INC | | 1100 W ANDERSON COURT | | | OAK CREEK | WI | 53154 | | | UNSECURED TRADE CLAIM | | | | | $32,837.55 |
| 3.2802 | GS GLOBAL RESOURCES | | 926 PERKINS DR | | | MUKWONAGO | WI | 53149-1400 | | | UNSECURED TRADE CLAIM | | | | | $552.68 |
| 3.2803 | GSH INDUSTRIES INC | | 15242 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149-4733 | | | UNSECURED TRADE CLAIM | | | | | $8,527.84 |
| 3.2804 | GUADALUPE GARZA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2805 | GUADALUPE MEDINA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2806 | GUADALUPE SANCHEZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2807 | GUENTER HIEKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2808 | GUENTER MAURER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2809 | GUETZKE & ASSOCIATES | | W222 N615 CHEANEY DR #D | | | WAUKESHA | WI | 53186-1669 | | | UNSECURED TRADE CLAIM | | | | | $305.08 |
| 3.2810 | GUIDO ROPAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2811 | GUILLERMO VILLALOBOS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2812 | GUNARS GOZITIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2813 | GUY DARNICK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2814 | GUY MULL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2815 | GUY R SCHRUBBE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2816 | GVS FILTRATION INC | | 2150 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5402 | | | UNSECURED TRADE CLAIM | | | | | $289,048.95 |
| 3.2817 | GWEN ROIKO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2818 | GWENDOLYN BROWN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2819 | GWENDOLYN D PATTERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2820 | GWENDOLYN HAMLIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2821 | GWENDOLYN MOSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2822 | GWENDOLYN SHEEHAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2823 | GWENDOLYN TAYLOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2824 | GWENDOLYN WOOD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2825 | GWENN JANOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2826 | GXS INC | | 100 EDISON PARK DR | | | GAITHERSBURG | MD | 20878-3209 | | | UNSECURED TRADE CLAIM | | | | | $26,874.83 |
| 3.2827 | H M GRAPHICS INC | | 7840 WEST HICKS STREET | | | MILWAUKEE | WI | 53219 | | | UNSECURED TRADE CLAIM | | | | | $2,399.64 |
| 3.2828 | H MUELBL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2829 | H P PRODUCTS CORPORATION | | 4220 SAGUARO TRAIL | | | INDIANAPOLIS | IN | 46268 | | | UNSECURED TRADE CLAIM | | | | | $0.00 |
| 3.2830 | HALINA GROCHOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2831 | HANNELORE NITSCHKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2832 | HANSEN RIEDERER DICKINSON CRUEGER | | 316 N MILWAUKEE ST STE 200 | | | MILWAUKEE | WI | 53202-5885 | | | UNSECURED TRADE CLAIM | | | | | $61,167.50 |
| 3.2833 | HANSON MOLD INC | | 3500 HOLLYWOOD RD | | | SAINT JOSEPH | MI | 49085-9581 | | | UNSECURED TRADE CLAIM | | | | | $5,302.00 |
| 3.2834 | HARCROS CHEMICALS INC | | 4330 GERALDINE AVE | | | SAINT LOUIS | MO | 63115-1214 | | | UNSECURED TRADE CLAIM | | | | | $9,008.70 |
| 3.2835 | HARDT HOLDINGS, LLC | | 7840 COMPUTER AVENUE | | | BLOOMINGTON | MN | 55435-5413 | | | UNSECURED TRADE CLAIM | | | | | $127,672.55 |
| 3.2836 | HARLAN A UNDERHILL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2837 | HARLAND EHLERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2838 | HARLENE GORENC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2839 | HARMAN CORPORATION | | 360 SOUTH ST | | | ROCHESTER | MI | 48307-6632 | | | UNSECURED TRADE CLAIM | | | | | $1,232.50 |
| 3.2840 | HARNEY, CLARENCE & JANET | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2841 | HAROLD & PAT YOST | | 202 W ELM ST | | | WILSONVILLE | NE | 69046 | | | UNSECURED TRADE CLAIM | | | | | $800.00 |
| 3.2842 | HAROLD COMBS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2843 | HAROLD EICKSTEDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2844 | HAROLD ELLIE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2845 | HAROLD GALUSHA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2846 | HAROLD KLEIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2847 | HAROLD KOEHN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2848 | HAROLD PERRON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2849 | HAROLD REDMAN | | ADDRESS REDACTED | | | | | | | | KESIP, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.2850 | HAROLD SCHACHEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2851 | HAROLD WOLLENBERG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2852 | HAROLD YOUNG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2853 | HARRIET BURCZYK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2854 | HARRIET TOWNSEND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2855 | HARRIS OIL COMPANY, LLC | THOMAS A. MARSH, JR. | C/O FEDERATED INSURANCE COMPANY STUTMAN LAW NATIONAL HOME OFFICE | 500 OFFICE CENTER DRIVE | SUITE 301 | FORT WASHINGTON | PA | 19304 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2856 | HARRIS, KAREN | KAYLIE E. SCHMUTZ | 10990 QUIVRA | SUITE 200 | | OVERLAND PARK | KS | 66210 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2857 | HARRIS, TERRY AND JACKIE | MICHELLE C. MURTHA | C/O WEITZ & LUXENBERG | 220 LAKE DRIVE EAST | SUITE 210 | CHERRY HILL | NJ | 08002 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2858 | HARRY HUBERT SR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2859 | HARRY J GRIMMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2860 | HARRY J LAMBRECHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2861 | HARRY LAKIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2862 | HARRY POULOS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2863 | HARRY RUMINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2864 | HARRY THURIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2865 | HARRY TREMMEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2866 | HARRY V MOATS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2867 | HARRY W MILLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2868 | HARRY WIRHANOWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2869 | HARTFIEL AUTOMATION SA LLC | | 6533 FLYING CLOUD DR STE 100 | | | EDEN PRAIRIE | MN | 55344-3333 | | | UNSECURED TRADE CLAIM | | | | | $333.92 |
| 3.2870 | HARTFORD BALL COMPANY | | 1022 ELM ST | | | ROCKY HILL | CT | 06067-1809 | | | UNSECURED TRADE CLAIM | | | | | $3,418.00 |
| 3.2871 | HARTFORD FINISHING INC | | 844 W STATE ST | | | HARTFORD | WI | 53027-1064 | | | UNSECURED TRADE CLAIM | | | | | $3,554.61 |
| 3.2872 | HARTKE, CLAUDIA | ANNA DIBENEDETTO, ESQ. | C/O DIBENEDETTO & LAPCEVIC, LLP | 1101 PACIFIC AVENUE | SUITE 320 | SANTA CRUZ | CA | 95060 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2873 | HARTMAN ENTERPRISES INC | | 455 ELIZABETH ST | | | ONEIDA | NY | 13421-2438 | | | UNSECURED TRADE CLAIM | | | | | $19,028.10 |
| 3.2874 | HARTWIG INC | | 10617 TRENTON AVE | | | SAINT LOUIS | MO | 63132-1208 | | | UNSECURED TRADE CLAIM | | | | | $14,898.20 |
| 3.2875 | HARVEY C BANKS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2876 | HARVEY DASSOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2877 | HARVEY GARRIGUS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2878 | HARVEY KOSSOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2879 | HARVEY MOTOR SERVICE | | 816 LINCOLN AVE | | | HARVEY | ND | 58341-1538 | | | UNSECURED TRADE CLAIM | | | | | $1,800.00 |
| 3.2880 | HASBROUCK, BRAD | | 74011 HIGHWAY 283 | | | ELWOOD | NE | 68937-5138 | | | UNSECURED TRADE CLAIM | | | | | $75.00 |
| 3.2881 | HASSEL MATERIAL HANDLING CO | | 2450 W. SILVER SPRING DR. | | | MILWAUKEE | WI | 53209 | | | UNSECURED TRADE CLAIM | | | | | $3,589.25 |
| 3.2882 | HASTINGS AIR ENERGY CONTROL INC | | 5555 S WESTRIDGE DR | | | NEW BERLIN | WI | 53151-7900 | | | UNSECURED TRADE CLAIM | | | | | $939.72 |
| 3.2883 | HATTIE MCCOY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2884 | HATTIE POLK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2885 | HAYES A HOLLIBAUGH | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2886 | HAYWOOD DAVIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2887 | HAZEL MOHNS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2888 | HB PERFORMANCE SYSTEMS INC | | 5800 W DONGES BAY RD | | | MEQUON | WI | 53092-4429 | | | UNSECURED TRADE CLAIM | | | | | $2,368.78 |
| 3.2889 | HEARTLAND CLEANING & RESTORATION | | 912 E 26TH ST | | | KEARNEY | NE | 68847-4629 | | | UNSECURED TRADE CLAIM | | | | | $3,619.81 |
| 3.2890 | HEATHER L MIDDLETON-HIGH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2891 | HEATHER WITTCHOW | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $4,720.24 |
| 3.2892 | HECTOR CASILLAS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2893 | HEDWIG ANDERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2894 | HEDWIG SCHLEISS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2895 | HEGENSCHEIDT-MFD CORPORATION | | 6255 CENTER DR | | | STERLING HEIGHTS | MI | 48312-2667 | | | UNSECURED TRADE CLAIM | | | | | $828.00 |
| 3.2896 | HEIDEMARIE VLASAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2897 | HEIDI RESCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2898 | HEIDI ST.LOUIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2899 | HEILIND ELECTRONICS | | 150 S SUNNY SLOPE RD STE 146 | | | BROOKFIELD | WI | 53005-4858 | | | UNSECURED TRADE CLAIM | | | | | $91,749.44 |
| 3.2900 | HEINRICH GILLICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2901 | HEINZ GUND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2902 | HEITMAN CAPITAL MANAGEMENT LLC AAF... | | 1100 PEACHTREE ST NE STE 1100 | | | CHICAGO | IL | 60674-8562 | | | UNSECURED TRADE CLAIM | | | | | $25,026.29 |
| 3.2903 | HELEN BLAZEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2904 | HELEN BODANSKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2905 | HELEN BURJA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2906 | HELEN CIRKO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2907 | HELEN CLARK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2908 | HELEN JESSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2909 | HELEN KARAS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2910 | HELEN LANIGAN-STANISCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2911 | HELEN M BALLARD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2912 | HELEN MAYO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2913 | HELEN NISENBAUM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2914 | HELEN OLIVER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2915 | HELEN PANKRATZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2916 | HELEN PLEAUGH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2917 | HELEN ROBY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2918 | HELEN TSIAKALOS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2919 | HELEN WESTLIE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2920 | HELENE MEZYDLO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2921 | HELGA FINKBEINER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2922 | HELGA HOFFMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2923 | HELGA ICKERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2924 | HELMUT THOMZIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2925 | HENDRIK J JOUBERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2926 | HENERY MCKINNEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2927 | HENKEL SURFACE TECH | | 1 HENKEL WAY | | | ROCKY HILL | CT | 06067-3581 | | | UNSECURED TRADE CLAIM | | | | | $13,212.57 |
| 3.2928 | HENRIK SLIPSAGER | | ADDRESS REDACTED | | | | | | | | DCP | | X | X | | UNDETERMINED |
| 3.2929 | HENRY A PETTER SUPPLY CO INC | | 5110 CHARTER OAK DRIVE | | | PADUCAH | KY | 42001 | | | UNSECURED TRADE CLAIM | | | | | $2,371.20 |
| 3.2930 | HENRY ARNOLD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2931 | HENRY BERKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2932 | HENRY BURKS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2933 | HENRY FRICKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2934 | HENRY GILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2935 | HENRY JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2936 | HENRY JUNGLING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2937 | HENRY KRAHLING SR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2938 | HENRY L WHITEHEAD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2939 | HENRY LAND JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2940 | HENTZEN COATINGS INC | | 6937 W MILL RD | | | MILWAUKEE | WI | 53218-1225 | | | UNSECURED TRADE CLAIM | | | | | $97,555.50 |
| 3.2941 | HERAEUS DEUTSCHLAND GMBH & CO. | | HERAEUSSTR. 12-14 | | | HANAU | | 63450 | DE | | UNSECURED TRADE CLAIM | | | | | $875.00 |
| 3.2942 | HERAEUS MATERIALS MALAYSIA SDN. | | LEVEL 18-20 MENARA IMC | | | KUALA LUMPUR | KUL | 50250 | MY | | UNSECURED TRADE CLAIM | | | | | $6,963.60 |
| 3.2943 | HERB DAVIDSON & CO INC | | 1750 LOWER ROSWELL RD | | | MARIETTA | GA | 30068-3340 | | | UNSECURED TRADE CLAIM | | | | | $2,775.00 |
| 3.2944 | HERBERT BRUDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2945 | HERBERT D FREDE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2946 | HERBERT GEIGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2947 | HERBERT KONRAD JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2948 | HERITAGE ENVIRONMENTAL SERVICES INC | | 6510 TELECOM DR, SUITE 400 | | | INDIANAPOLIS | IN | 46278 | | | UNSECURED TRADE CLAIM | | | | | $6,875.61 |
| 3.2949 | HERITAGE INSTANT PRINTING CO INC | | 3575 N 124TH ST | | | BROOKFIELD | WI | 53005-2409 | | | UNSECURED TRADE CLAIM | | | | | $5,957.44 |
| 3.2950 | HERKER INDUSTRIES INC | | N57W13760 CARMEN AVE | | | MENOMONEE FALLS | WI | 53051-6144 | | | UNSECURED TRADE CLAIM | | | | | $18,063.80 |
| 3.2951 | HERMAN ERDMAN JR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2952 | HERMAN J ACEVEDO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2953 | HERMAN LINDENSTRUTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2954 | HERMAN PUGH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2955 | HERMAN RUSSELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2956 | HERSLOF OPTICAL COMPANY INC | | 12000 W CARMEN AVE | | | MILWAUKEE | WI | 53225-2116 | | | UNSECURED TRADE CLAIM | | | | | $66.00 |
| 3.2957 | HEXAGON METROLOGY, INC | | 1742 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1742 | | | UNSECURED TRADE CLAIM | | | | | $24,949.97 |
| 3.2958 | HFI FLUID POWER PRODUCTS | | 1210 WASHINGTON AVE | | | RACINE | WI | 53403-1766 | | | UNSECURED TRADE CLAIM | | | | | $1,644.16 |
| 3.2959 | HFO MILWAUKEE | | 3315 INTERTECH DR | | | BROOKFIELD | WI | 53045-5114 | | | UNSECURED TRADE CLAIM | | | | | $130.00 |
| 3.2960 | HICKS, MARK AND NANCY | SARA M. SALGER | C/O THE GORI LAW FIRM, P.C. | 156 NORTH MAIN STREET | | EDWARDSVILLE | IL | 62025 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2961 | HIDAJETA KUSTURICA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2962 | HILDE SONNENBURG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2963 | HILDEGARD MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2964 | HILDEGARD MYLOTTA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2965 | HILMA MALSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2966 | HIMES, RUTH F. | JASON P. YAMPOLSKY | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 230 S. BROAD STREET | SUITE 1010 | PHILADLEPHIA | PA | 19102 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2967 | HINES PRECISION INC. | | 5680 OLD HIGHWAY 54 | | | PHILPOT | KY | 42366 | | | UNSECURED TRADE CLAIM | | | | | $15,072.60 |
| 3.2968 | HINKO VUGRINEC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2969 | HITACHI POWDERED METALS USA INC | | 1024 EAST BARACHEL LANE | | | GREENSBURG | IN | 47240-1277 | | | UNSECURED TRADE CLAIM | | | | | $12,825.00 |
| 3.2970 | HOBE, JAMES WILLIAM AND CATHY CARROLL MARTORELLO | CORRINE DALY | C/O CLAIMS ADJUSTER - RECOVERY UNIT CITIZENS PROPERTY INSURANCE CORPORATION | PO BOX 19700 | | JACKSONVILLE | FL | 32245-9700 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.2971 | HOFFER PLASTICS CORPORATION | | LOCK BOX 6617 131 S. DEARBORN | | | CHICAGO | IL | 60678-6617 | | | UNSECURED TRADE CLAIM | | | | | $909,849.65 |
| 3.2972 | HOLDREGE FAMILY VISION CLINIC | | 503 MCMILLAN STREET | | | HOLDREGE | NE | 68949 | | | UNSECURED TRADE CLAIM | | | | | $591.00 |
| 3.2973 | HOLDREGE PUBLIC SCHOOL | | 505 14TH AVE | | | HOLDREGE | NE | 68949-1342 | | | UNSECURED TRADE CLAIM | | | | | $2,118.90 |
| 3.2974 | HOLT CAT | | 1700 W LOOP 340 | | | WOODWAY | TX | 76712-6839 | | | UNSECURED TRADE CLAIM | | | | | $67.99 |
| 3.2975 | HOME SERVICE OIL CO | | 3010 HWY B | | | POPLAR BLUFF | MO | 63602 | | | UNSECURED TRADE CLAIM | | | | | $9,234.18 |
| 3.2976 | HOMIER & SONS INC | | PO BOX 340 | | | CONTINENTAL | OH | 45831-0340 | | | UNSECURED TRADE CLAIM | | | | | $4,383.67 |
| 3.2977 | HOOPER POWER EQUIPMENT INC | | PO BOX 66 | | | MURFREESBORO | TN | 37133-0066 | | | UNSECURED TRADE CLAIM | | | | | $1,632.72 |
| 3.2978 | HOOSIER STAMPING & MFG CO | | 399 INDUSTRIAL PARK DR | | | GRAYVILLE | IL | 62844-3242 | | | UNSECURED TRADE CLAIM | | | | | $24,486.40 |
| 3.2979 | HOPPS COMMUNICATIONS INC | | 119 N CONCORD ST | | | KNOXVILLE | TN | 37919-2330 | | | UNSECURED TRADE CLAIM | | | | | $2,295.00 |
| 3.2980 | HORACE NILES JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2981 | HORIBA INSTRUMENTS INC | | 17671 ARMSTRONG AVE | | | IRVINE | CA | 92614-5727 | | | UNSECURED TRADE CLAIM | | | | | $8,797.81 |
| 3.2982 | HORIZON GLOBAL AMERICAS | | 4615 SOLUTION CTR | | | CHICAGO | IL | 60677-4066 | | | UNSECURED TRADE CLAIM | | | | | $26,234.00 |
| 3.2983 | HORNS WEST POINT ACE HARDWARE | | 611 14TH STREET | | | WEST POINT | VA | 23181 | | | UNSECURED TRADE CLAIM | | | | | $105.00 |
| 3.2984 | HOSTETLER DUTCH COUNTRY STORE | | 1843 S ASH ST | | | BUFFALO | MO | 65622-9338 | | | UNSECURED TRADE CLAIM | | | | | $7,379.52 |
| 3.2985 | HOTSTART MANUFACTURING CO. | | 5723 E ALKI AVE | | | SPOKANE VALLEY | WA | 99212-0965 | | | UNSECURED TRADE CLAIM | | | | | $3,907.20 |
| 3.2986 | HOUGHTON INTERNATIONAL INC | | 24543 NETWORK PL | | | CHICAGO | IL | 60673-1245 | | | UNSECURED TRADE CLAIM | | | | | $5,986.28 |
| 3.2987 | HOWARD D FOX | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2988 | HOWARD DOUGHERTY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2989 | HOWARD LORIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.2990 | HOWARD RAASCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2991 | HOWDEN MEDIA GROUP INC | | PO BOX 580 | | | CAMBRIDGE | ON | N1R 5W1 | CA | | UNSECURED TRADE CLAIM | | | | | $4,200.00 |
| 3.2992 | HOYA OPTICAL LABS OF AMERICA, INC | | 651 E CORPORATE DR | | | LEWISVILLE | TX | 75057-6403 | | | UNSECURED TRADE CLAIM | | | | | $662.34 |
| 3.2993 | HPM INDUSTRIES INC | | 125 TOM MIX DR | | | DU BOIS | PA | 15801-2541 | | | UNSECURED TRADE CLAIM | | | | | $12,991.67 |
| 3.2994 | HTE TECHNOLOGIES | | 2021 CONGRESSIONAL DR | | | SAINT LOUIS | MO | 63146-4103 | | | UNSECURED TRADE CLAIM | | | | | $20,994.32 |
| 3.2995 | HTT INC | | 1828 OAKLAND AVE | | | SHEBOYGAN | WI | 53081-5659 | | | UNSECURED TRADE CLAIM | | | | | $8,689.95 |
| 3.2996 | HUAYAN WANG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.2997 | HUBERT HARRIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.2998 | HUGE BROWN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2999 | HUGH CANNON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3000 | HUGO KELTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.3001 | HUGUES GERVAT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.3002 | HUMBOLDT SPECIALTY MFG CO | | 1810 READ ST | | | OMAHA | NE | 68112-3473 | | | UNSECURED TRADE CLAIM | | | | | $29,835.12 |
| 3.3003 | HUSQVARNA FOREST & GARDEN COMPANY | | 9335 HARRIS CORNERS PKWY STE 500 | | | CHARLOTTE | NC | 28269-3830 | | | ACCRUED BRAND LICENSING FEES | | | | | $762,675.10 |
| 3.3004 | HUSQVARNA OUTDOOR PRODUCTS INC | | 172 OLD ELLOREE RD | | | ORANGEBURG | SC | 29115-8461 | | | UNSECURED TRADE CLAIM | | | | | $26,487.38 |
| 3.3005 | HWAI W WONG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3006 | HYDRA LOCK CORPORATION | | 25000 HENRY B JOY BLVD | | | MOUNT CLEMENS | MI | 48043-6021 | | | UNSECURED TRADE CLAIM | | | | | $2,120.00 |
| 3.3007 | HYDRADYNE LLC | | 3180 REPS MILLER RD | | | NORCROSS | GA | 30071-1418 | | | UNSECURED TRADE CLAIM | | | | | $23,821.36 |
| 3.3008 | HYDRITE CHEMICAL CO | | 300 NORTH PATRICK BLVD | | | BROOKFIELD | WI | 53045-5831 | | | UNSECURED TRADE CLAIM | | | | | $1,894.25 |
| 3.3009 | HYDRO-GEAR LP | | 120 SOUTH LASALLE ST | | | CHICAGO | IL | 60603-3403 | | | UNSECURED TRADE CLAIM | | | | | $2,681,152.14 |
| 3.3010 | HYLAND FILTER SERVICE OWENSBORO INC | | 1010 E 6TH ST | | | OWENSBORO | KY | 42302 | | | UNSECURED TRADE CLAIM | | | | | $1,750.80 |
| 3.3011 | HYQUIP LLC | | 1871 DOLPHIN DR | | | WAUKESHA | WI | 53186-1430 | | | UNSECURED TRADE CLAIM | | | | | $4,874.84 |
| 3.3012 | HYSPECO INC | | 1959 E PHELPS ST | | | SPRINGFIELD | MO | 65802-2282 | | | UNSECURED TRADE CLAIM | | | | | $12,662.55 |
| 3.3013 | I & C SALES NORTH INC | | 14056 FORT ST | | | SOUTHGATE | MI | 48195-1268 | | | UNSECURED TRADE CLAIM | | | | | $3,818.00 |
| 3.3014 | I3 PRODUCT DEVELOPMENT | | 18690 HAYNES DRIVE | | | SUN PRAIRIE | WI | 53590 | | | UNSECURED TRADE CLAIM | | | | | $56,501.25 |
| 3.3015 | IBEA SRL | | VIA MILANO 15/17 | | | TRADATE | VA | 21049 | IT | | UNSECURED TRADE CLAIM | | | | | $314.90 |
| 3.3016 | ICTF | | 1820 LANCASTER ST STE 210 | | | BALTIMORE | MD | 21231-3606 | | | UNSECURED TRADE CLAIM | | | | | $595.00 |
| 3.3017 | IDA BOLTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3018 | IDA MCMURTRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3019 | IDELE KENOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3020 | IFM EFECTOR INC | | 1100 ATWATER DR. | | | MALVERN | PA | 19355 | | | UNSECURED TRADE CLAIM | | | | | $39,926.41 |
| 3.3021 | IGNATIUS WITKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3022 | IGUS INC | | 257 FERRIS AVE | | | RUMFORD | RI | 02916-1033 | | | UNSECURED TRADE CLAIM | | | | | $24,860.59 |
| 3.3023 | IHI AGRI-TECH CORPORATION | | 1-1-1 ISHISHIBA | | | MATSUMOTO | | 390-8714 | JP | | UNSECURED TRADE CLAIM | | | | | $1,461.33 |
| 3.3024 | ILA MOE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3025 | ILLINOIS TOOL WORKS, INC. | | 39861 TREASURY CTR | | | CHICAGO | IL | 60694-9800 | | | UNSECURED TRADE CLAIM | | | | | $93,666.44 |
| 3.3026 | IMPCO TECHNOLOGIES | | 3030 SOUTH SUSAN ST | | | SANTA ANA | CA | 92704 | US | | UNSECURED TRADE CLAIM | | | | | $60,363.52 |
| 3.3027 | IMPERIAL ZINC CORPORATION | | 111 W MONROE ST | | | CHICAGO | IL | 60603-4096 | | | UNSECURED TRADE CLAIM | | | | | $119,049.84 |
| 3.3028 | IMRE VARGA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3029 | IMRIE GIELOW INC | | 2823 PAPIN ST | | | SAINT LOUIS | MO | 63103-3029 | | | UNSECURED TRADE CLAIM | | | | | $1,265.00 |
| 3.3030 | INDAK MANUFACTURING CORP | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | | UNSECURED TRADE CLAIM | | | | | $162,512.82 |
| 3.3031 | INDUSTRIAL CONTROL REPAIR INC | | 28601 LORNA AVE | | | WARREN | MI | 48092-3931 | | | UNSECURED TRADE CLAIM | | | | | $2,999.97 |
| 3.3032 | INDUSTRIAL DYNAMIC SYSTEMS | | 2600 HIGHWAY 30 E | | | KEARNEY | NE | 68847-9703 | | | UNSECURED TRADE CLAIM | | | | | $18,570.39 |
| 3.3033 | INDUSTRIAL GAS SPRINGS INC | | 162 S PINNACLE DR | | | ROMEOVILLE | IL | 60446-4614 | | | UNSECURED TRADE CLAIM | | | | | $14,075.60 |
| 3.3034 | INDUSTRIAL METAL PRODUCTS CORP | | 4519 ALLEN MARTIN DR | | | BUFFALO | MN | 55313 | | | UNSECURED TRADE CLAIM | | | | | $2,480.00 |
| 3.3035 | INDUSTRIAL NETTING INC | | 10300 FOUNTAINS DRIVE | | | MAPLE GROVE | MN | 55369 | | | UNSECURED TRADE CLAIM | | | | | $3,151.26 |
| 3.3036 | INDUSTRIAL SPECIALTIES MFG INC | | 4091 S ELIOT ST | | | ENGLEWOOD | CO | 80110-4396 | | | UNSECURED TRADE CLAIM | | | | | $75.60 |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3037 | INFINITY QS INTERNATIONAL INC | | 12601 FAIR LAKES CIR STE 250 | | | FAIRFAX | VA | 22033-4921 | | | UNSECURED TRADE CLAIM | | | | | $3,629.04 |
| 3.3038 | INFORMATION HANDLING SERVICES INC | | 6720 | | | ENGLEWOOD | CO | 80155-6720 | | | UNSECURED TRADE CLAIM | | | | | $4,672.68 |
| 3.3039 | INFOSIGHT CORPORATION | | 20700 US HWY 23 | | | CHILLICOTHE | OH | 45601 | | | UNSECURED TRADE CLAIM | | | | | $4,705.00 |
| 3.3040 | INFO-TANK INC | | PO BOX 11223 | | | KNOXVILLE | TN | 37939-1223 | | | UNSECURED TRADE CLAIM | | | | | $6,201.00 |
| 3.3041 | INGE MERK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3042 | INGE STERN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3043 | INLAND TRUCK PARTS COMPANY | | 3610 S NORMAN ST | | | WICHITA | KS | 67277-2559 | | | UNSECURED TRADE CLAIM | | | | | $0.60 |
| 3.3044 | INLINE CLEANING SYSTEMS INC | | 2095 S COUNTY ROAD 150 E | | | LOGANSPORT | IN | 46947-8006 | | | UNSECURED TRADE CLAIM | | | | | $2,046.87 |
| 3.3045 | INNOVATIVE FIBER LLC | | 5390 W ASHLAND WAY | | | FRANKLIN | WI | 53132-8132 | | | UNSECURED TRADE CLAIM | | | | | $6,143.28 |
| 3.3046 | INNOVATIVE TECHNOLOGIES CORPORATION | | 201 INDUSTRIAL DRIVE | | | HORICON | WI | 53032-1805 | | | UNSECURED TRADE CLAIM | | | | | $82,872.18 |
| 3.3047 | INNOVATIVE TUBE EQUIPMENT CORPORATI | | 1 CHISHOLM TRAIL ROAD, SUITE 450 | | | AUSTIN | TX | 78681 | | | UNSECURED TRADE CLAIM | | | | | $13,589.16 |
| 3.3048 | INSTA PRINT INC | | 206 POPLAR ST | | | POPLAR BLUFF | MO | 63901 | | | UNSECURED TRADE CLAIM | | | | | $404.79 |
| 3.3049 | INTEGRATION SYSTEMS LLC | | 1023 LEE CT | | | SAINT CLAIR | MO | 63077-1284 | | | UNSECURED TRADE CLAIM | | | | | $8,820.75 |
| 3.3050 | INTELLIGENT TOOL CORPORATION | | 197 PITT RD | | | MOORESVILLE | NC | 28115-6782 | | | UNSECURED TRADE CLAIM | | | | | $6,519.57 |
| 3.3051 | INTERCONTINENTAL PACKAGING INC | | 604 WALKER ST | | | OPELIKA | AL | 36801-5963 | | | UNSECURED TRADE CLAIM | | | | | $56,345.50 |
| 3.3052 | INTERLINE BRANDS INC | | 701 SAN MARCO BLVD | | | JACKSONVILLE | FL | 32207-8175 | | | UNSECURED TRADE CLAIM | | | | | $25,000.00 |
| 3.3053 | INTERNATIONAL BUSINESS MACHINES COR | | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-4461 | | | UNSECURED TRADE CLAIM | | | | | $360,266.67 |
| 3.3054 | INTERNATIONAL CONSORTIUM INC | | 90 VOLUNTEER DRIVE | | | HENDERSONVILLE | TN | 37075-3182 | | | UNSECURED TRADE CLAIM | | | | | $26,010.26 |
| 3.3055 | INTERNATIONAL SNOWMOBILE RACING INC | | 4910 WESRT 16TH STREET | | | INDIANAPOLIS | IN | 46224 | | | UNSECURED TRADE CLAIM | | | | | $2,100.00 |
| 3.3056 | INTERNATIONAL THERMAL SYSTEMS | | 4697 W GREENFIELD AVE | | | MILWAUKEE | WI | 53214-5308 | | | UNSECURED TRADE CLAIM | | | | | $15,561.40 |
| 3.3057 | INTERSTATE ELECTRICAL SUPPLY INC | | 702 N DEAN RD | | | AUBURN | AL | 36830-4300 | | | UNSECURED TRADE CLAIM | | | | | $5,915.09 |
| 3.3058 | INTERSTATE POWERSYSTEMS | | NW 7244 | | | MINNEAPOLIS | MN | 55485-7244 | | | UNSECURED TRADE CLAIM | | | | | $471.00 |
| 3.3059 | INTERSTATE PUMP & TANK LLC | | 901 NIAGARA ST | | | WAUKESHA | WI | 53186-3817 | | | UNSECURED TRADE CLAIM | | | | | $154.45 |
| 3.3060 | INTERTEK USA INC | | 13700 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-3700 | | | UNSECURED TRADE CLAIM | | | | | $4,315.00 |
| 3.3061 | INTRADIN (SHANGHAI) IMPORT & | | NO 5668 LONGWU ROAD | | | SHANGHAI | | 201109 | CN | | UNSECURED TRADE CLAIM | | | | | $9,880.32 |
| 3.3062 | INVENTIX MANUFACTURING LLC | | N60W16350 KOHLER LN | | | MENOMONEE FALLS | WI | 53051-5610 | | | UNSECURED TRADE CLAIM | | | | | $2,000.00 |
| 3.3063 | INVENTUS POWER INC | | 1200 INTERNATIONALE PKWY | | | WOODRIDGE | IL | 60517-4975 | | | UNSECURED TRADE CLAIM | | | | | $3,085.08 |
| 3.3064 | IP CLEANING S.R.L. | | VIA DELL INDUSTRIE 33 | | | 26010 VAIANO CREMASCO | VV | 26010 | IT | | UNSECURED TRADE CLAIM | | | | | $82,675.04 |
| 3.3065 | IRENE BLAIR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3066 | IRENE HINTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3067 | IRENE IWANSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3068 | IRENE JAKSIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3069 | IRENE LAIRD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3070 | IRENE LAVIGNE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3071 | IRENE LEMLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3072 | IRENE LIPP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3073 | IRENE NOWAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3074 | IRENE WILLETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3075 | IRIS DELORME | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3076 | IRMA H ORTIZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3077 | IRMA J OLSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3078 | IRMA JONES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3079 | IRON MOUNTAIN OFF-SITE DATA PROTECT | | 12021 W BLUEMOUND RD | | | MILWAUKEE | WI | 53226-3813 | | | UNSECURED TRADE CLAIM | | | | | $2,866.02 |
| 3.3080 | IRVING KLEMM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3081 | ISABEL HILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3082 | ISABELLE ROGERS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3083 | ISRAEL E AMEZCUA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3084 | ITU ABSORBTECH INC | | 2700 S 160TH STREET | | | NEW BERLIN | WI | 53151-3602 | | | UNSECURED TRADE CLAIM | | | | | $2,937.30 |
| 3.3085 | IVA HALLMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3086 | IVA S SAKIC NOLAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3087 | IZETTA HALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3088 | IZZA MANUFACTURING & COATINGS | | 207 CENTENNIAL DR | | | BUFFALO | MN | 55313-9036 | | | UNSECURED TRADE CLAIM | | | | | $21,323.15 |
| 3.3089 | J & B SMALL ENGINES INC | | 757 US HWY 455 | | | HENDERSON | TN | 38340 | | | UNSECURED TRADE CLAIM | | | | | $500.00 |
| 3.3090 | J & D LAWN AND TRACTOR SALES INC | | 11020 PERRY HWY | | | WEXFORD | PA | 15090-8331 | | | UNSECURED TRADE CLAIM | | | | | $255.79 |
| 3.3091 | J A KING & CO LLC | | 6541 FRANZ WARNER PARKWAY | | | WHITSETT | NC | 27377 | | | UNSECURED TRADE CLAIM | | | | | $5,400.00 |
| 3.3092 | J B RADIATOR SPECIALTIES | | 8401 SPECIALTY CIRCLE | | | SACRAMENTO | CA | 95828 | | | UNSECURED TRADE CLAIM | | | | | $832.00 |
| 3.3093 | J C EHRLICH CO INC | | 1125 BERKSHIRE BLVD., SUITE 150 | | | READING | PA | 19610 | | | UNSECURED TRADE CLAIM | | | | | $678.00 |
| 3.3094 | J F AHERN CO | | 3201 W CANAL ST | | | MILWAUKEE | WI | 53208-4153 | | | UNSECURED TRADE CLAIM | | | | | $28,234.17 |
| 3.3095 | J J KELLER & ASSOCIATES INC | | 3003 BREEZEWOOD LN | | | NEENAH | WI | 54956-9611 | | | UNSECURED TRADE CLAIM | | | | | $2,897.04 |
| 3.3096 | J M BRENNAN INC | | 2101 W. ST. PAUL AVE. | | | MILWAUKEE | WI | 53233 | | | UNSECURED TRADE CLAIM | | | | | $9,926.79 |
| 3.3097 | J M GRIMSTAD INCORPORATED | | S84W18887 ENTERPRISE DR | | | MUSKEGO | WI | 53150-8790 | | | UNSECURED TRADE CLAIM | | | | | $476.91 |
| 3.3098 | JACK BRADLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3099 | JACK BYKOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3100 | JACK C. AND GRETCHEN SMITH | JON R. NEUMANN | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3101 | JACK D PRONDZINSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3102 | JACK FLUUR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3103 | JACK GOSENHEIMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3104 | JACK HOZACK INC | | 7877 S 180TH STREET | | | KENT | WA | 98032-1050 | | | UNSECURED TRADE CLAIM | | | | | $13,278.00 |
| 3.3105 | JACK M SIGLINSKY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3106 | JACK MAHNKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3107 | JACK NEFSTEAD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3108 | JACK NIEDERER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3109 | JACK PALLAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3110 | JACKIE BLALOCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3111 | JACKIE CARR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3112 | JACKIE S VAUGHN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3113 | JACOB JOVANOVICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3114 | JACOB W GARFINKEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3115 | JACQUEL CIMERMANCIC | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3116 | JACQUELI DOMBROWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3117 | JACQUELINE A MORAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3118 | JACQUELINE D GOODWIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3119 | JACQUELINE GARRISON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3120 | JACQUELINE LEWIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3121 | JACQUELINE M JOHNSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3122 | JACQUELINE M TIMM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3123 | JACQUELINE SCHILLING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3124 | JACQUELINE WRIGHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3125 | JACQUELYN BROD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3126 | JACQUELYN SHEETZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3127 | JADWIGA WIERZCHOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3128 | JAIME L RAMLOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3129 | JAKOB MATTHEIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3130 | JAMAX POWDER COATING LTD | | 1415 ELLIS ST | | | WAUKESHA | WI | 53186-5620 | | | UNSECURED TRADE CLAIM | | | | | $1,649.00 |
| 3.3131 | JAMES A PERET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3132 | JAMES A SCHWAI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3133 | JAMES ALDI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3134 | JAMES AND VERNA SHEPPARD | ROBERT D. WOODWARD | C/O SIMMONS, HANLY, CONROY | ONE COURT STREET | | ALTON | IL | 62002 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3135 | JAMES ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3136 | JAMES ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3137 | JAMES ASCHENBRENNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3138 | JAMES B SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3139 | JAMES BAER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3140 | JAMES BUDRICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3141 | JAMES BURG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3142 | JAMES C POWERS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3143 | JAMES C STUCKERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3144 | JAMES CARDWELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3145 | JAMES CEBULA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3146 | JAMES CONLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3147 | JAMES COUTLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3148 | JAMES CRAW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3149 | JAMES D BEZIE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3150 | JAMES D BRAIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3151 | JAMES D DOUGHERTY | | ADDRESS REDACTED | | | | | | | | PENSION, SERT | | X | X | | UNDETERMINED |
| 3.3152 | JAMES D HEMBREE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3153 | JAMES D MAKIYA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3154 | JAMES D MELEAR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3155 | JAMES D STEWART | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3156 | JAMES D STUBBLEFIELD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3157 | JAMES D TUCKER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3158 | JAMES DAWSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3159 | JAMES E BROWN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3160 | JAMES E CHARS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3161 | JAMES E GONZALES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3162 | JAMES E HALE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3163 | JAMES E MEINEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3164 | JAMES E REIMBOLD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3165 | JAMES E STEINMETZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3166 | JAMES E STEINMETZ | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $8,832.06 |
| 3.3167 | JAMES E. BRENN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.3168 | JAMES F COBB | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3169 | JAMES F PHILLIPS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3170 | JAMES F RANDOLPH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3171 | JAMES F SWANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3172 | JAMES F. CARPENTER | VICTORIA ANTION NELSON, ESQ. SCOTT A. MCGEE, ESQ. | C/O ANTION MCGEE LAW GROUP, PLLC | 341 CHAPLIN ROAD | 2ND FLOOR | MORGANTOWN | WV | 26501 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3173 | JAMES FOYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3174 | JAMES FROELICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3175 | JAMES G EGRI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3176 | JAMES G GILL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3177 | JAMES G GROSHEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3178 | JAMES G KNAPP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3179 | JAMES G SCHROEDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3180 | JAMES GARLAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3181 | JAMES GAULKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3182 | JAMES GIESE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3183 | JAMES GLOVER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3184 | JAMES GONET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3185 | JAMES GOTTFRIED | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3186 | JAMES GRAEF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3187 | JAMES GRENIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3188 | JAMES GRUDOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3189 | JAMES H BURRI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3190 | JAMES H DENEFFE | | ADDRESS REDACTED | | | | | | | | PENSION, HPP, SERP | | X | X | | UNDETERMINED |
| 3.3191 | JAMES H SCHULZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3192 | JAMES H WEISMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3193 | JAMES H. AND SHANNON BURKS | SARA M. SALGER | C/O THE GORI LAW FIRM, P.C. | 156 NORTH MAIN STREET | | EDWARDSVILLE | IL | 62025 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3194 | JAMES HAAG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3195 | JAMES HAFEMEISTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3196 | JAMES HAGLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3197 | JAMES HAKALA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3198 | JAMES HALE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3199 | JAMES HALVERSON JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3200 | JAMES HARDIE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3201 | JAMES HAWLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3202 | JAMES HEIL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3203 | JAMES HEISKANEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3204 | JAMES HETZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3205 | JAMES J DEHN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3206 | JAMES J EDLEBECK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3207 | JAMES J HUTTERER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3208 | JAMES J JABLONSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3209 | JAMES J KONKEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3210 | JAMES J PUPP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3211 | JAMES JENIOUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3212 | JAMES JUSTMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3213 | JAMES K MASON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3214 | JAMES KELLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3215 | JAMES KESSLER | | 4822 STATE ROUTE 31 | | | VERNON | NY | 13476-3837 | | | UNSECURED TRADE CLAIM | | | | | $1,380.00 |
| 3.3216 | JAMES KLANCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3217 | JAMES KLEINOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3218 | JAMES KOPUT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3219 | JAMES KOSMOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3220 | JAMES KRESS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3221 | JAMES KUKLINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3222 | JAMES KUNZMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3223 | JAMES KYLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3224 | JAMES L ADCOX | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3225 | JAMES L CARPENTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3226 | JAMES L GROSSMEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3227 | JAMES L MEDDAUGH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3228 | JAMES L MORAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3229 | JAMES L PIERCEALL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3230 | JAMES LARKIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3231 | JAMES LAWTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3232 | JAMES LEWANDOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3233 | JAMES M CHESTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3234 | JAMES M GUSTAVSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3235 | JAMES M HARRISON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3236 | JAMES M JANKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3237 | JAMES M JANKE | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $18,503.73 |
| 3.3238 | JAMES MACHALK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3239 | JAMES MATTIOLI SR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3240 | JAMES MCLEOD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3241 | JAMES METCALF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3242 | JAMES MIERITZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3243 | JAMES MILBRATH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3244 | JAMES MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3245 | JAMES MUCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3246 | JAMES MUNKWITZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3247 | JAMES MYERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3248 | JAMES N URBAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3249 | JAMES NEUBURG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3250 | JAMES P FALLS | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.3251 | JAMES P KORICH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3252 | JAMES P LYNCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3253 | JAMES P MACIOLEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3254 | JAMES PANCHERI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3255 | JAMES PELTONEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3256 | JAMES PLANKERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3257 | JAMES POLIVKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3258 | JAMES POTEET | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3259 | JAMES POWERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3260 | JAMES R GEAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3261 | JAMES R GRAY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3262 | JAMES R HUNTZINGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3263 | JAMES R JUNG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3264 | JAMES R LANG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3265 | JAMES R OEHMCKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3266 | JAMES R ZIEGENHAGEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3267 | JAMES RATHKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3268 | JAMES RAYMOND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3269 | JAMES REEDY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3270 | JAMES ROBINSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3271 | JAMES S DOYLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3272 | JAMES S LETTS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3273 | JAMES S PAVLETICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3274 | JAMES S THORKILDSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3275 | JAMES SACKETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3276 | JAMES SANTIAGO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3277 | JAMES SCARPACI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3278 | JAMES SCHICKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3279 | JAMES SCHLICHTING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3280 | JAMES SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3281 | JAMES SCHULZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3282 | JAMES SEAGRAVES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3283 | JAMES STANLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3284 | JAMES STASKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3285 | JAMES STEFFEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3286 | JAMES T MARCEAU | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.3287 | JAMES T MURPHY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3288 | JAMES T VOGT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3289 | JAMES T WALSH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3290 | JAMES T WAPLES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3291 | JAMES THOMAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3292 | JAMES TOBATTO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3293 | JAMES TRIGGS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3294 | JAMES TURCZYN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3295 | JAMES UHEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3296 | JAMES ULRICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3297 | JAMES VIRANT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3298 | JAMES VORUZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3299 | JAMES W WOODSIDE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3300 | JAMES W ZIMMERMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3301 | JAMES WAGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3302 | JAMES WANKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3303 | JAMES WEBB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3304 | JAMES WICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3305 | JAMES WIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.3306 | JAMES WILDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3307 | JAMES WILLARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3308 | JAMES WILSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3309 | JAMES WIRZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3310 | JAMES WITZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3311 | JAMES YOUNG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3312 | JAMES ZOLTAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3313 | JAMES ZYLKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3314 | JAMIE GLADNEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3315 | JAMIE HORCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3316 | JAMIE KOLVENBACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3317 | JAMIE L DOWDY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3318 | JAMIE T GIBBS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3319 | JAN E DASSOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3320 | JANE GRAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3321 | JANE J HARGROVE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3322 | JANE JORGENSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3323 | JANE KENDZOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3324 | JANE LATUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3325 | JANE M BLANK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3326 | JANE RAGETH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3327 | JANE RAMGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3328 | JANE TADYSAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3329 | JANE TINSCHERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3330 | JANE TIPPEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3331 | JANE TWEED | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3332 | JANE V HOUSE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3333 | JANELLE NETZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3334 | JANET E FEGGESTAD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3335 | JANET E TUTKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3336 | JANET HENNEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3337 | JANET KELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3338 | JANET KRIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3339 | JANET L FEIL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3340 | JANET L FREDRICKSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

Imres Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3341 | JANET L HOSNI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3342 | JANET L MICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3343 | JANET L ZUBER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3344 | JANET LIMBERG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3345 | JANET MCCARTHY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3346 | JANET MONTGOMERY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3347 | JANET OINAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3348 | JANET ROEDL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3349 | JANET SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3350 | JANET SCHNEIDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3351 | JANET STEWART | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3352 | JANET STOMMEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3353 | JANICE A SARTLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3354 | JANICE E YOUMANS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3355 | JANICE F BAKER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3356 | JANICE FILLINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3357 | JANICE HAGEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3358 | JANICE HARMEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3359 | JANICE J BRACK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3360 | JANICE L ROSSEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3361 | JANICE ORLOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3362 | JANICE SEEBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3363 | JANICE SMOODY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3364 | JANICE SOLIVA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3365 | JANICE SWANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3366 | JANICE WENDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3367 | JANICE WINBERG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3368 | JANINE VANHOUTEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3369 | JANTINA DEBOER ADRIANO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3370 | JANYCE HETZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3371 | JARROD DOYLE | | 412 NORTH STREET | | | PORTSMOUTH | VA | 23434 | | | UNSECURED TRADE CLAIM | | | | | $20.00 |
| 3.3372 | JAS FORWARDING WORLDWIDE INC | | 6221 KENNEDY ROAD | | | MISSISSAUGA | ON | L5T 2S8 | CA | | UNSECURED TRADE CLAIM | | | | | $15,145.12 |
| 3.3373 | JASON FARR | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3374 | JASON GLASTON | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $3,133.97 |
| 3.3375 | JASON J RAASCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3376 | JASON K LISKO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3377 | JASON L DAVIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3378 | JASON L MCCOY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3379 | JASON M BELTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3380 | JASON P PREI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3381 | JASON R FUTRELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3382 | JASON T PAUTZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3383 | JASPER COUNTY SMALL ENGINE INC | | 1008 HILLSBORO ST | | | MONTICELLO | GA | 31064-6550 | | | UNSECURED TRADE CLAIM | | | | | $5,270.38 |
| 3.3384 | JASPER L GRONERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3385 | JAUNETTA BIEVER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3386 | JAY A BORCHARDT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3387 | JAY BROUWER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3388 | JAY D KALBUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3389 | JAY HUFF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3390 | JAY JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3391 | JAY L GAPPA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3392 | JAY R BLAKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3393 | JAY SHAFFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3394 | JAYNE LARSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3395 | JBT CORPORATION | | 10605 N BAEHR RD | | | MEQUON | WI | 53092-4474 | | | UNSECURED TRADE CLAIM | | | | | $26,442.32 |
| 3.3396 | JD LASER INC | | 1711 INNOVATION WAY | | | HARTFORD | WI | 53027-9083 | | | UNSECURED TRADE CLAIM | | | | | $12,622.00 |
| 3.3397 | JDS RV & POWER SPORT LTD | | PO BOX 294 | | | UNITY | SK | S0K 4L0 | CA | | UNSECURED TRADE CLAIM | | | | | $468.78 |
| 3.3398 | JEAN ARENTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3399 | JEAN BARRINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3400 | JEAN EHLKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3401 | JEAN GASSER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3402 | JEAN GEORGSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3403 | JEAN GRIESBACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3404 | JEAN H KURI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3405 | JEAN HAUSER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3406 | JEAN HAVELKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3407 | JEAN HELINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3408 | JEAN HUGHES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3409 | JEAN JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3410 | JEAN KONECNY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3411 | JEAN L BENTZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3412 | JEAN LIGHTLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3413 | JEAN LISTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3414 | JEAN M BARTKIEWICZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3415 | JEAN M HARTMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3416 | JEAN M RASCHKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3417 | JEAN PARBS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3418 | JEAN ROEPKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3419 | JEAN SCHWEITZER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3420 | JEAN SCHWEPPE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3421 | JEAN SELLENHEIM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3422 | JEAN WIED | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3423 | JEANA L RUDD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3424 | JEANETTE A NICHOLS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3425 | JEANETTE ARNDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3426 | JEANETTE M DAMICO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3427 | JEANETTE MCCAIGUE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3428 | JEANETTE PATASIUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3429 | JEANETTE ROBINSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3430 | JEANNE LAURILA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3431 | JEANNE SUNDAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3432 | JEANNE WANTA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3433 | JEAN-PAUL T BENJAMINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3434 | JED BENDIX | | PO BOX 28 | | | ECHO | IA | 52637-0028 | | | UNSECURED TRADE CLAIM | | | | | $747.06 |
| 3.3435 | JEFF A STEPHENS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3436 | JEFF FROZE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3437 | JEFF G SCHLOEMER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3438 | JEFF GAVIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3439 | JEFF MARUS | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $383.45 |
| 3.3440 | JEFFERSON H DURHAM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3441 | JEFFERSON S PASCHALL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3442 | JEFFERY CROSSON | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $778.66 |
| 3.3443 | JEFFERY HANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3444 | JEFFERY P PILGRIM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3445 | JEFFERY RADDATZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3446 | JEFFERY WOIDA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3447 | JEFFREY A BRAZEAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3448 | JEFFREY A CHAPMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3449 | JEFFREY A JUNG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3450 | JEFFREY A MORISSE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3451 | JEFFREY ABRESCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3452 | JEFFREY BARTLETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3453 | JEFFREY BLODGETT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3454 | JEFFREY BURKHARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3455 | JEFFREY C BRUNNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3456 | JEFFREY C THOENNES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3457 | JEFFREY CARPENTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3458 | JEFFREY CHERNEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3459 | JEFFREY D HARRISON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3460 | JEFFREY EXARHOS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3461 | JEFFREY F BRAUN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3462 | JEFFREY G MAHLOCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.3463 | JEFFREY GASZAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3464 | JEFFREY HENNION | | ADDRESS REDACTED | | | | | | | | DCP | | X | X | | UNDETERMINED |
| 3.3465 | JEFFREY J KALKHOFF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3466 | JEFFREY J RASMUSSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3467 | JEFFREY KROENKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3468 | JEFFREY L BUTTERWORTH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3469 | JEFFREY L RADLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3470 | JEFFREY LOOMIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3471 | JEFFREY MARSHALL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3472 | JEFFREY POPP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3473 | JEFFREY R PAWLOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3474 | JEFFREY RAY RADDATZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3475 | JEFFREY S HEPTING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3476 | JEFFREY S LEPOLD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3477 | JEFFREY S RADTKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3478 | JEFFREY S RICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3479 | JEFFREY THOMPSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3480 | JEFFREY W COAD | | ADDRESS REDACTED | | | | | | | | SERP, KESIP | | X | X | | UNDETERMINED |
| 3.3481 | JEFFREY W MIHOR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3482 | JEFFREY ZANDRON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3483 | JEFFREY ZEILER | | ADDRESS REDACTED | | | | | | | | KESIP | | X | X | | UNDETERMINED |
| 3.3484 | JENGER A DESHIELDS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3485 | JENNIE F ROYER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3486 | JENNIE STEVENSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3487 | JENNIFER A LENZKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3488 | JENNIFER GARLAND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3489 | JENNIFER J MCCLANAHAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3490 | JENNIFER J SCHERER | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.3491 | JENNIFER L BLOCHOWIAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3492 | JENNIFER L PAGELSDORF | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3493 | JENNY L DUNCAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3494 | JENNY MUELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3495 | JENOPHUS ALLEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3496 | JENOPTIK INDUSTRIAL METROLOGY | | 1505 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309-3366 | | | UNSECURED TRADE CLAIM | | | | | $1,745.00 |
| 3.3497 | JENSEN & ASSOCIATES | | 116 WHITE OAK TRL | | | CUMMING | GA | 30028-6725 | | | UNSECURED TRADE CLAIM | | | | | $2,284.14 |
| 3.3498 | JERALD LOPER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3499 | JEREMY H MITCHELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3500 | JEREMY MUETH | | 805 EAST MT VIEW | | | JOHNSON CITY | TN | 37601-2956 | | | UNSECURED TRADE CLAIM | | | | | $32.85 |
| 3.3501 | JEREMY S MCCLINTOCK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3502 | JEREMY W STEVENS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3503 | JEROLD DALLMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3504 | JEROLD P WHITE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3505 | JEROME A STOISOLOVICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3506 | JEROME BALSEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3507 | JEROME BEDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3508 | JEROME BENDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3509 | JEROME DAVIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3510 | JEROME DUDEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3511 | JEROME EHAUST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3512 | JEROME FLUEGEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3513 | JEROME HUGHES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3514 | JEROME KLUG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3515 | JEROME LANGKAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3516 | JEROME MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3517 | JEROME PFLUGRADT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3518 | JEROME POWELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3519 | JEROME RADOMSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3520 | JEROME RASMUSSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3521 | JEROME SWITTEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3522 | JERRIDA S ASKEW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3523 | JERROLD GREEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3524 | JERROLD WATT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3525 | JERRY A CUNICO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3526 | JERRY B HALE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3527 | JERRY D HARPER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3528 | JERRY D MITTELSTADT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3529 | JERRY DALEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3530 | JERRY ERDMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infra: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3531 | JERRY GEIGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3532 | JERRY H CHATMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3533 | JERRY H JORDAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3534 | JERRY L MONTGOMERY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3535 | JERRY LOVETT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3536 | JERRY O CARTER, JR JR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3537 | JERRY POK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3538 | JERRY SCHENKEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS, SERP | | X | X | | UNDETERMINED |
| 3.3539 | JERRY T WALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3540 | JERRY WHITEAKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3541 | JERRY WHITELAW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3542 | JERRY'S LAWNMOWER | | 406 N SEAL AVE | | | LONG BEACH | MS | 39560-4022 | | | UNSECURED TRADE CLAIM | | | | | $1,058.64 |
| 3.3543 | JESSE DUFFEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3544 | JESSE FULLER | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $12,987.94 |
| 3.3545 | JESSE JONES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3546 | JESSICA B GEISER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3547 | JESSICA BAEZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3548 | JESSICA C HAWKINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3549 | JESSICA J KRAUSE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3550 | JESSICA L HEINZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3551 | JESSIE LACKING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3552 | JESUS ALBA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3553 | JESUS MIGUEL ANDUJAR RODRIGUEZ | | SUBBASE 86 | | | | XE | 00803 | | | UNSECURED TRADE CLAIM | | | | | $150.00 |
| 3.3554 | JET TECHNOLOGIES INC | | 2120 S CALHOUN RD | | | NEW BERLIN | WI | 53151-2218 | | | UNSECURED TRADE CLAIM | | | | | $1,099.00 |
| 3.3555 | JIANGSU JIANGHUAI ENGINE CO LTD | | NO 58 SOUTH XIWANG ROAD | | | YANCHENG | | 224007 | CN | | UNSECURED TRADE CLAIM | | | | | $679,013.34 |
| 3.3556 | JIANGSU LONHOM MECHATRONICS CO LTD | | 278 ZHUJIANG NORTH ROAD | | | KUNSHAN | | 215300 | CN | | UNSECURED TRADE CLAIM | | | | | $9,843.60 |
| 3.3557 | JIFRAM EXTRUSIONS INC | | 320 FOREST AVE | | | SHEBOYGAN FALLS | WI | 53085-3324 | | | UNSECURED TRADE CLAIM | | | | | $1,861.00 |
| 3.3558 | JILL BORCHARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3559 | JILL E KIRCHNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3560 | JILL SEIDL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3561 | JIMMIE ARMON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3562 | JIMMIE BURKS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3563 | JIMMIE G MCGUIRE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3564 | JIMMIE MITCHELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3565 | JIMMY C EDWARDS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3566 | JIMMY D LASSITER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3567 | JIMMY DUKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3568 | JIMMY L MERONEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3569 | JIMMY R STREET | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3570 | JIMMY T PARKS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3571 | JINAN ALBERT TRADING CO LTD | | ROOM 618 QILU SOFTWARE BUILDING | | | JINAN | | 250101 | CN | | UNSECURED TRADE CLAIM | | | | | $5,293.14 |
| 3.3572 | JLR PRODUCTS | | 1212 OBERLIN AVE SW | | | MASSILLON | OH | 44647-7668 | | | UNSECURED TRADE CLAIM | | | | | $1,350.00 |
| 3.3573 | JO ANN CACCHIONE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3574 | JO CZISZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3575 | JO WARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3576 | JOAN ARTIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3577 | JOAN COCHENET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3578 | JOAN DICKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3579 | JOAN GRUBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3580 | JOAN HERBST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3581 | JOAN MANSKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3582 | JOAN P REDZINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3583 | JOAN PERINOVIC | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.3584 | JOAN POPE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3585 | JOAN ROZENBERG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3586 | JOAN SEAGRAVES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3587 | JOAN WORZALLA-GRALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3588 | JOAN ZEICHERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3589 | JOANE KAVAJECZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3590 | JOANN KEWIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3591 | JOANN KOROL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3592 | JOANN MCCANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3593 | JOANNA D BAILEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3594 | JOANNE DANE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3595 | JOANNE DECLOUX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3596 | JOANNE GEISHEKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3597 | JOANNE HOFFMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3598 | JOANNE M SPRENG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3599 | JOANNE RESZCZYNSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3600 | JOANNE TAYLOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3601 | JODELL A PRUSINSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3602 | JODI A BROWN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3603 | JODI A CHAUDOIR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3604 | JODI DICKMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3605 | JODI RIESTERER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3606 | JOE D WILSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3607 | JOE GIOMARISO | | 175 AUGUSTA RD | | | SUNBURY | PA | 17801-5828 | | | UNSECURED TRADE CLAIM | | | | | $108.94 |
| 3.3608 | JOE N BUTLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3609 | JOE V NATHANIEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3610 | JOEL C MOLDENHAUER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3611 | JOEY A FERGUSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3612 | JOHN A CIMERMANCIC | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3613 | JOHN A FIORENZA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3614 | JOHN A. AND JANET CUTSHALL | JON R. NEUMANN | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3615 | JOHN ABEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3616 | JOHN ASCHENBRENER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3617 | JOHN AUSTIN | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $22,246.49 |
| 3.3618 | JOHN B CHIERA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3619 | JOHN B HAVIRLAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3620 | JOHN B WILLIAMS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3621 | JOHN BARTELT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3622 | JOHN BARTOSZEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3623 | JOHN BASCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3624 | JOHN BEADLES | | ADDRESS REDACTED | | | | | | | | PTO, SEVERANCE | | X | X | | $26,741.70 |
| 3.3625 | JOHN BOHLEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3626 | JOHN BOLSKAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3627 | JOHN BRAUN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3628 | JOHN BRUNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3629 | JOHN BUEGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3630 | JOHN C BIEVER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3631 | JOHN C FARMER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3632 | JOHN C JONES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3633 | JOHN C SCHNEIDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3634 | JOHN CHICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3635 | JOHN CLUKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3636 | JOHN CONDON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3637 | JOHN CRANDALL | STUART PURDY | C/O SIMON GREENSTONE PANATIER, P.C. | 3780 KILROY AIRPORT WAY | SUITE 540 | LONG BEACH | CA | 90806 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3638 | JOHN CUMMINGS JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3639 | JOHN CZINNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3640 | JOHN D LAPLANTE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3641 | JOHN D SALTARIKOS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3642 | JOHN D SULLIVAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3643 | JOHN DANIELS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3644 | JOHN DAVID | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3645 | JOHN DEGRACE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3646 | JOHN E ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3647 | JOHN E BEDNAR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3648 | JOHN E GULKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3649 | JOHN E HUNTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3650 | JOHN E KLUCHKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3651 | JOHN E ROHM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3652 | JOHN E. WILLIAMS, JR. | COUNSEL FOR PARTY PETER T. PALADINO, JR. | C/O GOLDBERG, PERSKY & WHITE | 1030 FIFTH AVENUE | | PITTSBURGH | PA | 15219 | 412-471-3980 | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3653 | JOHN EBERHARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3654 | JOHN F BARRETT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3655 | JOHN F TESTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3656 | JOHN FISCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3657 | JOHN FORD | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3658 | JOHN G O'BRYAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3659 | JOHN G SCOTT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3660 | JOHN GABRYSIAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3661 | JOHN GERWECK | | ADDRESS REDACTED | | | | | | | | UNSECURED TRADE CLAIM | | | | | $4,214.70 |
| 3.3662 | JOHN GERWECK | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $1,895.68 |
| 3.3663 | JOHN GIESE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3664 | JOHN GILMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3665 | JOHN GONNERING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3666 | JOHN GROCHOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3667 | JOHN GUEQUIERRE JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3668 | JOHN H KOPER | | 6098 SYCAMORE ST | | | GREENDALE | WI | 53129-2627 | | | UNSECURED TRADE CLAIM | | | | | $433.80 |
| 3.3669 | JOHN HAAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3670 | JOHN HANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3671 | JOHN HECIMOVICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3672 | JOHN HEIZMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3673 | JOHN HELD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3674 | JOHN HENRY FOSTER COMPANY | | 4700 LE BOURGET DR | | | SAINT LOUIS | MO | 63134-3118 | | | UNSECURED TRADE CLAIM | | | | | $20,085.15 |
| 3.3675 | JOHN HERDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3676 | JOHN HESS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3677 | JOHN HILLIARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3678 | JOHN HONISCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3679 | JOHN J DUESSLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3680 | JOHN J MALLON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3681 | JOHN JACQUE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3682 | JOHN JASCZYNSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3683 | JOHN KAPPERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3684 | JOHN KASTNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3685 | JOHN KNUTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3686 | JOHN KONRAD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3687 | JOHN KOPER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3688 | JOHN KOSEK JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3689 | JOHN KREUSH III | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3690 | JOHN L GROSSKOPF | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3691 | JOHN L MAKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3692 | JOHN LANGFORD III | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3693 | JOHN LARSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3694 | JOHN LEPAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3695 | JOHN LOTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3696 | JOHN LUFKIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3697 | JOHN M STEFANKO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3698 | JOHN M YESKO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3699 | JOHN MATTIOLI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3700 | JOHN MAYE COMPANY INC | | 1931 MAC ARTHUR RD | | | WAUKESHA | WI | 53188-5702 | | | UNSECURED TRADE CLAIM | | | | | $270.00 |
| 3.3701 | JOHN MCGUIRE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3702 | JOHN MLODIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3703 | JOHN MOSER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3704 | JOHN NOVY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3705 | JOHN O'CONNOR JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3706 | JOHN O'DELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3707 | JOHN P JANASIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3708 | JOHN P MCDONALD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3709 | JOHN PASKO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3710 | JOHN POELSTRA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3711 | JOHN POLIVKA JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3712 | JOHN POST | | 19786 312TH AVE NE | | | DUVALL | WA | 98019-7911 | | | UNSECURED TRADE CLAIM | | | | | $71.13 |
| 3.3713 | JOHN PUCHALLA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3714 | JOHN R GUY | | ADDRESS REDACTED | | | | | | | | SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.3715 | JOHN R HICKEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3716 | JOHN R HIRVELA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3717 | JOHN R MOE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3718 | JOHN R SCHEINOHA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3719 | JOHN R SHEFCHIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3720 | JOHN R STOCKFLETH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3721 | JOHN R SWESEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3722 | JOHN R TREFFERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3723 | JOHN RATSCHAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3724 | JOHN RICE JR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3725 | JOHN ROM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3726 | JOHN S CARINI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3727 | JOHN S SCHERRER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3728 | JOHN S SHIELY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.3729 | JOHN S WIENER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3730 | JOHN SADLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3731 | JOHN SALZMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3732 | JOHN SAVARINO | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3733 | JOHN SCHLEICHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3734 | JOHN SCHRADER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3735 | JOHN SCHUBERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3736 | JOHN SCHWEDLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3737 | JOHN SENNOTT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3738 | JOHN SIEROCUK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3739 | JOHN SINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3740 | JOHN SKOOG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3741 | JOHN SLAZAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3742 | JOHN SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3743 | JOHN STAUDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3744 | JOHN STELTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3745 | JOHN SUE-ANN DONDLINGER | ROBERT D. WOODWARD | C/O SIMMONS HANLY CONROY | ONE COURT STREET | | ALTON | IL | 62002 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3746 | JOHN SULLIVAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3747 | JOHN TARANTINO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3748 | JOHN THOMAS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3749 | JOHN TROKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3750 | JOHN TZORTZOS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3751 | JOHN UECKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3752 | JOHN URBIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3753 | JOHN W BEADLES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3754 | JOHN W TOPPING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3755 | JOHN WAGNER JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3756 | JOHN WARE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3757 | JOHN WEATHERALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3758 | JOHN WENDORF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3759 | JOHN ZAPPIA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3760 | JOHNIE SCOTT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3761 | JOHNIE WILLIAMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3762 | JOHNNIE CATHEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3763 | JOHNNIE HARRIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3764 | JOHNNIE PATTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3765 | JOHNNY C FREEMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3766 | JOHNNY F FERGUSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3767 | JOHNNY L MCCLUSKEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3768 | JOHNSON CONTROLS INC | | 2280 BALL DR | | | SAINT LOUIS | MO | 63146-8602 | | | UNSECURED TRADE CLAIM | | | | | $8,075.75 |
| 3.3769 | JOHNSON ELECTRIC NORTH AMERICA INC. | | 10 PROGRESS DR | | | SHELTON | CT | 06484 | | | UNSECURED TRADE CLAIM | | | | | $432,238.89 |
| 3.3770 | JOHNSON, DEBRA (AS EXECUTRIX AND SURVIVING SPOUSE OF THE ESTATE OF RAYMOND JOHNSON, JR.) | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3771 | JOHNSTON INDUSTRIAL SUPPLY | | 3121 E CAIRO ST | | | SPRINGFIELD | MO | 65802-2694 | | | UNSECURED TRADE CLAIM | | | | | $10,015.95 |
| 3.3772 | JOLANTA LESZCZYNSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3773 | JOLYN KESKINEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3774 | JON A GARDNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3775 | JON HAGEMEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3776 | JON MATSON | | ADDRESS REDACTED | | | | | | | | INCENTIVE COMP. | | X | X | | $8,507.86 |
| 3.3777 | JONATHAN O WADE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3778 | JONATHAN PRESCOTT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3779 | JONATHAN W ARNOLD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3780 | JONCO INDUSTRIES | | 2800 W CUSTER AVE | | | MILWAUKEE | WI | 53209-4951 | | | UNSECURED TRADE CLAIM | | | | | $238,991.39 |
| 3.3781 | JONES PLASTIC & ENGINEERING CO LLC | | 2410 PLANTSIDE DR | | | LOUISVILLE | KY | 40299-2528 | | | UNSECURED TRADE CLAIM | | | | | $259,524.81 |
| 3.3782 | JONES SALES & MARKETING | | 101 RUNNEYMEDE DR | | | BLYTHEWOOD | SC | 29016-9470 | | | UNSECURED TRADE CLAIM | | | | | $6,225.12 |
| 3.3783 | JONES, WAYNE & ROBERTA | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3784 | JONESBORO BOLT & SUPPLY INC | | 2516 COMMERCE DR | | | JONESBORO | AR | 72401-9161 | | | UNSECURED TRADE CLAIM | | | | | $69.00 |
| 3.3785 | JONG-WHAN KIM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3786 | JORGE A COLMENERO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3787 | JORGE AVALOS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3788 | JORGE PESQUEIRA JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3789 | JORGE RIVERA-NATAL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3790 | JOSE ALVARADO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3791 | JOSE B ZAMORA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3792 | JOSE FIGUEROA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3793 | JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3794 | JOSE MENDIOLA | CARSON C. MENGES | C/O MENGES LAW FIRM | 6400 WEST MAIN STREET | SUITE 1G | BELLEVILLE | IL | 62223 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3795 | JOSE ORONA | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $1,422.73 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3796 | JOSE R RAMIREZ-RUZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3797 | JOSEF PLETZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3798 | JOSEPH A DUNN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3799 | JOSEPH A KUTCHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3800 | JOSEPH BARTOSZEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3801 | JOSEPH BICHLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3802 | JOSEPH BREZOVAR JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3803 | JOSEPH CIESIELCZYK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3804 | JOSEPH CIRA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3805 | JOSEPH E BAKER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3806 | JOSEPH E BROWN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3807 | JOSEPH E GRIFFIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3808 | JOSEPH E HUBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3809 | JOSEPH F MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3810 | JOSEPH G GLOCKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3811 | JOSEPH GAGLIANO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3812 | JOSEPH HARRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3813 | JOSEPH HEINDL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3814 | JOSEPH HLAVAC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3815 | JOSEPH J CUTCHINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3816 | JOSEPH J RUSSO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3817 | JOSEPH J WOYCHIK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3818 | JOSEPH KIEFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3819 | JOSEPH KOSCHMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3820 | JOSEPH KUTCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3821 | JOSEPH KWIATKOWSKI | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.3822 | JOSEPH LACARA | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $12,900.41 |
| 3.3823 | JOSEPH LAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3824 | JOSEPH LONTKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3825 | JOSEPH M BROOKS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3826 | JOSEPH M SPECTOR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3827 | JOSEPH MCCANTS JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3828 | JOSEPH MOSELLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3829 | JOSEPH NEDBAL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3830 | JOSEPH NUTT | | 605 E. WOODLAKE CIRCLE | | | MOUNT WASHINGTON | KY | 40047-5137 | | | UNSECURED TRADE CLAIM | | | | | $72.97 |
| 3.3831 | JOSEPH PAIR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3832 | JOSEPH PEDIGO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3833 | JOSEPH PERKINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3834 | JOSEPH PROVENZANO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3835 | JOSEPH RIEFEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3836 | JOSEPH ROBEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3837 | JOSEPH SCHAITZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3838 | JOSEPH SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3839 | JOSEPH SNIEG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3840 | JOSEPH SONN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3841 | JOSEPH STENCIL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3842 | JOSEPH STERNY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3843 | JOSEPH SZYMANSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3844 | JOSEPH T NORTHCUTT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3845 | JOSEPH THOME | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3846 | JOSEPH W FRAMINES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3847 | JOSEPH WAGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3848 | JOSEPH WELCH | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $1,852.79 |
| 3.3849 | JOSEPH WERNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3850 | JOSEPH WRIGHT | | ADDRESS REDACTED | | | | | | | | KESIP AND RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.3851 | JOSEPH ZANDRON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3852 | JOSEPHINE LOCOCO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3853 | JOSEPHINE MIDMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3854 | JOSEPHINE RIVAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3855 | JOSEPHINE SCHREINER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3856 | JOSEPHINE TURNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3857 | JOSEPHINE UHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3858 | JOSEPHINE WANTA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3859 | JOSH HOLMES | | 105 LANE 105 LONG LAKE | | | FREMONT | IN | 46737-9205 | | | UNSECURED TRADE CLAIM | | | | | $100.00 |
| 3.3860 | JOSH L DICK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3861 | JOSH N DUNN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3862 | JOSHUA FRANK | | 303 MEADOW GLEN DRIVE | | | BEAR | DE | 19701-3377 | | | UNSECURED TRADE CLAIM | | | | | $269.99 |
| 3.3863 | JOST MACHINERY COMPANY INC | | 173 CLARKSON EXECUTIVE PARK | | | ELLISVILLE | MO | 63011-2176 | | | UNSECURED TRADE CLAIM | | | | | $1,770.50 |
| 3.3864 | JOSUE JOEL CARABALLO MARTINEZ | | 5 D46 URBANIZACION VILLA HILDA CALL | | | YABUCOA | PR | 00767 | | | UNSECURED TRADE CLAIM | | | | | $890.89 |
| 3.3865 | JOURNAL SENTINEL INC | | 4101 WEST BURNHAM STREET | | | MILWAUKEE | WI | 53215 | | | UNSECURED TRADE CLAIM | | | | | $462,418.32 |
| 3.3866 | JOY BARTELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3867 | JOY BUETOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3868 | JOY CADIZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3869 | JOYCE ADKINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3870 | JOYCE COSTANZO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3871 | JOYCE DAVIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3872 | JOYCE DREWS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3873 | JOYCE E ROSS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3874 | JOYCE FRANCHETT AND EUGENE FRANCHETT | SARA M. SALGER - THE GORI LAW FIRM, P.C. | 156 N. MAIN STREET | | | EDWARDSVILLE | IL | 62025 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3875 | JOYCE G DORWIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3876 | JOYCE GRAEF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3877 | JOYCE H FRATRICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3878 | JOYCE HANZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3879 | JOYCE JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3880 | JOYCE KREBS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3881 | JOYCE MCMULLEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3882 | JOYCE MIELKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3883 | JOYCE OKRAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3884 | JOYCE POLLACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3885 | JOYCE SALINAS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3886 | JOYCE SCHUSTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3887 | JOYCE SPEAKES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3888 | JOYCE WILSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3889 | JOYTIME INDUSTRIAL CO LTD | | NO 32-9  MADOUKOU | | | TIANAN | TWN | 72154 | TW | | UNSECURED TRADE CLAIM | | | | | $3,260.00 |
| 3.3890 | JP STEWART SYSTEMS INC. | | 18388 HEATHER ANN CT | | | LAKE OSWEGO | OR | 97034-7232 | | | UNSECURED TRADE CLAIM | | | | | $2,113.92 |
| 3.3891 | JTEKT TOYODA AMERICAS CORPORATION | | 316 W UNIVERSITY DR | | | ARLINGTON HEIGHTS | IL | 60004-1812 | | | UNSECURED TRADE CLAIM | | | | | $2,971.00 |
| 3.3892 | JUAN C AGUAYO SANTOS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3893 | JUANA ORTIZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3894 | JUANITA ARANGO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3895 | JUANITA HORN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3896 | JUDITH A DOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3897 | JUDITH A FLEISS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3898 | JUDITH A MECIKALSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3899 | JUDITH A SALAMONE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3900 | JUDITH A THOMPSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3901 | JUDITH BAUER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3902 | JUDITH BOTTERUD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3903 | JUDITH CLEARY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3904 | JUDITH COGGON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3905 | JUDITH DAKINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3906 | JUDITH DAVIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3907 | JUDITH E ROELKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3908 | JUDITH EICHSTAEDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3909 | JUDITH ERDMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3910 | JUDITH GALEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3911 | JUDITH HANNON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3912 | JUDITH HEINDL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3913 | JUDITH HETZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3914 | JUDITH KIRSTEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3915 | JUDITH KORNFEHL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3916 | JUDITH L LAPLANTE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3917 | JUDITH L MUSZYNSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3918 | JUDITH LANG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3919 | JUDITH MASCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3920 | JUDITH REIDL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3921 | JUDITH SCHULTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3922 | JUDITH SHAW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3923 | JUDITH STAFFIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3924 | JUDITH THARMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3925 | JUDITH ZABEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3926 | JUDITH ZEMBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3927 | JUDY F FECKLEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3928 | JUDY FREEMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3929 | JUDY G ECCHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3930 | JUDY HEISL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3931 | JUDY JONES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3932 | JUDY K PAYNE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3933 | JUDY MASTENBROOK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3934 | JUDY MAVES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3935 | JUERGEN STELLBRINK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3936 | JULIA ESAMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3937 | JULIA MITCHELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3938 | JULIAN ELECTRICAL SERVICE AND | | 15706 W. 147TH | | | HOMER GLEN | IL | 60491-7536 | | | UNSECURED TRADE CLAIM | | | | | $64,373.44 |
| 3.3939 | JULIANNE M YOUNG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3940 | JULIE A ROTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3941 | JULIE B WOLTERSDORF | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3942 | JULIE G O'BRIEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3943 | JULIE L HAYDOCK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3944 | JULIE M PAUTZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3945 | JULIE POMMERING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3946 | JULIO C GONZALEZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3947 | JULIUS BATTLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3948 | JULIUS ERDMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3949 | JULIUS GASCHKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3950 | JUNE GIAGEOS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3951 | JUNE KRUEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3952 | JUNE NISENBAUM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3953 | JUNE ROSCHTSCHA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3954 | JUNIOR AND OLGA HILL | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3955 | JURLINE BAKER | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.3956 | JUST SERVICE INC | | 16200 W GLENDALE DRIVE | | | NEW BERLIN | WI | 53151-2840 | | | UNSECURED TRADE CLAIM | | | | | $226.00 |
| 3.3957 | JUSTIN ESCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3958 | JUSTIN L MAYNARD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3959 | JUSTIN P GOODMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3960 | K & S INDUSTRIAL SERVICES | | 15677 NOECKER WAY | | | SOUTHGATE | MI | 48195 | | | UNSECURED TRADE CLAIM | | | | | $6,223.16 |
| 3.3961 | KADDIS MANUFACTURING CORP | | 239 PATRIOT WAY | | | ROCHESTER | NY | 14692 | | | UNSECURED TRADE CLAIM | | | | | $46,369.74 |
| 3.3962 | KAGEY'S SMALL ENGINE INC | | 1855 WHIPPLE AVE NW | | | CANTON | OH | 44708-2838 | | | UNSECURED TRADE CLAIM | | | | | $700.00 |
| 3.3963 | KAGMO ELECTRIC MOTOR CO | | 2351 RUST AVE. | | | CAPE GIRARDEAU | MO | 63702-0556 | | | UNSECURED TRADE CLAIM | | | | | $9,700.68 |
| 3.3964 | KAMAN AUTOMATION, INC. | | 1000 UNIVERSITY AVE STE 800 | | | ROCHESTER | NY | 14607-1286 | | | UNSECURED TRADE CLAIM | | | | | $780.74 |
| 3.3965 | KAMAN INDUSTRIAL TECHNOLOGIES CORP | | 1 VISION WAY | | | BLOOMFIELD | CT | 06002-5321 | | | UNSECURED TRADE CLAIM | | | | | $264.62 |
| 3.3966 | KAMMERER SALES COMPANY | | 3949 RED BANK RD | | | CINCINNATI | OH | 45227-3407 | | | UNSECURED TRADE CLAIM | | | | | $278.00 |
| 3.3967 | KANEMATSU USA INC | | 543 W ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005-4411 | | | UNSECURED TRADE CLAIM | | | | | $4,220.00 |
| 3.3968 | KAPCO INC | | 1000 BADGER CIR | | | GRAFTON | WI | 53024-9487 | | | UNSECURED TRADE CLAIM | | | | | $178,822.54 |
| 3.3969 | KAREN A MOE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3970 | KAREN A SZUKALSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3971 | KAREN ARNESON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3972 | KAREN BEARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3973 | KAREN BOSTWICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3974 | KAREN CARL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3975 | KAREN CHIPMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3976 | KAREN CORN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3977 | KAREN CZARNIK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3978 | KAREN D HAYEK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3979 | KAREN E HEMBREE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3980 | KAREN EICHLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3981 | KAREN FERSCHL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3982 | KAREN GRUENFELDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3983 | KAREN J EVANS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3984 | KAREN J JOOP | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3985 | KAREN JOOP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3986 | KAREN K SCHWINN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3987 | KAREN KELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3988 | KAREN KENNON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3989 | KAREN KLEMM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3990 | KAREN KNIGHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3991 | KAREN KNIPRATH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3992 | KAREN KUHAGEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3993 | KAREN KURAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.3994 | KAREN KUSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3995 | KAREN L CLARK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.3996 | KAREN L COLLINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3997 | KAREN L FREDRICK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3998 | KAREN L MCGEOUGH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.3999 | KAREN L WILKERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4000 | KAREN M FISCHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4001 | KAREN M KUEN QUINNT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4002 | KAREN M NICHOLS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4003 | KAREN M SKIBINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4004 | KAREN MASTERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4005 | KAREN MEYERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4006 | KAREN MIKSIC | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4007 | KAREN REEVES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4008 | KAREN S BROWN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4009 | KAREN S HALL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4010 | KAREN S WILFONG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4011 | KAREN ST CLAIR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4012 | KAREN STEINER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4013 | KAREN STEINHARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4014 | KAREN SWEARINGEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4015 | KAREN SZALEWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4016 | KAREN TAPLIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4017 | KAREN TROKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4018 | KARI A SWEENEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4019 | KARIN LEINON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4020 | KARL ESSMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4021 | KARL F HERDEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4022 | KARL METZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4023 | KARL RATZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Inre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4024 | KARL SCHWAGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4025 | KARL STRIGENZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4026 | KARLA KOSSOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4027 | KARLA L ZIZIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.4028 | KARLO KOLETA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4029 | KAROL RESZCZYNSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4030 | KARRASS LTD | | 8370 WILSHIRE BLVD STE 300 | | | BEVERLY HILLS | CA | 90211-2316 | | | UNSECURED TRADE CLAIM | | | | | $31,113.94 |
| 3.4031 | KASANDRA K PRESTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.4032 | KATHARINA RUCKSTADTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4033 | KATHERINE GLOWACKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4034 | KATHERINE HOFFMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4035 | KATHERINE JESIONOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4036 | KATHERINE PAJOT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4037 | KATHERINE ROGERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4038 | KATHERINE WANSERSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4039 | KATHLEEN A ROM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4040 | KATHLEEN A WAYSTEDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4041 | KATHLEEN AND ROBERT GARRISON | SARA M. SALGER | C/O THE GORI LAW FIRM, P.C. | 156 NORTH MAIN STREET | | EDWARDSVILLE | IL | 62025 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4042 | KATHLEEN B WRIGHT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4043 | KATHLEEN BENSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4044 | KATHLEEN BOBO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4045 | KATHLEEN BURNS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4046 | KATHLEEN C CRAWFORD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4047 | KATHLEEN CHAPMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4048 | KATHLEEN CHRISTENSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4049 | KATHLEEN CHRISTIAANSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4050 | KATHLEEN DEROUSSEAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4051 | KATHLEEN DZELZKALNS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4052 | KATHLEEN GIBBONS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4053 | KATHLEEN GRZECHOWIAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4054 | KATHLEEN GUETTEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4055 | KATHLEEN HAMMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4056 | KATHLEEN HAUCK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4057 | KATHLEEN HECIMOVICH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4058 | KATHLEEN HUCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4059 | KATHLEEN JACOBSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4060 | KATHLEEN KING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4061 | KATHLEEN KNIGHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Inrre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4062 | KATHLEEN KROENKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4063 | KATHLEEN LAURENT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4064 | KATHLEEN LIVINGSTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4065 | KATHLEEN LYLES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4066 | KATHLEEN M CAREY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4067 | KATHLEEN M DUCHAC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4068 | KATHLEEN M FUGIASCO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4069 | KATHLEEN M MEUNIER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4070 | KATHLEEN M ROEBER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4071 | KATHLEEN MAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4072 | KATHLEEN MCALPIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4073 | KATHLEEN MEYER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4074 | KATHLEEN MILCZARSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4075 | KATHLEEN NOLAN GLAESER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4076 | KATHLEEN PATTISON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4077 | KATHLEEN PHILLIPS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4078 | KATHLEEN POWELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4079 | KATHLEEN R BRUCE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4080 | KATHLEEN RADDATZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4081 | KATHLEEN SAHL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4082 | KATHLEEN SAUER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4083 | KATHLEEN SCHILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4084 | KATHLEEN SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4085 | KATHLEEN SCRIMA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4086 | KATHLEEN SZAFRANEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4087 | KATHLEEN TAUBEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4088 | KATHLEEN WOLLNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4089 | KATHRYN BRAD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4090 | KATHRYN BUONO | | ADDRESS REDACTED | | | | | | | | KESIP | | X | X | | UNDETERMINED |
| 3.4091 | KATHRYN HUELSBECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4092 | KATHRYN M KRANE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4093 | KATHRYN M PAULSEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4094 | KATHRYN MALSOM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4095 | KATHRYN SIELOFF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4096 | KATHRYN WHEELOCK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4097 | KATHY A NORRED | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4098 | KATHY BRENNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4099 | KATHY CHILDS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4100 | KATHY HORVATH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4101 | KATHY L HALL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4102 | KATHY SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4103 | KATIE COOPER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4104 | KATIE F TILLMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4105 | KATIE MCCOY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4106 | KAWASAKI MOTORS CORP USA | | 28147 BUSINESS HIGHWAY 71 | | | MARYVILLE | MO | 64468-8313 | | | UNSECURED TRADE CLAIM | | | | | $115,972.20 |
| 3.4107 | KAYNE M KOWIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4108 | KCI CRANE PRO SERVICES | | 390 W PIKE ST STE 218 | | | LAWRENCEVILLE | GA | 30046-3230 | | | UNSECURED TRADE CLAIM | | | | | $1,783.00 |
| 3.4109 | KEARNEY MACHINERY & SUPPLY, INC. | | 124 CITATION COURT | | | BIRMINGHAM | AL | 35209-6307 | | | UNSECURED TRADE CLAIM | | | | | $2,070.00 |
| 3.4110 | KEITH A EMMRICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4111 | KEITH BAKER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4112 | KEITH BONSACK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4113 | KEITH BUSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4114 | KEITH C SCHROEDL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4115 | KEITH FISCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4116 | KEITH K KELLING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4117 | KEITH KOROL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4118 | KEITH L AKEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4119 | KEITH L MARTIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4120 | KEITH L PAIGE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4121 | KEITH LYLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4122 | KEITH MARTIN | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $53,290.50 |
| 3.4123 | KEITH MCLOUGHLIN | | ADDRESS REDACTED | | | | | | | | DCP | | X | X | | UNDETERMINED |
| 3.4124 | KEITH O DABY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4125 | KEITH PARYS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4126 | KEITH RICK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4127 | KEITH SCOTT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4128 | KEITH W LEIFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4129 | KEITH ZWECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4130 | KELCH - A BEMIS MFG COMPANY | | W2940 OLD COUNTY ROAD PP | | | SHEBOYGAN FALLS | WI | 53085-2528 | | | UNSECURED TRADE CLAIM | | | | | $21,590.00 |
| 3.4131 | KELLEY D HOUSE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4132 | KELLIE L PRIDGEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4133 | KELLY A KENNEDY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4134 | KELLY J CROUSE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4135 | KELLY J DUCKERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4136 | KELLY L FREEMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4137 | KELLY L PHARRIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4138 | KELLY R EFFERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4139 | KELTROL ENTERPRISES INC | | 140 ROSE CT | | | YORK | PA | 17406-8410 | | | UNSECURED TRADE CLAIM | | | | | $29,088.87 |
| 3.4140 | KELVIN H PERKINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4141 | KELWIN D HARRIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4142 | KEN COOK COMPANY | | 2855 S CALHOUN RD | | | NEW BERLIN | WI | 53151-3515 | | | UNSECURED TRADE CLAIM | | | | | $24,047.97 |
| 3.4143 | KENNETH ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | | | | UNDETERMINED |
| 3.4144 | KENNETH BANNACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4145 | KENNETH BERG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4146 | KENNETH BOTTERUD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4147 | KENNETH BRAUN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4148 | KENNETH BROWN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4149 | KENNETH C HOWARD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4150 | KENNETH COLLINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4151 | KENNETH CONNOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4152 | KENNETH CRAMEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4153 | KENNETH CUNDERMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4154 | KENNETH D BAZZELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4155 | KENNETH DELLEMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.4156 | KENNETH E HOWARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4157 | KENNETH F LAPLANTE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4158 | KENNETH FABER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4159 | KENNETH FANTELLI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4160 | KENNETH FINK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4161 | KENNETH FLEENER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4162 | KENNETH G DELLEMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.4163 | KENNETH G HUCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4164 | KENNETH GAMMON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4165 | KENNETH GAUTHIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4166 | KENNETH GAVIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4167 | KENNETH GONZALEZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4168 | KENNETH GRAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4169 | KENNETH GRIESE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4170 | KENNETH H LAMKIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4171 | KENNETH HOWELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4172 | KENNETH J HAJEK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4173 | KENNETH J HEINDL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4174 | KENNETH KAMINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4175 | KENNETH KEEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Infrastructure & Services Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.4176 | KENNETH KLAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4177 | KENNETH KREINBRING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4178 | KENNETH KUECHERER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4179 | KENNETH KULAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4180 | KENNETH L AU | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4181 | KENNETH L WRIGHT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4182 | KENNETH LAPLANTE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4183 | KENNETH LEE JONES | SARA SALGER DAVID AUBREY | C/O THE GORI LAW FIRM | 156 N. MAIN ST. | | EDWARDSVILLE | IL | 62025 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4184 | KENNETH LEPKOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4185 | KENNETH MASTENBROOK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4186 | KENNETH MCMILLIAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4187 | KENNETH MEEKS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4188 | KENNETH N CARSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4189 | KENNETH NANKERVIS | CLARK ROSENGARTEN | C/O WEITZ & LUXENBERG P.C. | 700 BROADWAY | | NEW YORK | NY | 10003 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4190 | KENNETH OLIVER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4191 | KENNETH OMLIE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4192 | KENNETH R BREITENSTEIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4193 | KENNETH R STOUT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4194 | KENNETH REDEPENNING | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $7,600.49 |
| 3.4195 | KENNETH S MOSEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4196 | KENNETH SAMP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4197 | KENNETH SCHANEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4198 | KENNETH SCHIRMACHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4199 | KENNETH SNOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4200 | KENNETH STOLLENWERK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4201 | KENNETH TESKE JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4202 | KENNETH TREBA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4203 | KENNETH UHLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4204 | KENNETH VANHANDEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4205 | KENNETH VESELY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4206 | KENNETH W DERRA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4207 | KENNETH W GEIGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4208 | KENNETH W TRAUB JR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4209 | KENNETH WAANANEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4210 | KENNETH WEILAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4211 | KENNETH ZEMLICKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4212 | KENNETH ZESKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4213 | KENRICH INDUSTRIAL INC | | W234N700 BUSSE RD | | | WAUKESHA | WI | 53188-1750 | | | UNSECURED TRADE CLAIM | | | | | $1,290.76 |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4214 | KENT D SEFLOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.4215 | KENT MACHINE INC | | 8677 S STATE ROAD 9 | | | PENDLETON | IN | 46064-9569 | | | UNSECURED TRADE CLAIM | | | | | $9,440.00 |
| 3.4216 | KENT PFEIFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4217 | KENTON WILLIAMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4218 | KENVIL POWER MOWER | | 926 US HIGHWAY 46 | | | KENVIL | NJ | 07847-2634 | | | UNSECURED TRADE CLAIM | | | | | $3,615.44 |
| 3.4219 | KERMIT KRAUSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4220 | KERRI M MESSIER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4221 | KERRY BAILEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4222 | KERRY MORAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4223 | KEVIN A BOERSCHINGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4224 | KEVIN C FISCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4225 | KEVIN C FISCHER | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $16,139.09 |
| 3.4226 | KEVIN D HOUSE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4227 | KEVIN D STRAIT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4228 | KEVIN DAVIS | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $2,968.47 |
| 3.4229 | KEVIN E STRUPP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4230 | KEVIN F HERBST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4231 | KEVIN J CIESZKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4232 | KEVIN J WALTHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4233 | KEVIN KIRST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4234 | KEVIN KRAHL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4235 | KEVIN L BAILEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4236 | KEVIN L ROELKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4237 | KEVIN M HESS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4238 | KEVIN M KELLY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4239 | KEVIN MC GLYNN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4240 | KEVIN R ADAMS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4241 | KEVIN R BOON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4242 | KEVIN R COATS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4243 | KEY PRODUCTS LTD | | 15601 W LINCOLN AVENUE | | | NEW BERLIN | WI | 53151-2822 | | | UNSECURED TRADE CLAIM | | | | | $860.00 |
| 3.4244 | KEYENCE CORPORATION OF AMERICA | | DEPT CH17128 | | | PALATINE | IL | 60055-7128 | | | UNSECURED TRADE CLAIM | | | | | $61,420.86 |
| 3.4245 | KIM G ALLEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4246 | KIM HANCOCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4247 | KIM M LIKNESS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4248 | KIM M MUELLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4249 | KIM W ALLNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4250 | KIMBERLY A BURNS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4251 | KIMBERLY A HENSEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4252 | KIMBERLY EMMER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4253 | KIMBER'S INC | | 115 N GEDDES ST | | | SYRACUSE | NY | 13204-2235 | | | UNSECURED TRADE CLAIM | | | | | $70.68 |
| 3.4254 | KINCAID, ROBERT H. JR. AND JANET E. KINCAID | VICTORIA ANTION NELSON, ESQ. SCOTT A. MCGEE, ESQ. | C/O ANTION MCGEE LAW GROUP, PLLC | 341 CHAPLIN ROAD | 2ND FLOOR | MORGANTOWN | WV | 26501 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4255 | KING & SPALDING | | PO BOX 116133 | | | ATLANTA | GA | 30309 | | | UNSECURED TRADE CLAIM | | | | | $717,879.64 |
| 3.4256 | KIRK BAUMGART | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4257 | KIRK BUSHMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4258 | KIRK J ROBERTS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4259 | KIRKSVILLE FARM & HOME SUPPLY INC | | 100 W POTTER AVE | | | KIRKSVILLE | MO | 63501-1182 | | | UNSECURED TRADE CLAIM | | | | | $4,842.27 |
| 3.4260 | KIRSTEN PASKO | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $2,886.71 |
| 3.4261 | KISTLER INSTRUMENT CORPORATION | | 75 JOHN GLENN DR | | | BUFFALO | NY | 14228-2171 | | | UNSECURED TRADE CLAIM | | | | | $110.00 |
| 3.4262 | KJM CUSTOM COMPONENTS LLC | | W134N5272 CAMPBELL DR | | | MENOMONEE FALLS | WI | 53051-7060 | | | UNSECURED TRADE CLAIM | | | | | $135,812.48 |
| 3.4263 | KLARA HILGART | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4264 | KMART A/R | | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179-0001 | | | UNSECURED TRADE CLAIM | | | | | $2,258.78 |
| 3.4265 | KMART/SEARS CORPORATION | | 12670 COLLECTIONS DR | | | CHICAGO | IL | 60693-0001 | | | UNSECURED TRADE CLAIM | | | | | $2,258.78 |
| 3.4266 | KNABENSHUE, JR., JAMES C. AND DIANE M. KNABENSHUE | VICTORIA ANTION NELSON, ESQ. AND SCOTT A. MCGEE, ESQ. | C/O ANTION MCGEE LAW GROUP, PLLC | 341 CHAPLIN ROAD | 2ND FLOOR | MORGANTOWN | WV | 26501 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4267 | KNOLOGY OF ALABAMA INC | | PO BOX 4350 | | | CAROL STREAM | IL | 60197-4350 | | | UNSECURED TRADE CLAIM | | | | | $1,731.93 |
| 3.4268 | KNOTT BRAKE COMPANY | | 144 WEST DR | | | LODI | OH | 44254-1062 | | | UNSECURED TRADE CLAIM | | | | | $690.46 |
| 3.4269 | KNOXLAND EQUIPMENT | | 25 OLD WARNER LN | | | WARNER | NH | 03278-4436 | | | UNSECURED TRADE CLAIM | | | | | $6,357.54 |
| 3.4270 | KO MANUFACTURING INC | | 2720 E DIVISION ST | | | SPRINGFIELD | MO | 65803-5230 | | | UNSECURED TRADE CLAIM | | | | | $57,715.20 |
| 3.4271 | KOLB M ANDERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4272 | KOMAR SCREW CORP | | 7790 N MERRIMAC AVE | | | NILES | IL | 60714-3424 | | | UNSECURED TRADE CLAIM | | | | | $12,661.80 |
| 3.4273 | KONEN SALES & SERVICE, LLC | | 23119 STATE ROAD 57 | | | KIEL | WI | 53042-1626 | | | UNSECURED TRADE CLAIM | | | | | $2,094.70 |
| 3.4274 | KONETA INC | | 1400 LUNAR DR | | | WAPAKONETA | OH | 45895-9796 | | | UNSECURED TRADE CLAIM | | | | | $34,534.04 |
| 3.4275 | KONGSBERG INTERIOR SYSTEMS II INC | | 5505 N CUMBERLAND AVE STE 307 | | | CHICAGO | IL | 60656-4761 | | | UNSECURED TRADE CLAIM | | | | | $66,347.73 |
| 3.4276 | KONRAD SCHUETTPELZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4277 | KRAMER FAMILY VISION | | 225 PHYSICIANS PARK STE 107 | | | POPLAR BLUFF | MO | 63901-3918 | | | UNSECURED TRADE CLAIM | | | | | $200.00 |
| 3.4278 | KRAMER, JOHN | JOHN M. SIMON | C/O THE SIMON LAW FIRM, S.C. | 800 MARKET STREET | SUITE 1700 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4279 | KRENTZ, SARAH & KOREY | SOPHIE ZAVAGLIA | C/O SWMW LAW | 701 MARKET STREET | SUITE 1000 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4280 | KRIS HAIDEMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4281 | KRISTI L DRAHEIM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4282 | KRISTIN H AUMANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4283 | KRISTIN M RANDLES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4284 | KRISTINE HELNORE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4285 | KRISTINE POLEGA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4286 | KRONOS INC | | 900 CHELMSFORD ST | | | LOWELL | MA | 01851 | | | UNSECURED TRADE CLAIM | | | | | $13,090.50 |
| 3.4287 | KRYSTYNA ZUZANSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4288 | KULICKE & SOFFA INDUSTRIES INC | | 13271 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0001 | | | UNSECURED TRADE CLAIM | | | | | $25,306.00 |
| 3.4289 | KURT A RATHKAMP | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4290 | KURT C MEYERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4291 | KURT G ALLISON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4292 | KURT J SCHLAG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4293 | KURT SCHEDLING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4294 | KURT W SCHWENGEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4295 | KYLE ILENDA | | 2510 IRON ST | | | BELLINGHAM | WA | 98225-3515 | | | UNSECURED TRADE CLAIM | | | | | $1,200.00 |
| 3.4296 | KYLE J BRADDOCK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4297 | L & S LANGCO PROPERTIES  LLC | | 34476 COUNTY ROAD 347 | | | ORAN | MO | 63771-8241 | | | UNSECURED TRADE CLAIM | | | | | $107,968.11 |
| 3.4298 | L JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4299 | L&T TECHNOLOGY SERVICES LIMITED | | 2035 STATE ROUTE 27 STE 3002 | | | EDISON | NJ | 08817-3351 | | | UNSECURED TRADE CLAIM | | | | | $64,039.42 |
| 3.4300 | LA VERNE POWER EQUIPMENT | | 720 ARROW HWY | | | LA VERNE | CA | 91750-5116 | | | UNSECURED TRADE CLAIM | | | | | $105.17 |
| 3.4301 | LABELMASTER | | 5724 N PULASKI RD | | | CHICAGO | IL | 60646-6820 | | | UNSECURED TRADE CLAIM | | | | | $480.60 |
| 3.4302 | LABOR FINDERS | | 402 N US HIGHWAY 1 | | | FORT PIERCE | FL | 34950-3051 | | | UNSECURED TRADE CLAIM | | | | | $21,622.23 |
| 3.4303 | LACK, DEBRA | REGAN E. BRADFORD RYAN K. WILSON | C/O THE LANIER LAW FIRM, P.C. | 431 W. MAIN STREET | SUITE D | OKLAHOMA CITY | OK | 73102 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4304 | LADY MULE SOCCER BOOSTER | | 811 W. PINE | | | POPLAR BLUFF | MO | 63901-4956 | | | UNSECURED TRADE CLAIM | | | | | $150.00 |
| 3.4305 | LAFRANCE CORPORATION | | ONE LAFRANCE WAY | | | CONCORDVILLE | PA | 19331 | | | UNSECURED TRADE CLAIM | | | | | $16,666.95 |
| 3.4306 | LAIRD CONNECTIVITY | | 50 SOUTH MAIN STREET SUITE 1100 | | | AKRON | OH | 44308-1831 | | | UNSECURED TRADE CLAIM | | | | | $13,200.00 |
| 3.4307 | LAKELAND ENGINEERING EQUIPMENT CO | | 3100 S 44TH ST | | | KANSAS CITY | KS | 66106-3720 | | | UNSECURED TRADE CLAIM | | | | | $28.00 |
| 3.4308 | LAKEVIEW INDUSTRIES INC | | 1225 LAKEVIEW DR | | | CHASKA | MN | 55318-9506 | | | UNSECURED TRADE CLAIM | | | | | $38,914.92 |
| 3.4309 | LAKEWOOD FILTERS INC | | 5030 N 124TH ST | | | MILWAUKEE | WI | 53225-3603 | | | UNSECURED TRADE CLAIM | | | | | $9,888.91 |
| 3.4310 | LAKO DJILAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4311 | LANCE L HENSLEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4312 | LANDSCAPE ONTARIO | | 7856 FIFTH LINE S. RR#4 | | | MILTON | ON | L9T 2X8 | CA | | UNSECURED TRADE CLAIM | | | | | $4,318.40 |
| 3.4313 | LANELL SKALITZKY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4314 | LANGER ROOFING & SHEET METAL INC | | 345 S CURTIS RD | | | MILWAUKEE | WI | 53214-1028 | | | UNSECURED TRADE CLAIM | | | | | $2,824.00 |
| 3.4315 | LANIKKA L REED | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4316 | LAPHAM HICKEY STEEL CORPORATION | | 2585 W 20TH AVE | | | OSHKOSH | WI | 54904-8315 | | | UNSECURED TRADE CLAIM | | | | | $3,299.40 |
| 3.4317 | LAPIERRE, ROBERT | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4318 | LARRY A PINT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4319 | LARRY D BARTLING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS, PENSION, SERP | | X | X | | UNDETERMINED |
| 3.4320 | LARRY E BEERBOHM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4321 | LARRY GUNDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4322 | LARRY JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4323 | LARRY K LOVETT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4324 | LARRY KRANE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4325 | LARRY LANGFELDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4326 | LARRY MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4327 | LARRY N MODLIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4328 | LARRY PETERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4329 | LARRY R WOOD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4330 | LARRY SADDLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4331 | LARRY SALSBURY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.4332 | LARRY SAMP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4333 | LARRY SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4334 | LARRY SEBATCELLI | | 3433 ALA HAUKULU ST | | | HONOLULU | HI | 96818-2223 | | | UNSECURED TRADE CLAIM | | | | | $281.78 |
| 3.4335 | LARRY SHEAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4336 | LARRY TESCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4337 | LARRY TESKY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4338 | LARRY ZABEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4339 | LARRY ZASTROW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4340 | LASER AMP | | 770 RUE GEORGES CROS | | | GRANBY | QC | J2J 1N2 | CA | | UNSECURED TRADE CLAIM | | | | | $124,263.64 |
| 3.4341 | LATONIA A MINCEY-WELLS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4342 | LAURA B ELLIOTT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4343 | LAURA E DRAKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4344 | LAURA FINLEY | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $8,412.82 |
| 3.4345 | LAURA L SEGRIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4346 | LAURA LESLIE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4347 | LAURA M PALICKA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4348 | LAURA STRUCK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4349 | LAURENCE M O'GRADY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4350 | LAURI A FISCHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4351 | LAURIE A JAKIRCEVIC | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4352 | LAURIE B BUNDA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4353 | LAURIE J DE LEON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4354 | LAURIE J WEISENSEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4355 | LAURIE PARTANEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4356 | LAVERNE A LEPAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4357 | LAVERNE GRESCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4358 | LAVERNE RIVERA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4359 | LAVON DANIELS | | 163-35 130TH AVE APPT8C | | | ELIZABETHTOWN | NC | 28337 | | | UNSECURED TRADE CLAIM | | | | | $75.00 |
| 3.4360 | LAVON MOODY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4361 | LAWRENCE BATZKO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4362 | LAWRENCE BINGHAM | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $16,719.49 |
| 3.4363 | LAWRENCE BINNEY | | 139 SKIFFS LANE | | | WEST TISBURY | MA | 02575 | | | UNSECURED TRADE CLAIM | | | | | $168.16 |
| 3.4364 | LAWRENCE BOEHNEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4365 | LAWRENCE C SCHUE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.4366 | LAWRENCE DIAMOND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4367 | LAWRENCE GENRICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4368 | LAWRENCE GRUENBERGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4369 | LAWRENCE J SCHWEITZER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4370 | LAWRENCE J TEMPERINO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4371 | LAWRENCE KLOCKOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4372 | LAWRENCE M MCCAIGUE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4373 | LAWRENCE MATUSZEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4374 | LAWRENCE MUDROCK JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4375 | LAWRENCE OFNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4376 | LAWRENCE W HELLMUTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4377 | LCS JANITORIAL SERVICE AND SUPPLY I | | 6680 MARTIN ST | | | ROME | NY | 13440-7026 | | | UNSECURED TRADE CLAIM | | | | | $20,583.19 |
| 3.4378 | LE TOURNEAU PLASTICS INC | | 160 CHARLES ST | | | OCONTO | WI | 54153-9447 | | | UNSECURED TRADE CLAIM | | | | | $67.60 |
| 3.4379 | LEAH A GIMBEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4380 | LEAR ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4381 | LEE A ARENDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4382 | LEE A JACKSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4383 | LEE A KRAUTKRAMER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4384 | LEE EDDINGSAAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4385 | LEE ELLIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4386 | LEE HUNT JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4387 | LEE METZELFELD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4388 | LEE OTIS ROBERTS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4389 | LEE PERKINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4390 | LEE R CORNELIUSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4391 | LEE STRANDE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4392 | LELAND POWELL FASTENERS LLC | | 26063 NETWORK PL | | | CHICAGO | IL | 60673-1247 | | | UNSECURED TRADE CLAIM | | | | | $527,957.06 |
| 3.4393 | LEMUR LICENSING INC | | 790 PARKSIDE TRL NW | | | MARIETTA | GA | 30064-4713 | | | UNSECURED TRADE CLAIM | | | | | $59,881.47 |
| 3.4394 | LENA DELANEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4395 | LENA SMAYS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4396 | LENNOX, CHARLOTTE | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4397 | LENORE A STROHBUSCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4398 | LEO ALLEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4399 | LEO R SUGHROUE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4400 | LEO SPYCHALLA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4401 | LEOLA HARRIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4402 | LEON ALBA JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4403 | LEON GAMBLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Imre: Briggs & Stratton Corporation
**Case No. 20-43597**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4404 | LEON WARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4405 | LEONA PAMPUCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4406 | LEONA WISINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4407 | LEONARD BISKUPSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4408 | LEONARD CZAPLEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4409 | LEONARD J LAZZARO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4410 | LEONARD KEULER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4411 | LEONARD SCHWEIGERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4412 | LEONARD WALLACE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4413 | LEONARD WHITEHEAD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4414 | LEONE BURNS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4415 | LEONE PSKET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4416 | LEONE ZAJDEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4417 | LEROY BOYD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4418 | LEROY CIOMBOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4419 | LEROY CISKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4420 | LEROY DAVIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4421 | LEROY HENRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4422 | LEROY JURENA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4423 | LEROY KUHNKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4424 | LEROY LUCKETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4425 | LEROY RHODES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4426 | LEROY SAULSBERRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4427 | LEROY SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4428 | LEROY STRICKLAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4429 | LEROY WNUKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4430 | LEROY ZELLMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4431 | LESA A O'NEAL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4432 | LESLIE A TURNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4433 | LESLIE KINGSBURY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4434 | LESLIE L. AND SUSAN M. OLSON | JON R. NEUMANN | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4435 | LESLIE T SCHOFIELD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4436 | LESSIE FLEMING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4437 | LESTER ELECTRICAL OF NEBRASKA INC | | 625 WEST A STREET | | | LINCOLN | NE | 68522-1706 | | | UNSECURED TRADE CLAIM | | | | | $18,540.90 |
| 3.4438 | LESTER VAN ALLEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4439 | LETTIE COX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4440 | LEVELL WILLIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4441 | LEVESTER PORTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Infra: Griggs & Selatan Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4442 | LEVONDA J VAIGNEUR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4443 | LEWIS ALEXANDER | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4444 | LEWIS LANGER JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4445 | LEWIS STORAGE COMPANY INC | | 2571 PATTERSON STREET | | | GREENSBORO | NC | 27407 | | | UNSECURED TRADE CLAIM | | | | | $2,329.44 |
| 3.4446 | LEWIS T WASHINGTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4447 | LIANAMARIE HOPE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4448 | LIBERTY MUTUAL INSURANCE | THOMAS M. REGAN COZEN O'CONNOR | 501 WEST BROADWAY | SUITE 1610 | | SAN DIEGO | CA | 92101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4449 | LICON MT LIMITED PARTNERSHIP | | 2135 BISHOP CIR E STE 1 | | | DEXTER | MI | 48130-1602 | | | UNSECURED TRADE CLAIM | | | | | $34,458.20 |
| 3.4450 | LIDSTONE, NORMAN & PATRICIA | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4451 | LIFTONE LLC | | 5503 EXPORT BLVD | | | SAVANNAH | GA | 31408-9759 | | | UNSECURED TRADE CLAIM | | | | | $25,410.80 |
| 3.4452 | LIGHT COUNTRY CO LTD | | 10F-1 NO 102 SEC 3 CHUNG SHAN ROAD | | | NEW TAIPEI CITY | TWN | 23544 | TW | | UNSECURED TRADE CLAIM | | | | | $8,910.65 |
| 3.4453 | LILLIAN HERRON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4454 | LILLIAN KERN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4455 | LILLIAN L SYKES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4456 | LILLIAN POLLICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4457 | LILLIAN SULLIVAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4458 | LILLIAN TRIPOLI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4459 | LILLIAN W MERCER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4460 | LILLY PURYEAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4461 | LIMESTONE HOLDINGS INC | | 1300 CAPITOL DR, UNIT 106 | | | OCONOMOWOC | WI | 53066-5706 | | | UNSECURED TRADE CLAIM | | | | | $161,891.08 |
| 3.4462 | LINCOLN ELECTRIC COMPANY | | 1250 NORTHMEADOW PKWY | | | ROSWELL | GA | 30076-4914 | | | UNSECURED TRADE CLAIM | | | | | $8,340.30 |
| 3.4463 | LINDA A DALEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4464 | LINDA A FRIBERG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4465 | LINDA A MATHIEU | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4466 | LINDA A ROBERTS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4467 | LINDA A WITTMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4468 | LINDA BRONSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4469 | LINDA C BOHN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4470 | LINDA C BONZER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4471 | LINDA C HODGES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4472 | LINDA COLLINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4473 | LINDA D MARSHELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4474 | LINDA EICHELBERGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4475 | LINDA F EICHELBERGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4476 | LINDA FELTZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4477 | LINDA FLEENER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4478 | LINDA FROEHLICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4479 | LINDA GERLACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4480 | LINDA HAMALA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4481 | LINDA HANSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4482 | LINDA J BOTT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4483 | LINDA J ZUDONYI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4484 | LINDA JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4485 | LINDA JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4486 | LINDA JULIEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4487 | LINDA KLODD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4488 | LINDA KNOPPS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4489 | LINDA KOBOSKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4490 | LINDA L BUNTROCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4491 | LINDA L PENA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4492 | LINDA L PETRIE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4493 | LINDA L SISULAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4494 | LINDA LEECH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4495 | LINDA LEPACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4496 | LINDA M KOCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4497 | LINDA M MCBANE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4498 | LINDA M RACE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4499 | LINDA PHILLIPS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4500 | LINDA S DUHACEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4501 | LINDA S ESPEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4502 | LINDA S KISTLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4503 | LINDA S WHITE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4504 | LINDA SABOURIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4505 | LINDA SANFELIPO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4506 | LINDA STEIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4507 | LINDA STELLBRINK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4508 | LINDA SZWEDA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4509 | LINDA TADYSZAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4510 | LINDA WARREN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4511 | LINDA WINSLOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4512 | LINDSEY R PASCHALL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4513 | LINETTE JACOBI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4514 | LIQUID ENVIRONMENTAL SOLUTIONS | | 7651 ESTERS BOULEVARD, SUITE 200 | | | IRVING | TX | 75063 | | | UNSECURED TRADE CLAIM | | | | | $15,043.25 |
| 3.4515 | LISA A ALDRIDGE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4516 | LISA A HOLENTUNDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4517 | LISA BRAIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4518 | LISA I BREWTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4519 | LISA PAYNE | JON R. NEUMANN | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4520 | LISA SCIANO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4521 | LITTLER MENDELSON PC | | 333 BUSH STREET, 34TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | | UNSECURED TRADE CLAIM | | | | | $90,698.72 |
| 3.4522 | LIVINGSTON & HAVEN | | 11529 WILMAR BLVD | | | CHARLOTTE | NC | 28273-6448 | | | UNSECURED TRADE CLAIM | | | | | $10,182.97 |
| 3.4523 | LIZZIE HILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4524 | LJUBICA HAMPEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4525 | LLOYD A PAMPERIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4526 | LLOYD DJORDIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4527 | LLOYD E BRUSKY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4528 | LLOYD ERVIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4529 | LLOYD SIPPEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4530 | LMC INDUSTRIES INCORPORATED | | 4711 SOLUTIONS CENTER | | | CHICAGO | IL | 60601 | | | UNSECURED TRADE CLAIM | | | | | $7,733.83 |
| 3.4531 | LOGIC SUPPLY INC | | 35 THOMPSON STREET | | | SOUTH BURLINGTON | VT | 05403-4475 | | | UNSECURED TRADE CLAIM | | | | | $14,260.45 |
| 3.4532 | LOGICALIS INC | | ONE PENN PLAZA 51ST FLOOR, SUITE 5130 | | | NEW YORK | NY | 10119 | | | UNSECURED TRADE CLAIM | | | | | $137,212.54 |
| 3.4533 | LOGILITY INC | | 470 E PACES FERRY RD NE | | | ATLANTA | GA | 30305-3301 | | | UNSECURED TRADE CLAIM | | | | | $792.00 |
| 3.4534 | LOGISYNC LLC | | 1313 LEAR INDUSTRIAL PKWY | | | AVON | OH | 44011-1360 | | | UNSECURED TRADE CLAIM | | | | | $16,940.00 |
| 3.4535 | LOIS ABITZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4536 | LOIS BEST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4537 | LOIS BUTLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4538 | LOIS H SCHNEIDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4539 | LOIS HARRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4540 | LOIS HUSTING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4541 | LOIS M SEIDEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4542 | LOIS MOHR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4543 | LOIS PROTSMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4544 | LOIS REDLINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4545 | LOIS RILEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4546 | LOIS STASZAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4547 | LOIS STRONG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4548 | LOIS SWEET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4549 | LOLA GIERACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4550 | LONERO ENGINEERING CO INC | | 2050 STEPHENSON HWY | | | TROY | MI | 48083-2151 | | | UNSECURED TRADE CLAIM | | | | | $1,160.00 |
| 3.4551 | LONESTAR TRUCK GROUP/TAG TRUCK CENT | | 3792 HWY 67 NORTH | | | POPLAR BLUFF | MO | 63901 | | | UNSECURED TRADE CLAIM | | | | | $5,001.05 |
| 3.4552 | LORAYNE KARST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4553 | LOREN BLOOMBERG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4554 | LORENE LAWRENCE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4555 | LORETHA MITCHELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4556 | LORETTA BRAUN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4557 | LORETTA GIESE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4558 | LORETTA KRET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4559 | LORETTA ZULLNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4560 | LORI A SIEBENALLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4561 | LORIE G SHELLEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4562 | LORINE STOVALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4563 | LORRAINE BRUNNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4564 | LORRAINE HOSSMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4565 | LORRAINE JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4566 | LORRAINE KARCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4567 | LORRAINE MARCINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4568 | LORRAINE MEGAL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4569 | LORRAINE NISIEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4570 | LORRAINE REDDY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4571 | LORRAINE RUDOLF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4572 | LORRAINE RUDOLF | | 1515 CHESTNUT ST | | | SOUTH MILWAUKEE | WI | 53172-1534 | | | UNSECURED TRADE CLAIM | | | | | $433.80 |
| 3.4573 | LORRAINE WASHINGTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4574 | LORRIE SCHEERER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4575 | LOTHAR SCHWARZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4576 | LOU ANNE E EIFERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4577 | LOUETTA BOXRUCKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4578 | LOUIE KNOPPS, JR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4579 | LOUIS O'NEAL JR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4580 | LOUISE KONYHA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4581 | LOUISE LENZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4582 | LOUISE NACZEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4583 | LOUISE STEMO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4584 | LOUISE WEBB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4585 | LOURDES TORRES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4586 | LOWE, PETER A. & ELAINE | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4587 | LOYD TROTT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4588 | LUBE LINE CORPORATION | | 906 CARROLL RD | | | FORT WAYNE | IN | 46845-9778 | | | UNSECURED TRADE CLAIM | | | | | $2,910.60 |
| 3.4589 | LUCIANO GONZALEZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4590 | LUCILLE DUNN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4591 | LUCILLE FRANSZCZAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4592 | LUCILLE GEIDEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4593 | LUCILLE HARVEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4594 | LUCILLE NEWTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4595 | LUCILLE WORSKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4596 | LUCILLE ZOLLIECOFFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4597 | LUCY A COURTWAY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4598 | LUCY ANDREWS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4599 | LUCY MAYHUE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4600 | LUDLOW MANUFACTURING INC | | 3821 HAWTHORNE CT | | | WAUKEGAN | IL | 60087-3221 | | | UNSECURED TRADE CLAIM | | | | | $527,511.63 |
| 3.4601 | LUDWIG BRUCKMOSER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4602 | LUDWIG TAUSZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4603 | LUELLA LEE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4604 | LUEVERN WEBSTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4605 | LUGENE RUSHING JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4606 | LUIS FIGUEROA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4607 | LUIS VILLALOBOS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4608 | LULA BROWN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4609 | LULABELLE DRATH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4610 | LUNEZ SHACKELFORD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4611 | LUPE J SIFUENTES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4612 | LURELLA SHEAD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4613 | LUTCO INC | | 677 CAMBRIDGE ST | | | WORCESTER | MA | 01610-2664 | | | UNSECURED TRADE CLAIM | | | | | $11,914.00 |
| 3.4614 | LYDALL SEALING SOLUTIONS INC | | 410 S 1ST AVE | | | MARSHALLTOWN | IA | 50158-5007 | | | UNSECURED TRADE CLAIM | | | | | $6,076.42 |
| 3.4615 | LYDIA B DANIELS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4616 | LYLE AUSLOOS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4617 | LYLE THIEME | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4618 | LYLE WOLFF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4619 | LYNDA HARGREAVES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4620 | LYNETTE KAMINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4621 | LYNN GROSSMEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4622 | LYNN HENNECKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4623 | LYNN HORCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4624 | LYNN M PERTLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4625 | LYNN M VAN LERSBURG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4626 | LYNN SCHOPEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4627 | LYNN SCHULTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4628 | LYNN WHITSETT CORPORATION | | 570 MORRISON RD | | | ROSSVILLE | TN | 38066 | | | UNSECURED TRADE CLAIM | | | | | $207,607.10 |
| 3.4629 | LYNN ZIVKOVICH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4630 | LYNNE A WOLTRING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4631 | LYNNE JACOBI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4632 | LYNNE M WIETING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4633 | LYNNE RAYMOND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4634 | M D MAGARY CONSTRUCTION COMPANY | | 5550 N BROADWAY | | | SAINT LOUIS | MO | 63147-3005 | | | UNSECURED TRADE CLAIM | | | | | $214,709.09 |
| 3.4635 | M M SCHRANZ ROOFING INC | | 4111 W MILL RD | | | MILWAUKEE | WI | 53209-3045 | | | UNSECURED TRADE CLAIM | | | | | $573.70 |
| 3.4636 | MABLE HAWKINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4637 | MABLE WEST | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4638 | MAC PAPERS INC | | 5501 CROSSING CIR. | | | ANTIOCH | TN | 37013-3133 | | | UNSECURED TRADE CLAIM | | | | | $3,076.00 |
| 3.4639 | MADA WEGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4640 | MADELINE NORTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4641 | MAE BROOKS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4642 | MAE D MOSLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4643 | MAE E SINGLETON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4644 | MAE E TURNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4645 | MAESTRANZI BROTHERS INC | | 58 DUNHAM RD | | | BEVERLY | MA | 01915-1844 | | | UNSECURED TRADE CLAIM | | | | | $43,212.80 |
| 3.4646 | MAGDALEN SEBASTIAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4647 | MAGDALENE WNUK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4648 | MAGGIE MARTINEZ | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4649 | MAGID GLOVE & SAFETY MFG CO | | 1300 NAPERVILLE DRIVE | | | ROMEOVILLE | IL | 60446-1043 | | | UNSECURED TRADE CLAIM | | | | | $41,499.71 |
| 3.4650 | MAHLE LETRIKA USA | | 4814 AMERICAN RD | | | ROCKFORD | IL | 61109-2640 | | | UNSECURED TRADE CLAIM | | | | | $272,881.71 |
| 3.4651 | MAIN, PATRICIA | DARRON E. BERQUIST, ESQ. | C/O THE LANIER LAW FIRM PLLC | 126 E. 56TH STREET | TOWER 56 | NEW YORK | NY | 10022 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4652 | MALCOLM, ANTHONY | STEPHANIE ZWICKER-SLAVENS | C/O DIAMOND AND DIAMOND LAWYERS, LLP | 255 CONSUMERS ROAD | 5TH FLOOR | TORONTO | ON | M2J 1R4 | CA | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4653 | MAMIE DUNLAP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4654 | MAMIE TERRELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4655 | MAMIE TOWNSEND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4656 | MAMIE WILDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4657 | MANAGED PACKAGING SYSTEMS INC | | 955 WALNUT RIDGE DR STE B | | | HARTLAND | WI | 53029-8352 | | | UNSECURED TRADE CLAIM | | | | | $8,085.74 |
| 3.4658 | MANCY MARTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4659 | MANITOWOC RAPID SOLUTIONS LLC | | 409 S 29TH ST | | | MANITOWOC | WI | 54220-3601 | | | UNSECURED TRADE CLAIM | | | | | $1,115.00 |
| 3.4660 | MANITOWOC TOOL & MANUFACTURING LLC | | 4330 EXPO DR | | | MANITOWOC | WI | 54220-7304 | | | UNSECURED TRADE CLAIM | | | | | $304,740.58 |
| 3.4661 | MANIVONE KENENAKHONE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4662 | MANUFACTURERS ASSISTANCE GROUP | | 3080 CRAVENS RD | | | POPLAR BLUFF | MO | 63901-8649 | | | UNSECURED TRADE CLAIM | | | | | $36,109.15 |
| 3.4663 | MANUFACTURERS ASSOCIATION OF CENTRA | | 5788 WIDEWATERS PKWY | | | SYRACUSE | NY | 13214-1853 | | | UNSECURED TRADE CLAIM | | | | | $25.00 |
| 3.4664 | MAPAL AARO INC | | 4032 DOVE RD | | | PORT HURON | MI | 48060-7442 | | | UNSECURED TRADE CLAIM | | | | | $7,260.00 |
| 3.4665 | MAPLE CARSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4666 | MARA NOVAKOVICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4667 | MARC K LAWRENCE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4668 | MARC L LAWRENCE | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $14,955.07 |
| 3.4669 | MARC VERMIETTE | | 642 LITTLE BRULE RD | | | WARREN | ON | P0H 2N0 | CA | | UNSECURED TRADE CLAIM | | | | | $748.12 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4670 | MARCELINE DANIELS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4671 | MARCELLA ERICKSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4672 | MARCELLA GOCEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4673 | MARCELLA METHFESSEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4674 | MARCELLA SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4675 | MARCELLA WARGOLET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4676 | MARCIA CERZAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4677 | MARCIA JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4678 | MARCIA WESSEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4679 | MARCILE WALTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4680 | MARCUS I GOLIGHTLY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4681 | MARGARET A SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4682 | MARGARET BAKKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4683 | MARGARET BAUER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4684 | MARGARET COOK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4685 | MARGARET FALLS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4686 | MARGARET FROMM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4687 | MARGARET GEORGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4688 | MARGARET GRABLEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4689 | MARGARET HANSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4690 | MARGARET LANGSTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4691 | MARGARET LEMANSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4692 | MARGARET LYNCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4693 | MARGARET M KORINEK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4694 | MARGARET M KULBECK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4695 | MARGARET MARTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4696 | MARGARET MEEKS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4697 | MARGARET OLWIG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4698 | MARGARET PALBICKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4699 | MARGARET PESICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4700 | MARGARET SHEMELD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4701 | MARGARET SIEGMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4702 | MARGARET STONE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4703 | MARGARET T REEVES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4704 | MARGARETE KASE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4705 | MARGE A GERTSCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4706 | MARGERY WEBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4707 | MARGIE BUTLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infre: Griggs & Stratam Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4708 | MARGIE NOESKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4709 | MARGO BRALICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4710 | MARI VANFELDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4711 | MARIA AUBERGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4712 | MARIA BLOWERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4713 | MARIA BORRELLI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4714 | MARIA CARINI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4715 | MARIA KELLNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4716 | MARIA KOVACEVIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4717 | MARIA LAGUNA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4718 | MARIA MILJUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4719 | MARIA NOTHEIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4720 | MARIA OSHEIM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4721 | MARIA PERINOVIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4722 | MARIA PIERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4723 | MARIA SALDANA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4724 | MARIA SCHULTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4725 | MARIA WISNIEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4726 | MARIAN MILW KUEHN DIV | | N51W13251 BRAHM CT | | | MENOMONEE FALLS | WI | 53051-7039 | | | UNSECURED TRADE CLAIM | | | | | $22,731.00 |
| 3.4727 | MARIAN NUSZBAUM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4728 | MARIAN REEVES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4729 | MARIAN STAHL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4730 | MARIANE NORTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4731 | MARIANNE GROVER | | 240 BRIDGEWOOD DR | | | ANTIOCH | IL | 60002-1608 | | | UNSECURED TRADE CLAIM | | | | | $33.72 |
| 3.4732 | MARIANNE HAAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4733 | MARIANNE J WALTHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4734 | MARIANNE L EIGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4735 | MARIANNE NARLOCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4736 | MARIANNE SBERNA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4737 | MARIANNE SIKINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4738 | MARIANO ORLANDO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4739 | MARIE A MORAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4740 | MARIE BECHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4741 | MARIE BEMBENEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4742 | MARIE FIEBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4743 | MARIE FIEL-SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4744 | MARIE HOWARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4745 | MARIE KAIKINI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4746 | MARIE KEGEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4747 | MARIE M FREDOCK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4748 | MARIE MIILU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4749 | MARIE SANDERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4750 | MARIE ULIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4751 | MARILYN FELDNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4752 | MARILYN J KARL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4753 | MARILYN J MARIANI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4754 | MARILYN J RIDEOUT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4755 | MARILYN LAUFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4756 | MARILYN M KOWIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4757 | MARILYN MCMULLEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4758 | MARILYN MOLENDA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4759 | MARILYN PATEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4760 | MARILYN POPPLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4761 | MARILYN SUTHERLAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4762 | MARILYN WEGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4763 | MARION FUNK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4764 | MARION GERSCHKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4765 | MARION GOODRUM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4766 | MARION LICITAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4767 | MARION RICHARDSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4768 | MARION SLICKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4769 | MARION STEINKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4770 | MARION WINKELMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4771 | MARJEAN RODRIGUEZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4772 | MARJORIE BRUCKMUELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4773 | MARJORIE KRAMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4774 | MARJORIE SAHAL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4775 | MARJORY WNUK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4776 | MARK A DUFEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4777 | MARK A KANTOR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4778 | MARK A MATUSIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4779 | MARK A MOHR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4780 | MARK A RICKERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4781 | MARK A RISS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4782 | MARK BIRNSCHEIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4783 | MARK BLEICHWEHL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4784 | MARK C OSTERBERG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4785 | MARK DAILY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4786 | MARK E KLEIST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4787 | MARK E MURPHY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4788 | MARK E PUZACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4789 | MARK E STRADINGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4790 | MARK FREY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4791 | MARK GARDNER | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.4792 | MARK HARRISON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4793 | MARK HEADSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4794 | MARK ISAACSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4795 | MARK J FASSBINDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4796 | MARK J GELHAUS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4797 | MARK KOLASINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4798 | MARK L BECKMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4799 | MARK L FARRAR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4800 | MARK L SANDERCOCK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4801 | MARK LAUBE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4802 | MARK LYNCH | | 100 E SENECA STREET | | | SHERRILL | NY | 13461-1008 | | | UNSECURED TRADE CLAIM | | | | | $239.30 |
| 3.4803 | MARK MAGNARINI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4804 | MARK NELSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4805 | MARK P TUTKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4806 | MARK PALBICKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4807 | MARK PASSIG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4808 | MARK PIOTROWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4809 | MARK PLUM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS, SERP | | X | X | | UNDETERMINED |
| 3.4810 | MARK R ARTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4811 | MARK R DUQUAINE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4812 | MARK R HAZELTINE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.4813 | MARK S JACOBY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4814 | MARK S JACOBY | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $19,311.82 |
| 3.4815 | MARK S PLUM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4816 | MARK S QUANDT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4817 | MARK SCHWERTFEGER | | ADDRESS REDACTED | | | | | | | | KESIP | | X | X | | UNDETERMINED |
| 3.4818 | MARK STECKHAHN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4819 | MARK SZALACINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4820 | MARK T KUGI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4821 | MARK V HERLINGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4822 | MARK W EMMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.4823 | MARK W RATHMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4824 | MARK W RETTLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4825 | MARK W TUMIDAJEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4826 | MARK WARDEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4827 | MARK WILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4828 | MARLA STILES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4829 | MARLAN LARSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4830 | MARLENE ALEXANDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4831 | MARLENE BOOKSTAFF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4832 | MARLENE CHOJNACKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4833 | MARLENE CHRISTIANS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4834 | MARLENE DEMERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4835 | MARLENE DIANICH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4836 | MARLENE E STEGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4837 | MARLENE FILBRANDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4838 | MARLENE KASSEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4839 | MARLENE KLUG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4840 | MARLENE PFLUGRADT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4841 | MARLENE SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4842 | MARLENE VERKUILEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4843 | MARLENE WILKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4844 | MARLIES E TENHAKEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4845 | MARLYN L WAUBANASCUM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4846 | MARSH ELECTRONICS INC | | 1563 S 101ST ST | | | MILWAUKEE | WI | 53214-4008 | | | UNSECURED TRADE CLAIM | | | | | $20,197.28 |
| 3.4847 | MARSHA HANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4848 | MARSHA K CLIFTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4849 | MARSHA NETHERS | PETER D. D'ANGELO ELIZABETH V. HELLER | C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. | 2227 SOUTH STATE ROUTE 157 | PO BOX 959 | EDWARDSVILLE | IL | 62025 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4850 | MARSHA STOPAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4851 | MARSHALL OTTO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4852 | MARSHELL | | ADDRESS REDACTED | | | | | | | | UNSECURED TRADE CLAIM | | | | | $500.00 |
| 3.4853 | MARSHELL SINGAPORE HOLDING PTE LTD | | 1 TECH PARK CRESCENT | | | SINGAPORE | | 638131 | SG | | UNSECURED TRADE CLAIM | | | | | $500.00 |
| 3.4854 | MARTHA ELLINGSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4855 | MARTHA F WILLINGHAM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4856 | MARTHA HICKMAN-MABON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4857 | MARTHA SIMOND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4858 | MARTHA STEWART | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4859 | MARTHA STRIGENZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

Infre: Griggs & Scattered Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4860 | MARTIN CLARK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4861 | MARTIN HAVNEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4862 | MARTIN MASS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4863 | MARTIN PETERSEN COMPANY INC | | 9800  55TH STREET | | | KENOSHA | WI | 53144-7812 | | | UNSECURED TRADE CLAIM | | | | | $1,883.18 |
| 3.4864 | MARTIN ROEHNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4865 | MARTIN SALAZAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4866 | MARTIN WHEEL CO INC | | 342 WEST AVE | | | TALLMADGE | OH | 44278-2113 | | | UNSECURED TRADE CLAIM | | | | | $4,455.26 |
| 3.4867 | MARTIN YOVANOVICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4868 | MARTY ANN KLIKA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4869 | MARVIN B KLOWAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.4870 | MARVIN FREYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4871 | MARVIN G RATHKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4872 | MARVIN HAYES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4873 | MARVIN HURTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4874 | MARVIN KNOLL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4875 | MARVIN MULLIKIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4876 | MARVIN WEBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4877 | MARVIN WOLFMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4878 | MARY A ELDRIDGE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4879 | MARY A SYKES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4880 | MARY ABSHIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4881 | MARY ANN KOPCHINSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4882 | MARY ANN KUDRONOWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4883 | MARY ANN MORING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4884 | MARY ANN NOWICKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4885 | MARY ANNE MAVES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4886 | MARY AUSTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4887 | MARY BANKS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4888 | MARY BARNHARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4889 | MARY BERTSCHINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4890 | MARY BOERNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4891 | MARY BOOKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4892 | MARY BOYD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4893 | MARY BRODBECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4894 | MARY BROWN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4895 | MARY BURGMAIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4896 | MARY CARIGNAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4897 | MARY CAROTHERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4898 | MARY CHRISTENSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4899 | MARY COPELAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4900 | MARY DYKEMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4901 | MARY E MADSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4902 | MARY EVANS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4903 | MARY F BOHN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4904 | MARY FOSTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4905 | MARY GAETZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4906 | MARY GARRETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4907 | MARY GOSENHEIMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4908 | MARY GRIFFIN | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.4909 | MARY GUEQUIERRE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4910 | MARY H ZALEWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4911 | MARY HARRIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4912 | MARY HELLMICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4913 | MARY HERD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4914 | MARY HIGGINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4915 | MARY HURST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4916 | MARY J GREEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4917 | MARY JANE AULENBACHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4918 | MARY JERGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4919 | MARY JIMENEZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4920 | MARY KEITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4921 | MARY KEKESI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4922 | MARY KOSTOPULOS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4923 | MARY KUBIAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4924 | MARY KUNSTEK | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.4925 | MARY L JANOWITSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4926 | MARY L KROLL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4927 | MARY L PAJOT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4928 | MARY L PHELPS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4929 | MARY L SMERZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4930 | MARY LEE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4931 | MARY LEE NEWVILLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4932 | MARY LUBY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4933 | MARY M WOJTKUNSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4934 | MARY MAASKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4935 | MARY MCCANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4936 | MARY MEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4937 | MARY MORELAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4938 | MARY MYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4939 | MARY NACU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4940 | MARY NALEPINSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4941 | MARY NEWTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4942 | MARY OLEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4943 | MARY PETUCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4944 | MARY PRZYBYLA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4945 | MARY RATATORI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4946 | MARY ROBERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4947 | MARY SCHMIDBAUER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4948 | MARY SCHNEIDER | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.4949 | MARY SEALS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4950 | MARY SELTNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4951 | MARY SHAW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4952 | MARY SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4953 | MARY SMITH-REID | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4954 | MARY SPRAGUE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4955 | MARY STEINKRAUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4956 | MARY STOLL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4957 | MARY SYKES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4958 | MARY WARGOLET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4959 | MARY WECKERLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4960 | MARY WESSEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4961 | MARY WHERRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4962 | MARY WILLIAMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4963 | MARY WILSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4964 | MARY WITTIG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4965 | MARY WOSKOSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4966 | MARY WRIGHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4967 | MARYANNE GROSHEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4968 | MARYANNE TIKKURI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4969 | MARYLYN KUHN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4970 | MARYLYN MATHERS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4971 | MASERGY COMMUNICATIONS INC | | 2740 DALLAS PKWY STE 260 | | | PLANO | TX | 75093-4834 | | | UNSECURED TRADE CLAIM | | | | | $9,975.00 |
| 3.4972 | MASTER MACHINE CO | | 8900 W SCHLINGER AVE | | | MILWAUKEE | WI | 53214-1311 | | | UNSECURED TRADE CLAIM | | | | | $14,480.19 |
| 3.4973 | MASTER ROBOTICS LLC | | 7300 DANIELLE DR | | | ALMONT | MI | 48003-8065 | | | UNSECURED TRADE CLAIM | | | | | $4,814.33 |

Infre: Griggs & Sel atean Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4974 | MATE PRECISION TOOLING | | 1295 LUND BLVD | | | ANOKA | MN | 55303-1092 | | | UNSECURED TRADE CLAIM | | | | | $2,481.66 |
| 3.4975 | MATERIAL HANDLING TECHNOLOGIES I | | 7488 ROUND POND RD | | | SYRACUSE | NY | 13212-3376 | | | UNSECURED TRADE CLAIM | | | | | $3,064.50 |
| 3.4976 | MATHEW LEWANDOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4977 | MATT FRANKIEWICZ | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $19,274.24 |
| 3.4978 | MATT JUNG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4979 | MATTERHACKERS INC | | 27156 BURBANK | | | FOOTHILL RANCH | CA | 92610-2503 | | | UNSECURED TRADE CLAIM | | | | | $172.11 |
| 3.4980 | MATTHEW B LOIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4981 | MATTHEW D STRASBURG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4982 | MATTHEW D'ACQUISTO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4983 | MATTHEW E SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4984 | MATTHEW G MCCREADY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4985 | MATTHEW G QUANDT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4986 | MATTHEW IRVING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4987 | MATTHEW J ENGLERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4988 | MATTHEW J MICHELS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4989 | MATTHEW J. AND DAYNA ZACHARA | LAWRENCE R WEISLER | C/O COONEY & CONWAY | 120 NORTH LASALLE STREET | 30TH FLOOR | CHICAGO | IL | 60602 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.4990 | MATTHEW L EISENHAUER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4991 | MATTHEW M ISELER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4992 | MATTHEW R POEPPEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4993 | MATTHEW S ANDERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4994 | MATTHEW T WOOD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4995 | MATTHEW VEGA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.4996 | MATTIE HUGHES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4997 | MATTIE PERTEET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.4998 | MAUREEN A HOUSE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.4999 | MAUREEN GOEDE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5000 | MAUREEN WOLKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5001 | MAUREY MANUFACTURING CORP | | 410 S INDUSTRIAL PARK RD | | | HOLLY SPRINGS | MS | 38635-3400 | | | UNSECURED TRADE CLAIM | | | | | $29,476.91 |
| 3.5002 | MAURICE GRANDBERRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5003 | MAURICE W. DONNELL | JON R. NEUMANN | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5004 | MAVEN WAVE PARTNERS LLC | | 550 W WASHINGTON BLVD STE 300 | | | CHICAGO | IL | 60661-2709 | | | UNSECURED TRADE CLAIM | | | | | $14,652.25 |
| 3.5005 | MAVIS A MOE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5006 | MAVIS CAMPBELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5007 | MAVIS KOTVIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5008 | MAVIS MARX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5009 | MAVOURNEEN NAUMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5010 | MAX TOOL INC | | 119B CITATION CT | | | BIRMINGHAM | AL | 35209-6306 | | | UNSECURED TRADE CLAIM | | | | | $62,968.34 |
| 3.5011 | MAXI-GRIP INC | | 24871 GIBSON DR | | | WARREN | MI | 48089-4323 | | | UNSECURED TRADE CLAIM | | | | | $4,230.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5012 | MAXINE BATES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5013 | MAXINE HAY-SABATINO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5014 | MAXINE LISTWAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5015 | MAXINE MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5016 | MAXINE VEASEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5017 | MAXINE WILLIAMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5018 | MAXWELL FARM SERVICE | | 408065 GREY RD RR #1 | | | MAXWELL | ON | N0C 1J0 | CA | | UNSECURED TRADE CLAIM | | | | | $405.37 |
| 3.5019 | MAY DUNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5020 | MAY KACEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5021 | MAYLOIS WHERRY-CHATMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5022 | MAZELL ROSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5023 | MB STURGIS INC | | 11722 NORTHLINE INDUSTRIAL DR | | | MARYLAND HEIGHTS | MO | 63043-3313 | | | UNSECURED TRADE CLAIM | | | | | $21,151.50 |
| 3.5024 | M-BRAIN AMERICAS INC | | 174 SPADINA AVENUE SUITE 302 | | | TORONTO | ON | M5T 2C2 | CA | | UNSECURED TRADE CLAIM | | | | | $16,500.00 |
| 3.5025 | MBW INC | | 250 HARTFORD RD | | | SLINGER | WI | 53086-9545 | | | UNSECURED TRADE CLAIM | | | | | $2,807.00 |
| 3.5026 | MCCARTER & ENGLISH LLP | | 100 MULBERRY ST | | | NEWARK | NJ | 07102-4056 | | | UNSECURED TRADE CLAIM | | | | | $13,405.75 |
| 3.5027 | MCCOTTER ENERGY SYSTEMS INC | | 904 E PEARSON ST | | | MILWAUKEE | WI | 53202-1594 | | | UNSECURED TRADE CLAIM | | | | | $1,414.29 |
| 3.5028 | MCELROY DEUTSCH MULVANEY | | 1300 MOUNT KEMBLE AVE | | | MORRISTOWN | NJ | 07960-8009 | | | UNSECURED TRADE CLAIM | | | | | $840.60 |
| 3.5029 | MCFARLANE MANUFACTURING CO., INC. | STEVEN J. PFEFFERLE JESSICA K. ALLEN | C/O TERHAAR, ARCHIBALD, PFEFFERLE & GRIEBEL | 100 NORTH SIXTH STREET - BUTLER SQUARE BUILDING | SUITE 600A | MINNEAPOLIS | MN | 55403 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5030 | MCINTOSH BOX & PALLET CO | | 5864 PYLE DR | | | EAST SYRACUSE | NY | 13057-9459 | | | UNSECURED TRADE CLAIM | | | | | $95,452.58 |
| 3.5031 | MCKINLEY MOREHEAD JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5032 | MCMASTER-CARR SUPPLY CO | | 600 NORTH COUNTY ROAD | | | ELMHURST | IL | 60126 | | | UNSECURED TRADE CLAIM | | | | | $25,185.29 |
| 3.5033 | MCNAUGHTON-MCKAY ELECTRIC CO. | | 165 KNOWLTON WAY STE 101 | | | PORT WENTWORTH | GA | 31407-3050 | | | UNSECURED TRADE CLAIM | | | | | $20,806.04 |
| 3.5034 | MCNEELY'S STORE & RENTAL | | PO BOX 40 | | | SAPPHIRE | NC | 28774-0040 | | | UNSECURED TRADE CLAIM | | | | | $15,041.50 |
| 3.5035 | MCNICHOLS COMPANY | | 1980 SHILOH ROAD NW BUILDING 6, #300 | | | KENNESAW | GA | 30144 | | | UNSECURED TRADE CLAIM | | | | | $5,374.68 |
| 3.5036 | MD DESIGN & AUTOMATION INC | | 1350 RAIL WAY | | | WEST BEND | WI | 53095-9817 | | | UNSECURED TRADE CLAIM | | | | | $8,650.62 |
| 3.5037 | MDS FULFILLMENT, INC. | | 6555 W MILL RD | | | MILWAUKEE | WI | 53218-1219 | | | UNSECURED TRADE CLAIM | | | | | $209.20 |
| 3.5038 | MECC ALTE INC | | 1229 ADAMS DR | | | MCHENRY | IL | 60051-4562 | | | UNSECURED TRADE CLAIM | | | | | $182,145.73 |
| 3.5039 | MECHANICAL INDUSTRIES LLC | | 8900 N 51ST ST | | | MILWAUKEE | WI | 53223-2402 | | | UNSECURED TRADE CLAIM | | | | | $8,037.12 |
| 3.5040 | MECO, INC. | | PO BOX 9387 | | | MONTGOMERY | AL | 36108 | | | UNSECURED TRADE CLAIM | | | | | $3,700.00 |
| 3.5041 | MEDART INC | | 124 MANUFACTURERS DR | | | ARNOLD | MO | 63010-4727 | | | UNSECURED TRADE CLAIM | | | | | $1,150.09 |
| 3.5042 | MEHLMAN CASTAGNETTI | | 1341 G ST NW STE 1100 | | | WASHINGTON | DC | 20005-3105 | | | UNSECURED TRADE CLAIM | | | | | $15,000.00 |
| 3.5043 | MEINHARDT DIAMOND TOOL CO | | 3800 W BELMONT AVE | | | CHICAGO | IL | 60618-5206 | | | UNSECURED TRADE CLAIM | | | | | $1,278.75 |
| 3.5044 | MELFORD, JEFFREY & TINA | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5045 | MELISSA E BIVINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5046 | MELISSA HERNANDEZ | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $3,916.63 |
| 3.5047 | MELISSA KRAHN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5048 | MELISSA M BLAEDOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5049 | MELVIN KOWIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5050 | MELVIN SANKEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5051 | MELVIN SHEIRE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5052 | MELVIN SHEIRE | | 3350 E RAMSEY AVE APT 312 | | | CUDAHY | WI | 53110-3076 | | | UNSECURED TRADE CLAIM | | | | | $867.60 |
| 3.5053 | MELVIN TAYLOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5054 | MELVIN VELOON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5055 | MENDYRAL INC | | 600 N 1ST BANK DRIVE SUITE A | | | PALATINE | IL | 60067-8185 | | | UNSECURED TRADE CLAIM | | | | | $50,400.82 |
| 3.5056 | MERCEDES BRITTAIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5057 | MERCEDES L MITWEDE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5058 | MERCEDES OROPEZA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5059 | MERCURY MARINE | | 24751 NETWORK PL | | | CHICAGO | IL | 60673-1247 | | | UNSECURED TRADE CLAIM | | | | | $210,694.31 |
| 3.5060 | MEREDITH FREELAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5061 | MERIDI WOLTRING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5062 | MERIDIAN COMPENSATION PARTNERS LLC | | 25676 NETWORK PL | | | CHICAGO | IL | 60673-1256 | | | UNSECURED TRADE CLAIM | | | | | $37,401.00 |
| 3.5063 | MERL PAGEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5064 | MERLE EBERHARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5065 | MERLIN MUELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5066 | MEROTEC INC | | 3655 KENNESAW N INDUSTRIAL PKWY | | | KENNESAW | GA | 30144-1234 | | | UNSECURED TRADE CLAIM | | | | | $10,000.00 |
| 3.5067 | MERRILL COMMUNICATIONS LLC | | 733 S MARQUETTE AVE., SUITE 600 | | | MINNEAPOLIS | MN | 55402-2352 | | | UNSECURED TRADE CLAIM | | | | | $155,517.61 |
| 3.5068 | MERRILL WIRE PRODUCTS LLC | | 1000 MATHEWS ST | | | MERRILL | WI | 54452-2837 | | | UNSECURED TRADE CLAIM | | | | | $296.25 |
| 3.5069 | MERRYWEATHER FOAM INC | | 11 BROWN ST | | | BARBERTON | OH | 44203-2314 | | | UNSECURED TRADE CLAIM | | | | | $1,824.00 |
| 3.5070 | METAL TECHNOLOGIES | | 3386 SOLUTIONS CTR | | | CHICAGO | IL | 60677-3003 | | | UNSECURED TRADE CLAIM | | | | | $1,156,897.63 |
| 3.5071 | METALS USA CARBON FLAT ROLLED INC | | 1070 W LIBERTY ST | | | WOOSTER | OH | 44691-3308 | | | UNSECURED TRADE CLAIM | | | | | $172,604.80 |
| 3.5072 | METALWELD INC | | PO BOX 710 | | | DEXTER | MO | 63841-0710 | | | UNSECURED TRADE CLAIM | | | | | $37.92 |
| 3.5073 | METHODE ELECTRONICS INC | | 1700 HICKS ROAD | | | ROLLING MEADOWS | IL | 60008-1229 | | | UNSECURED TRADE CLAIM | | | | | $28,320.00 |
| 3.5074 | METRO CASTER CORPORATION | | PO BOX 240237 | | | MILWAUKEE | WI | 53224 | | | UNSECURED TRADE CLAIM | | | | | $149.95 |
| 3.5075 | METROPOLITAN MILWAUKEE ASSOC | | 756 N MILWAUKEE ST STE 400 | | | MILWAUKEE | WI | 53202-3719 | | | UNSECURED TRADE CLAIM | | | | | $1,378.00 |
| 3.5076 | METROPOWER INC | | 5243 ROYAL WOODS PARKWAY | | | TUCKER | GA | 30084-3081 | | | UNSECURED TRADE CLAIM | | | | | $93,445.00 |
| 3.5077 | MICAH B STROH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5078 | MICHAEL A CORNETT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5079 | MICHAEL A LECHTENBERG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5080 | MICHAEL A MEIFERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5081 | MICHAEL A PARRISH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5082 | MICHAEL A THOMPSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5083 | MICHAEL A WESTPHAL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5084 | MICHAEL A. RUNYON | ANDREW GAYOSO | C/O WEITZ & LUXENBERG P.C. | 700 BROADWAY | | NEW YORK | NY | 10003 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5085 | MICHAEL ADELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5086 | MICHAEL BARRON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5087 | MICHAEL BAUER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5088 | MICHAEL BEECHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5089 | MICHAEL BELDERR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5090 | MICHAEL BLANK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5091 | MICHAEL BRAIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5092 | MICHAEL BUMPKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5093 | MICHAEL C DAVENPORT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5094 | MICHAEL C KNOPPA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5095 | MICHAEL CALEMINE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5096 | MICHAEL COPELAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5097 | MICHAEL CRIDELICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5098 | MICHAEL CZYSH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5099 | MICHAEL D BASIAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5100 | MICHAEL D BIERNAT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5101 | MICHAEL D DAVIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5102 | MICHAEL D DOVIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5103 | MICHAEL D LEVY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5104 | MICHAEL D SCHOEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.5105 | MICHAEL D ZIEFLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5106 | MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5107 | MICHAEL DONALDSON | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.5108 | MICHAEL DUNPHY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5109 | MICHAEL E HAGIE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5110 | MICHAEL E HOPKINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5111 | MICHAEL E PETRYKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5112 | MICHAEL E. AND REBECCA LYNN | SARA M. SALGER | C/O THE GORI LAW FIRM, P.C. | 156 NORTH MAIN STREET | | EDWARDSVILLE | IL | 62025 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5113 | MICHAEL F GERSMEYER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5114 | MICHAEL F RADAKOVICH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5115 | MICHAEL FARRELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5116 | MICHAEL FREIBURGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5117 | MICHAEL G KRAMER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5118 | MICHAEL G MUEHLBAUER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5119 | MICHAEL G RADISKY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5120 | MICHAEL G WAGNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5121 | MICHAEL GADD | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $4,708.99 |
| 3.5122 | MICHAEL GAHAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5123 | MICHAEL GEWALT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5124 | MICHAEL GUETTEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5125 | MICHAEL H HEMPE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5126 | MICHAEL H TUCKER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5127 | MICHAEL HALVERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5128 | MICHAEL HAMALA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5129 | MICHAEL HAMILTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.5130 | MICHAEL HANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5131 | MICHAEL HELD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5132 | MICHAEL HELMINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5133 | MICHAEL HILLS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5134 | MICHAEL HINCAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5135 | MICHAEL HORNER | | 1014 WALTHOUR RD | | | SAVANNAH | GA | 31410-2800 | | | UNSECURED TRADE CLAIM | | | | | $144.45 |
| 3.5136 | MICHAEL J BROWN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5137 | MICHAEL J CONSTANTINEAU | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5138 | MICHAEL J FILLINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5139 | MICHAEL J HANRATTY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5140 | MICHAEL J HONISCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5141 | MICHAEL J HONISCH | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $20,446.73 |
| 3.5142 | MICHAEL J JAEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5143 | MICHAEL J KLUG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5144 | MICHAEL J LANDECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5145 | MICHAEL J LEHN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.5146 | MICHAEL J NICHOLS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5147 | MICHAEL J PAGEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5148 | MICHAEL J PLUTTE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5149 | MICHAEL J PRESS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5150 | MICHAEL J REESE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5151 | MICHAEL J ROTH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5152 | MICHAEL J WEISS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5153 | MICHAEL J WEISSMANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5154 | MICHAEL J WINNEMULLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5155 | MICHAEL JARVIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5156 | MICHAEL JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5157 | MICHAEL JUNEAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5158 | MICHAEL JURECKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5159 | MICHAEL K TINGLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5160 | MICHAEL K ZEMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5161 | MICHAEL KOFROTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5162 | MICHAEL KORINEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5163 | MICHAEL L BLAEDOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5164 | MICHAEL L GELDERMANN | | ADDRESS REDACTED | | | | | | | | PENSION | X | X | | UNDETERMINED |
| 3.5165 | MICHAEL L WALTERS | | ADDRESS REDACTED | | | | | | | | PENSION | X | X | | UNDETERMINED |
| 3.5166 | MICHAEL L WESTMORELAND | | ADDRESS REDACTED | | | | | | | | PENSION | X | X | | UNDETERMINED |
| 3.5167 | MICHAEL LAMB | | ADDRESS REDACTED | | | | | | | | PENSION | X | X | | UNDETERMINED |
| 3.5168 | MICHAEL LITZAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5169 | MICHAEL LOVE | | ADDRESS REDACTED | | | | | | | | PENSION | X | X | | UNDETERMINED |
| 3.5170 | MICHAEL MARIANI | | ADDRESS REDACTED | | | | | | | | PENSION | X | X | | UNDETERMINED |
| 3.5171 | MICHAEL MARINKOVICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5172 | MICHAEL MARTENS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5173 | MICHAEL MARTY | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | X | X | X | UNDETERMINED |
| 3.5174 | MICHAEL MCBANE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5175 | MICHAEL MERRILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5176 | MICHAEL MILLER | | ADDRESS REDACTED | | | | | | | | KESIP, PENSION, SERP | X | X | | UNDETERMINED |
| 3.5177 | MICHAEL MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5178 | MICHAEL MOOTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5179 | MICHAEL MURPHY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5180 | MICHAEL N SCHRECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5181 | MICHAEL OLSHESKY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5182 | MICHAEL OPREAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5183 | MICHAEL P BRAUN | | ADDRESS REDACTED | | | | | | | | SERP | X | X | | UNDETERMINED |
| 3.5184 | MICHAEL P LIEDERBACH | | ADDRESS REDACTED | | | | | | | | PENSION | X | X | | UNDETERMINED |
| 3.5185 | MICHAEL P SIEBENALLER | | ADDRESS REDACTED | | | | | | | | PENSION | X | X | | UNDETERMINED |
| 3.5186 | MICHAEL PARSONS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5187 | MICHAEL PATEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5188 | MICHAEL PERZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5189 | MICHAEL PETERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | X | X | | UNDETERMINED |
| 3.5190 | MICHAEL PFLUGHOEFT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5191 | MICHAEL PIERZCHALSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | X | X | | UNDETERMINED |
| 3.5192 | MICHAEL PLAUTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5193 | MICHAEL R GUGLIUZZA | | ADDRESS REDACTED | | | | | | | | PENSION | X | X | | UNDETERMINED |
| 3.5194 | MICHAEL R IMMEKUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5195 | MICHAEL R NACZEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5196 | MICHAEL R PAYNTER | | ADDRESS REDACTED | | | | | | | | PENSION | X | X | | UNDETERMINED |
| 3.5197 | MICHAEL R THOMPSON | | ADDRESS REDACTED | | | | | | | | PENSION | X | X | | UNDETERMINED |
| 3.5198 | MICHAEL R VISURI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5199 | MICHAEL R ZUBELLA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5200 | MICHAEL RADDATZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |
| 3.5201 | MICHAEL RUDZIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5202 | MICHAEL RUTZEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5203 | MICHAEL S CONNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5204 | MICHAEL S FELDBRUEGGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5205 | MICHAEL SCHABER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5206 | MICHAEL SCHWEMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5207 | MICHAEL SLOMINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5208 | MICHAEL STEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5209 | MICHAEL SUGRUE | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $12,506.33 |
| 3.5210 | MICHAEL SUKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5211 | MICHAEL T LEPAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5212 | MICHAEL T STILEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5213 | MICHAEL THEUNE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5214 | MICHAEL THOMPSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5215 | MICHAEL THREADGILL | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $12,404.39 |
| 3.5216 | MICHAEL TYREE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5217 | MICHAEL UNGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5218 | MICHAEL W BARR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5219 | MICHAEL W FITZGERALD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5220 | MICHAEL W ST. JOHN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5221 | MICHAEL W. MCGUANE | VICTORIA ANTION NELSON, ESQ. SCOTT A. MCGEE, ESQ. | C/O ANTION MCGEE LAW GROUP, PLLC | 341 CHAPLIN ROAD | 2ND FLOOR | MORGANTOWN | WV | 26501 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5222 | MICHAEL WARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5223 | MICHAEL WESTOG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5224 | MICHAEL WESTPHAL | | ADDRESS REDACTED | | | | | | | | PTO, SEVERANCE | | X | X | | $23,818.97 |
| 3.5225 | MICHAEL WILLERTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5226 | MICHAEL WISHMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5227 | MICHAEL WOLF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5228 | MICHAEL WROBLEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5229 | MICHAEL ZABOROWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5230 | MICHALENE FEUSTEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5231 | MICHELE A LABECKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5232 | MICHELE A. MIX | LAWRENCE R WEISLER | C/O COONEY & CONWAY | 120 NORTH LASALLE STREET | 30TH FLOOR | CHICAGO | IL | 60602 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5233 | MICHELE HOFFMEIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5234 | MICHELE L LAACK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5235 | MICHELE M LINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5236 | MICHELE M ZIMMERMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5237 | MICHELLE A STAROSTA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5238 | MICHELLE D HALTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5239 | MICHELLE L LARSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5240 | MICHELLE M BECKER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5241 | MICHELLE M GANZER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5242 | MICHIGAN PRECISION SWISS PARTS CO | | 2145 WADHAMS RD | | | SAINT CLAIR | MI | 48079-3808 | | | UNSECURED TRADE CLAIM | | | | | $16,745.39 |
| 3.5243 | MICHIGAN SPRING AND STAMPING | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441-3532 | | | UNSECURED TRADE CLAIM | | | | | $41,793.82 |
| 3.5244 | MICKEY L BUTTERWORTH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5245 | MICRO CENTRIC CORPORATION | | 25 TERMINAL DR | | | PLAINVIEW | NY | 11803-2310 | | | UNSECURED TRADE CLAIM | | | | | $466.00 |
| 3.5246 | MICRO DISTRIBUTING II LTD | | 620 KENNEDY COURT | | | BELTON | TX | 76513-4140 | | | UNSECURED TRADE CLAIM | | | | | $619.48 |
| 3.5247 | MICROSOFT LICENSING GP | | 6100 NEIL RD | | | RENO | NV | 89511-1132 | | | UNSECURED TRADE CLAIM | | | | | $53,107.79 |
| 3.5248 | MID SOUTH INVESTMENTS INC | | 4403 HIGHWAY PP | | | POPLAR BLUFF | MO | 63901-1551 | | | UNSECURED TRADE CLAIM | | | | | $33,900.00 |
| 3.5249 | MID STATE INDUSTRIAL SUPPLY INC | | 1811 LEMOYNE AVE | | | SYRACUSE | NY | 13208-1328 | | | UNSECURED TRADE CLAIM | | | | | $980.00 |
| 3.5250 | MID STATES ENGINEERED EQUIPMENT CO | | 15455 MANCHESTER ROAD #1013 | | | BALLWIN | MO | 63011-3025 | | | UNSECURED TRADE CLAIM | | | | | $2,695.00 |
| 3.5251 | MID WEST FABRICATING CO | | 313 N JOHNS STREET | | | AMANDA | OH | 43102 | | | UNSECURED TRADE CLAIM | | | | | $5,261.40 |
| 3.5252 | MIDLAND PLASTICS INC (MILW) | | 5405 S WESTRIDGE CT | | | NEW BERLIN | WI | 53151-7951 | | | UNSECURED TRADE CLAIM | | | | | $579.62 |
| 3.5253 | MIDLAND STAMPING AND FABRICATING | | 9521 AINSLIE ST | | | SCHILLER PARK | IL | 60176-1115 | | | UNSECURED TRADE CLAIM | | | | | $12,749.46 |
| 3.5254 | MIDSTATE SALES & SERVICE INC | | 3251 W M 21 | | | SAINT JOHNS | MI | 48879-8723 | | | UNSECURED TRADE CLAIM | | | | | $3,761.11 |
| 3.5255 | MIDSTATE SPRING | | 4054 NEW COURT AVE | | | SYRACUSE | NY | 13206-1639 | | | UNSECURED TRADE CLAIM | | | | | $49,027.78 |
| 3.5256 | MIDWAY INDUSTRIES | | 51 WURZ AVE | | | UTICA | NY | 13502-2533 | | | UNSECURED TRADE CLAIM | | | | | $111,299.80 |
| 3.5257 | MIDWEST COMPOSITE TECHNOLOGIES, LLC | | 1050 WALNUT RIDGE DR | | | HARTLAND | WI | 53029-8303 | | | UNSECURED TRADE CLAIM | | | | | $16,451.00 |
| 3.5258 | MIDWEST CONTROL PRODUCTS CORP | | 206 INDUSTRIAL PARK | | | BUSHNELL | IL | 61422-1250 | | | UNSECURED TRADE CLAIM | | | | | $650.00 |
| 3.5259 | MIDWEST ELECTRICAL, TESTING & MAINTENANCE CO., INC. | | N93W16170 MEGAL DR | | | MENOMONEE FALLS | WI | 53051-1555 | | | UNSECURED TRADE CLAIM | | | | | $8,401.00 |
| 3.5260 | MIDWEST FINISHING SYSTEMS INC | | 1906 CLOVER RD | | | MISHAWAKA | IN | 46545-7245 | | | UNSECURED TRADE CLAIM | | | | | $2,205.00 |
| 3.5261 | MIDWEST PROTOTYPING LLC | | 10949 BLACKHAWK DR | | | BLUE MOUNDS | WI | 53517-9705 | | | UNSECURED TRADE CLAIM | | | | | $1,975.00 |
| 3.5262 | MIDWEST THERAPY SERVICES | | 2725 N WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901-2346 | | | UNSECURED TRADE CLAIM | | | | | $2,205.00 |
| 3.5263 | MIGRATORY BIRD MANAGEMENT LLC | | 9955 VIRGINIA AVE | | | CHICAGO RIDGE | IL | 60415-1368 | | | UNSECURED TRADE CLAIM | | | | | $2,000.00 |
| 3.5264 | MIGUEL CRESPO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5265 | MIKE KUNTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5266 | MIKRON CORPORATION DENVER | | 8100 S POTOMAC ST | | | CENTENNIAL | CO | 80112-7156 | | | UNSECURED TRADE CLAIM | | | | | $109,757.33 |
| 3.5267 | MIKUNI AMERICAN CORPORATION | | 6000 SOLUTIONS CTR | | | CHICAGO | IL | 60677-6000 | | | UNSECURED TRADE CLAIM | | | | | $207,710.00 |
| 3.5268 | MILCUT INC | | N50W13400 OVERVIEW DR | | | MENOMONEE FALLS | WI | 53051-7045 | | | UNSECURED TRADE CLAIM | | | | | $62,319.45 |
| 3.5269 | MILDA KALVE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5270 | MILES DATA TECHNOLOGIES LLC | | N7W22081 JOHNSON DR | | | WAUKESHA | WI | 53186-1856 | | | UNSECURED TRADE CLAIM | | | | | $42,232.93 |
| 3.5271 | MILJA SONTIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5272 | MILKA MILIVOJAC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5273 | MILLARD SAVAGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5274 | MILLBRIDGE SPEEDWAY | | 6670 MOORESVILLE ROAD | | | SALISBURY | NC | 28147-7672 | | | UNSECURED TRADE CLAIM | | | | | $3,200.00 |
| 3.5275 | MILORAD DJILAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5276 | MILSCO MANUFACTURING COMPANY | | 2313 BROOKLYN RD | | | JACKSON | MI | 49203-4776 | | | UNSECURED TRADE CLAIM | | | | | $114,709.90 |
| 3.5277 | MILTON DEDEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5278 | MILTON HAIDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5279 | MILTON MCNAMAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5280 | MILTON WILLINGHAM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5281 | MILWAUKEE ELECTRONICS CORP | | 5855 NORTH GLEN PARK ROAD | | | MILWAUKEE | WI | 53209-4435 | | | UNSECURED TRADE CLAIM | | | | | $10,482.42 |
| 3.5282 | MILWAUKEE LAWN SPRINKLER CORP | | N60W16180 KOHLER LN | | | MENOMONEE FALLS | WI | 53051-5606 | | | UNSECURED TRADE CLAIM | | | | | $780.80 |
| 3.5283 | MILWAUKEE WORLD FESTIVAL | | 639 E SUMMERFEST PLACE | | | MILWAUKEE | WI | 53202-6216 | | | UNSECURED TRADE CLAIM | | | | | $9,000.00 |
| 3.5284 | MINAKO GERKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5285 | MINIT PRINT INC | | 424 W PINE ST | | | POPLAR BLUFF | MO | 63901-5142 | | | UNSECURED TRADE CLAIM | | | | | $2,567.00 |
| 3.5286 | MINNIE TRIPLETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5287 | MIRKO JAKIRCEVIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5288 | MIRO MANUFACTURING INC | | 201 SENTRY DR | | | WAUKESHA | WI | 53186-5974 | | | UNSECURED TRADE CLAIM | | | | | $308,267.69 |
| 3.5289 | MISCELLANEOUS | | 12301 W WIRTH ST | | | MILWAUKEE | WI | 53222-2110 | | | UNSECURED TRADE CLAIM | | | | | $0.00 |
| 3.5290 | MISSOURI ANGELS | | HC1 BOX 403-2 | | | FAIRDEALING | MO | 63939-9801 | | | UNSECURED TRADE CLAIM | | | | | $250.00 |
| 3.5291 | MISSOURI DEPT OF PUBLIC SAFETY | | 1101 RIVERSIDE DRIVE / LEWIS AND CLARK BUILDING, 4TH FLOOR WEST / PO BOX 749 | | | JEFFERSON CITY | MO | 65102 | | | UNSECURED TRADE CLAIM | | | | | $40.00 |
| 3.5292 | MISSOURI DIVISION WORKERS COMPENSAT | | PO BOX 58 | | | JEFFERSON CITY | MO | 65102-0058 | | | UNSECURED TRADE CLAIM | | | | | $2,649.59 |
| 3.5293 | MISSOURI PRESSED METALS INC | | 1200 E BOONVILLE ST | | | SEDALIA | MO | 65301-3322 | | | UNSECURED TRADE CLAIM | | | | | $7,500.00 |
| 3.5294 | MISSOURI TOOLS CO INC | | 1562 FENPARK DR | | | FENTON | MO | 63026-2916 | | | UNSECURED TRADE CLAIM | | | | | $2,698.30 |
| 3.5295 | MISUMI USA INC | | 1717 N PENNY LN STE 200 | | | SCHAUMBURG | IL | 60173-5627 | | | UNSECURED TRADE CLAIM | | | | | $1,087.56 |
| 3.5296 | MITCHELL HOLSTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5297 | MITCHELL M SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5298 | MITCHELL R ELERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5299 | MITSUBISHI HEAVY INDUSTRIES ENGINE | | NISHIGOTANDA 3-CHOME,SHINAGAWA-KU6- | | | GOTANDA | | 141-0031 | JP | | UNSECURED TRADE CLAIM | | | | | $7,884.86 |
| 3.5300 | MJO INDUSTRIES | | 8000 TECHNOLOGY PARKWAY | | | HUBER HEIGHTS | OH | 45424-1573 | | | UNSECURED TRADE CLAIM | | | | | $57,074.56 |
| 3.5301 | MK III SALES INC | | 1429 S 20TH ST | | | SHEBOYGAN | WI | 53081-5145 | | | UNSECURED TRADE CLAIM | | | | | $494.70 |
| 3.5302 | MLADEN KOLEGA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5303 | MMSD | | 260 W SEEBOTH ST | | | MILWAUKEE | WI | 53204-1446 | | | UNSECURED TRADE CLAIM | | | | | $1,294.00 |
| 3.5304 | MOBILE DRUG TESTING OF UPSTATE | | 27 FENNELL STREET SUITE 125 | | | SKANEATELES | NY | 13152-1195 | | | UNSECURED TRADE CLAIM | | | | | $363.62 |
| 3.5305 | MOCAP LLC | | 409 PARKWAY DRIVE | | | PARK HILLS | MO | 63601-4435 | | | UNSECURED TRADE CLAIM | | | | | $438.86 |
| 3.5306 | MODISTINE BROWN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5307 | MOLDED DIMENSIONS INC | | 701 W SUNSET RD | | | PORT WASHINGTON | WI | 53074-2165 | | | UNSECURED TRADE CLAIM | | | | | $4,465.54 |
| 3.5308 | MOLDED PLASTIC RESEARCH | | 1551 SCOTTSDALE CT STE 100 | | | ELGIN | IL | 60123-9336 | | | UNSECURED TRADE CLAIM | | | | | $1,640.00 |
| 3.5309 | MOLTEN METAL EQUIPMENT INNOVATIONS | | 15510 OLD STATE RD | | | MIDDLEFIELD | OH | 44062-8208 | | | UNSECURED TRADE CLAIM | | | | | $2,200.00 |
| 3.5310 | MONA KINNEY | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5311 | MONARCH CREATIVE INC | | 309 N WATER ST STE 360 | | | MILWAUKEE | WI | 53202-5713 | | | UNSECURED TRADE CLAIM | | | | | $4,641.90 |
| 3.5312 | MONICA JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5313 | MONIKA BARTSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5314 | MONIKA HAUS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5315 | MONIKA K KOSLOSKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

Infra: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5316 | MONIKA RAHN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5317 | MONTANA & ASSOCIATES INC | | 4340 S. PENNSYLVANIA ST. | | | ENGLEWOOD | CO | 80113 | | | UNSECURED TRADE CLAIM | | | | | $27,000.00 |
| 3.5318 | MONTEY E NORRELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5319 | MONTY F RAY | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.5320 | MOORE SALES LLC | | 12401 IRONWOOD CIR STE 100 | | | ROGERS | MN | 55374-3903 | | | UNSECURED TRADE CLAIM | | | | | $1,613.66 |
| 3.5321 | MORGAN DISTRIBUTING INC | | 3425 N 22ND ST | | | DECATUR | IL | 62526-2107 | | | UNSECURED TRADE CLAIM | | | | | $223.34 |
| 3.5322 | MORGAN FIRE AND SAFETY INC | | PO BOX 9489 | | | HICKORY | NC | 28603 | | | UNSECURED TRADE CLAIM | | | | | $875.00 |
| 3.5323 | MORRIS SOUTH LLC | | NW 7968-07 | | | MINNEAPOLIS | MN | 55485-7968 | | | UNSECURED TRADE CLAIM | | | | | $35,529.44 |
| 3.5324 | MORTON SALT COMPANY | | 201 CENTER ST | | | HANOVER | PA | 17331 | | | UNSECURED TRADE CLAIM | | | | | $9,098.37 |
| 3.5325 | MOSES ADAMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5326 | MOSES CLAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5327 | MOTION & CONTROL ENTERPRISES LLC | | N29W23721 WOODGATE CT W | | | PEWAUKEE | WI | 53072-6291 | | | UNSECURED TRADE CLAIM | | | | | $184,133.25 |
| 3.5328 | MOTION INDUSTRIES INC | | 2201 INDUSTRIAL DR | | | JONESBORO | AR | 72401-6671 | | | UNSECURED TRADE CLAIM | | | | | $198,252.29 |
| 3.5329 | MOUNTZ INC | | 1080 N 11TH ST | | | SAN JOSE | CA | 95112-2927 | | | UNSECURED TRADE CLAIM | | | | | $1,250.00 |
| 3.5330 | MR EARL T STAMM ESQ | | 209 GRIBBEL RD | | | WYNCOTE | PA | 19095-1122 | | | UNSECURED TRADE CLAIM | | | | | $780.78 |
| 3.5331 | MR L T JOHNSON | | 2424 N 26TH ST | | | MILWAUKEE | WI | 53206-1006 | | | UNSECURED TRADE CLAIM | | | | | $433.80 |
| 3.5332 | MR SCOTT HARDER | | W189N5074 CREST VIEW TER | | | MENOMONEE FALLS | WI | 53051-6414 | | | UNSECURED TRADE CLAIM | | | | | $433.80 |
| 3.5333 | MRA THE MANAGEMENT ASSOCIATION | | N19W24400 RIVERWOOD DR | | | WAUKESHA | WI | 53188-1166 | | | UNSECURED TRADE CLAIM | | | | | $12,533.33 |
| 3.5334 | MS LYNN HENNECKE | | 9109 N 70TH ST | | | MILWAUKEE | WI | 53223-2115 | | | UNSECURED TRADE CLAIM | | | | | $433.80 |
| 3.5335 | MSC INDUSTRIAL SUPPLY | | 2595 SKYMARK AVE SUITE 202 | | | MISSISSAUGA | ON | L4W 4L5 | CA | | UNSECURED TRADE CLAIM | | | | | $79,394.17 |
| 3.5336 | MSCO INC | | 805 SEAHAWK CIRCLE | | | VIRGINIA BEACH | VA | 23452-7809 | | | UNSECURED TRADE CLAIM | | | | | $7,113.24 |
| 3.5337 | MSI VIKING GAGE LLC | | 350 E HENRY ST 2ND FL | | | SPARTANBURG | SC | 29302-2608 | | | UNSECURED TRADE CLAIM | | | | | $3,166.40 |
| 3.5338 | MTD PRODUCTS - TUPELO DIVISION | | 1900 E NINTH ST | | | CLEVELAND | OH | 44193-0001 | | | UNSECURED TRADE CLAIM | | | | | $56,736.25 |
| 3.5339 | MTS SYSTEMS CORPORATION | | 14000 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344-2290 | | | UNSECURED TRADE CLAIM | | | | | $2,720.00 |
| 3.5340 | MULLEN INDUSTRIAL HANDLING CORP. | | 6245 FLY RD | | | EAST SYRACUSE | NY | 13057-9338 | | | UNSECURED TRADE CLAIM | | | | | $5,911.92 |
| 3.5341 | MUMFORD SEALING LLC | | 212 E HAMILTON AVE | | | SHERRILL | NY | 13461-1302 | | | UNSECURED TRADE CLAIM | | | | | $10,755.00 |
| 3.5342 | MUNI STRATEGIES SUB- CDE#24, LLC, NEW MARKET TAX CREDIT PROGRAM LENDER | MUNI STRATEGIES, LLC | 2819 NORTH STATE STREET (39216-4306) | PO BOX 2170 | | JACKSON | MS | 39225-2170 | | | NEW MARKET TAX CREDIT FINANCING | | | | | $12,036,750.00 |
| 3.5343 | MUNICIPAL TOOL & MACHINERY CO INC | | 2465 ROCK ISLAND BLVD | | | MARYLAND HEIGHTS | MO | 63043-3520 | | | UNSECURED TRADE CLAIM | | | | | $284.00 |
| 3.5344 | MURIEL KRENEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5345 | MURPHY & NOLAN INC | | 340 PEAT STREET | | | SYRACUSE | NY | 13217-6689 | | | UNSECURED TRADE CLAIM | | | | | $825.60 |
| 3.5346 | MURRAY LUMBER CO INC | | 104 MAPLE ST | | | MURRAY | KY | 42071-2522 | | | UNSECURED TRADE CLAIM | | | | | $85.76 |
| 3.5347 | MURRAY MOLD & DIE INC | | 506 INDUSTRIAL RD | | | MURRAY | KY | 42071-2195 | | | UNSECURED TRADE CLAIM | | | | | $14,099.00 |
| 3.5348 | MURRAY SUPPLY COMPANY INC | | 206  EAST MAIN ST | | | MURRAY | KY | 42071-2174 | | | UNSECURED TRADE CLAIM | | | | | $896.54 |
| 3.5349 | MURRAY WATER SYSTEM | | 200 ANDRUS DR | | | MURRAY | KY | 42071-2181 | | | UNSECURED TRADE CLAIM | | | | | $1,532.60 |
| 3.5350 | MURTIS BURKS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5351 | MYRA S PARSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5352 | MYRNA A PARKANSKY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5353 | MYRON ZANDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Inre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5354 | MYRTLE TEASLEY-COLEMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5355 | N.A. WILLIAMS CO INC | | 2900 PACES FERRY RD SE A | | | ATLANTA | GA | 30339-5702 | | | UNSECURED TRADE CLAIM | | | | | $7,997.24 |
| 3.5356 | NADA MCCANTS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5357 | NADINE BROOKMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5358 | NADINE M HOEFT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5359 | NADONIS WICKLUND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5360 | NAGEL PRECISION INC | | 288 DINO DR | | | ANN ARBOR | MI | 48103-9502 | | | UNSECURED TRADE CLAIM | | | | | $47,125.00 |
| 3.5361 | NANCY A KUKLINSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5362 | NANCY A MCNEIL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5363 | NANCY B COPELAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5364 | NANCY BANNACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5365 | NANCY BARTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5366 | NANCY BENTLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5367 | NANCY BIDDLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5368 | NANCY BOWER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5369 | NANCY CEBULA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5370 | NANCY DELLIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5371 | NANCY GENTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5372 | NANCY HOBSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5373 | NANCY J BERG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5374 | NANCY J GENTZ | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $3,742.33 |
| 3.5375 | NANCY J KRUSH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5376 | NANCY J PUHLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5377 | NANCY K GUENTHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5378 | NANCY L GRUNFELDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5379 | NANCY LANGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5380 | NANCY MCNEELY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5381 | NANCY PAULY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5382 | NANCY PENTERMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5383 | NANCY PETERSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5384 | NANCY PRUITT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5385 | NANCY REICHEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5386 | NANCY STRUCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5387 | NANCY ULIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5388 | NANCY WILSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5389 | NANCY WRIGHT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5390 | NANTONG FULEDA VEHICLE ACCESSORY | | 16 JINSHA NORTH ROAD | | | TONGZHOU | | 226300 | CN | | UNSECURED TRADE CLAIM | | | | | $12,177.62 |
| 3.5391 | NANTONG WOTELI MACHINERY | | NO 88 ZHAOMIN INDUSTRIAL PARK | | | QIDONG | | 226200 | CN | | UNSECURED TRADE CLAIM | | | | | $323,346.00 |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5392 | NAOMI ROBINSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5393 | NAOMIA KRUEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5394 | NAOYUKI TSUMAGARI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5395 | NAPA - NATIONAL AUTOMOTIVE PARTS AS | | 2999 WILDWOOD PKWY | | | ATLANTA | GA | 30339-8580 | | | UNSECURED TRADE CLAIM | | | | | $186.79 |
| 3.5396 | NAPA AUTO & TRUCK PARTS CO | | 153 NORTHSIDE DR E | | | STATESBORO | GA | 30458-1090 | | | UNSECURED TRADE CLAIM | | | | | $1,566.00 |
| 3.5397 | NAPOLEON SNEED | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5398 | NASDAQ INC | | 1 LIBERTY PLZ 49TH FL | | | NEW YORK | NY | 10006-1405 | | | UNSECURED TRADE CLAIM | | | | | $7,028.96 |
| 3.5399 | NASHVILLE CHEMICAL AND EQUIPMENT CO | | 7001 WESTBELT DRIVE | | | NASHVILLE | TN | 37209 | | | UNSECURED TRADE CLAIM | | | | | $16,758.77 |
| 3.5400 | NATARAJ H PARAWAR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5401 | NATASHA R GOSH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5402 | NATHAN DIX | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5403 | NATHAN HOLLEY | | ADDRESS REDACTED | | | | | | | | PTO, SEVERANCE | | X | X | | $42,798.64 |
| 3.5404 | NATHAN K OLIVER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5405 | NATHAN L HOLLEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5406 | NATHANIEL BAHR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5407 | NATHANIEL LAWS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5408 | NATHANIEL SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5409 | NATIONAL ASSOCIATION OF WORKSITE | | 125 S WACKER DR STE 1350 | | | CHICAGO | IL | 60606-4441 | | | UNSECURED TRADE CLAIM | | | | | $1,500.00 |
| 3.5410 | NATIONAL DIE COMPANY INC | | 64 WOLCOTT RD | | | WOLCOTT | CT | 06716-2612 | | | UNSECURED TRADE CLAIM | | | | | $2,692.50 |
| 3.5411 | NATIONAL DISTRIBUTION INC | | 28 SCOUTING BLVD STE B | | | MEDFORD | NY | 11763-2250 | | | UNSECURED TRADE CLAIM | | | | | $652.95 |
| 3.5412 | NATIONAL HOT ROD ASSOCIATION | | 2035 E FINANCIAL WAY | | | GLENDORA | CA | 91741-4602 | | | UNSECURED TRADE CLAIM | | | | | $1,168.00 |
| 3.5413 | NATIONAL INFORMATION SOLUTIONS | | 3131 TECHNOLOGY DR NW | | | MANDAN | ND | 58554-4870 | | | UNSECURED TRADE CLAIM | | | | | $1,010,552.54 |
| 3.5414 | NATIONAL METALWARES LP | | 900 N RUSSELL AVE | | | AURORA | IL | 60506 | | | UNSECURED TRADE CLAIM | | | | | $201,428.43 |
| 3.5415 | NATIONAL PURCHASING COOPERATIVE | | PO BOX 701273 | | | HOUSTON | TX | 77270 | | | UNSECURED TRADE CLAIM | | | | | $220.74 |
| 3.5416 | NATOLI ENGINEERING CO INC | | 28 RESEARCH PARK CIRCLE | | | SAINIT CHARLES | MO | 63304-5624 | | | UNSECURED TRADE CLAIM | | | | | $15,000.00 |
| 3.5417 | NEAL BULTMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5418 | NEAL FISCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5419 | NEALDRA LEWIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5420 | NEFF EXPANSION PA LLC | | 176 THORN HILL RD | | | WARRENDALE | PA | 15086-7528 | | | UNSECURED TRADE CLAIM | | | | | $1,296.00 |
| 3.5421 | NEFF GROUP DISTRIBUTORS INC | | DEPARTMENT 6081 | | | CAROL STREAM | IL | 60122-6081 | | | UNSECURED TRADE CLAIM | | | | | $424.16 |
| 3.5422 | NEFF POWER INC | | 13750 SHORELINE DR | | | EARTH CITY | MO | 63045-1214 | | | UNSECURED TRADE CLAIM | | | | | $776.00 |
| 3.5423 | NEFF SALES CO INC | | 555 SUNSHINE RD | | | KANSAS CITY | KS | 66115-1239 | | | UNSECURED TRADE CLAIM | | | | | $178.00 |
| 3.5424 | NEIL A RUTZEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5425 | NEIL BRUGGINK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5426 | NEIL BRZEZINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5427 | NEIL DECLOUX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5428 | NEIL HUGHES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5429 | NEIL J RIBARCHEK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5430 | NEIL SONNENTAG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5431 | NEIL W INNES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5432 | NELL RODGERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5433 | NELLIE GILLIAM PRINCE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5434 | NELLIE HARGNET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5435 | NELSON SALES & ENGINEERING CORP | | 21925 DORAL RD | | | WAUKESHA | WI | 53186-1895 | | | UNSECURED TRADE CLAIM | | | | | $1,078.61 |
| 3.5436 | NET PROFIT | | 4076 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0040 | | | UNSECURED TRADE CLAIM | | | | | $12,869.34 |
| 3.5437 | NETTIE JAMES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5438 | NEUBAUER FABRICATION INC | | N112W19401 MEQUON RD | | | GERMANTOWN | WI | 53022-2949 | | | UNSECURED TRADE CLAIM | | | | | $26,887.05 |
| 3.5439 | NEUINTEL LLC | | 300 SPECTRUM CENTER DR STE 1020 | | | IRVINE | CA | 92618-4999 | | | UNSECURED TRADE CLAIM | | | | | $30,528.00 |
| 3.5440 | NEW HAVEN POWER EQUIPMENT | | 3065 ETHAN ALLEN HWY | | | NEW HAVEN | VT | 05472-4412 | | | UNSECURED TRADE CLAIM | | | | | $1,549.92 |
| 3.5441 | NEW PECO INC | | DRAWER #101 | | | TROY | MI | 48099-0101 | | | UNSECURED TRADE CLAIM | | | | | $64,096.20 |
| 3.5442 | NEWARK ELECTRONICS | | 33190 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0001 | | | UNSECURED TRADE CLAIM | | | | | $12,263.68 |
| 3.5443 | NEWBERRY INDUSTRIAL SERVICES INC | | 707 WHITESVILLE ST | | | LAGRANGE | GA | 30240 | | | UNSECURED TRADE CLAIM | | | | | $37,051.93 |
| 3.5444 | NEWCOMB SPRING CORP | | 5408 PANOLA INDUSTRIAL BLVD | | | STONECREST | GA | 30035 | | | UNSECURED TRADE CLAIM | | | | | $531.25 |
| 3.5445 | NEWTON MILTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5446 | NEXGENCAM | | 101 E PIER ST STE 22 | | | PORT WASHINGTON | WI | 53074-1943 | | | UNSECURED TRADE CLAIM | | | | | $3,237.50 |
| 3.5447 | NFI DISTRIBUTION | | TRIAD1828 CENTRE / 2 COOPER ST | | | CAMDEN | NJ | 08102 | | | UNSECURED TRADE CLAIM | | | | | $1,272.18 |
| 3.5448 | NGHIA NGUYEN | | 2310 AMMON AVE | | | LINCOLN | NE | 68507-2732 | | | UNSECURED TRADE CLAIM | | | | | $165.95 |
| 3.5449 | NICHOLAS A HOFF | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5450 | NICHOLAS CAMPANELLI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5451 | NICHOLAS DIEDRICH | | 10614 W OKLAHOMA APT 12 | | | WEST ALLIS | WI | 53227-4148 | | | UNSECURED TRADE CLAIM | | | | | $126.60 |
| 3.5452 | NICHOLAS G SCHRIMPF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5453 | NICHOLAS INDUSTRIES INC | | 1810 THURSTON AVE | | | RACINE | WI | 53403-2339 | | | UNSECURED TRADE CLAIM | | | | | $588.75 |
| 3.5454 | NICHOLAS J LUCAS | | 4811 SOUTH 76TH STREET SUITE 2 | | | GREENFIELD | WI | 53220-4350 | | | UNSECURED TRADE CLAIM | | | | | $540.00 |
| 3.5455 | NICK FOURNOGERAKIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5456 | NICK L MCLEOD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5457 | NICOLE SKENANDORE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5458 | NIKKI AMERICA FUEL SYSTEMS LLC | | 272 TECHNOLOGY PKWY | | | AUBURN | AL | 36830-0501 | | | UNSECURED TRADE CLAIM | | | | | $401,063.05 |
| 3.5459 | NIKOLA DJILAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5460 | NIMBLE INC | | N53W16790 PRAIRIE DAWN | | | MENOMONEE FALLS | WI | 53051-0683 | | | UNSECURED TRADE CLAIM | | | | | $4,000.00 |
| 3.5461 | NINA JOHNSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5462 | NINA JONES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5463 | NINGBO DAYE GARDEN INDUSTRY CO LTD | | FENGSHAN | | | YUYAO | | 315400 | CN | | UNSECURED TRADE CLAIM | | | | | $305.00 |
| 3.5464 | NINGBO HUET CLEANING EQUIPMENT | | NO. 618 DONGMING RD | | | NINGBO | | 315221 | CN | | UNSECURED TRADE CLAIM | | | | | $222,988.53 |
| 3.5465 | NIPPON WICO CO LTD | | 5650 BLAZER PKWY STE 179 | | | DUBLIN | OH | 43017-3562 | | | UNSECURED TRADE CLAIM | | | | | $1,905.00 |
| 3.5466 | NIQANDA PURIFOY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5467 | NMI TECHNICRAFT INC | | 1007 N MILITARY AVE | | | LAWRENCEBURG | TN | 38464-2684 | | | UNSECURED TRADE CLAIM | | | | | $29,996.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5468 | NOEL L SCHUSTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5469 | NORA KIMBROUGH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5470 | NORAM | | 4360 N GREEN BAY AVE | | | MILWAUKEE | WI | 53209-7032 | | | UNSECURED TRADE CLAIM | | | | | $18,065.00 |
| 3.5471 | NORBERT ANSAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5472 | NORBERT KLEIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5473 | NORBERT LENSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5474 | NORBERT LICHTE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5475 | NORBERT REBRO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5476 | NORBERT VOGL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5477 | NORDSON CORPORATION | | 555 JACKSON ST | | | AMHERST | OH | 44001-2408 | | | UNSECURED TRADE CLAIM | | | | | $5,776.41 |
| 3.5478 | NOREEN M SHODEEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5479 | NORLENE WEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5480 | NORMA ENGMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5481 | NORMA HEADLAM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5482 | NORMA MAYANS-ALVARADO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5483 | NORMA SHAFFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5484 | NORMAN BEJNA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5485 | NORMAN D DIANICH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5486 | NORMAN JASZKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5487 | NORMAN R WENKER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5488 | NORMAN THORPE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5489 | NORTH AMERICAN ROOFING SERVICES INC | | 14025 RIVEREDGE DRIVE, SUITE 600 | | | TAMPA | FL | 33637 | | | UNSECURED TRADE CLAIM | | | | | $52.02 |
| 3.5490 | NORTHAMPTON FARM BUREAU | | PO BOX 400 | | | TATAMY | PA | 18085-0400 | | | UNSECURED TRADE CLAIM | | | | | $5,917.78 |
| 3.5491 | NORTHERN COATINGS & CHEMICALS | | 705 6TH AVE | | | MENOMINEE | MI | 49858-3115 | | | UNSECURED TRADE CLAIM | | | | | $61,279.92 |
| 3.5492 | NORTHERN LAKE SERVICE INC | | 400 NORTH MAIN STREET | | | CRANDON | WI | 54520 | | | UNSECURED TRADE CLAIM | | | | | $903.50 |
| 3.5493 | NORTHERN WIRE LLC | | 1100 W TAYLOR ST | | | MERRILL | WI | 54452-2957 | | | UNSECURED TRADE CLAIM | | | | | $123,686.59 |
| 3.5494 | NORTHLAND COMMUNICATIONS | | 9560 MAIN ST | | | HOLLAND PATENT | NY | 13354-3819 | | | UNSECURED TRADE CLAIM | | | | | $79.80 |
| 3.5495 | NORTHSIDE SUPPLY CO INC | | 16 WILLIAMS ROAD | | | STATESBORO | GA | 30458 | | | UNSECURED TRADE CLAIM | | | | | $122.90 |
| 3.5496 | NORTHWESTERN MUTUAL LIFE | | 626 E WISCONSIN AVE STE 1000 | | | MILWAUKEE | WI | 53202-4616 | | | UNSECURED TRADE CLAIM | | | | | $154,724.77 |
| 3.5497 | NORTHWOODS SOFTWARE DEVELOPMENT INC | | 1572 E CAPITOL DR | | | MILWAUKEE | WI | 53211-1955 | | | UNSECURED TRADE CLAIM | | | | | $30,360.00 |
| 3.5498 | NOTT COMPANY | | 3100 E FRONTAGE RD | | | KAUKAUNA | WI | 54130-9615 | | | UNSECURED TRADE CLAIM | | | | | $45,871.95 |
| 3.5499 | NOVA LAURENT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5500 | NOVAVISION INC | | 524 EAST WOODLAND CIRCLE | | | BOWLING GREEN | OH | 43402 | | | UNSECURED TRADE CLAIM | | | | | $4,698.00 |
| 3.5501 | NOVI PRECISION PRODUCTS INC | | 11777 GRAND RIVER RD | | | BRIGHTON | MI | 48116-9617 | | | UNSECURED TRADE CLAIM | | | | | $13,807.00 |
| 3.5502 | NSEW SOLUTIONS, INC | | 2590 NORTHBROOKE PIAZA DR, SUITE 20 | | | NAPLES | FL | 34119-8101 | | | UNSECURED TRADE CLAIM | | | | | $3,125.00 |
| 3.5503 | NTN BEARING CORP OF AMERICA | | 5376 PERFORMANCE WAY | | | WHITESTOWN | IN | 46075-8800 | | | UNSECURED TRADE CLAIM | | | | | $127.60 |
| 3.5504 | NYLA GILLICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5505 | OCEAN AUDIT, INC. | | 175 CAPITAL BOULEVARD, SUITE 402 | | | ROCKY HILL | CT | 06067-3914 | | | UNSECURED TRADE CLAIM | | | | | $75,569.40 |

Infra: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5506 | ODA BANKS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5507 | ODELL LEFLORE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5508 | OERLIKON BALZERS COATING USA INC | | 27228 NETWORK PL | | | CHICAGO | IL | 60673-1272 | | | UNSECURED TRADE CLAIM | | | | | $0.02 |
| 3.5509 | OFFICE DEPOT INC | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | | | UNSECURED TRADE CLAIM | | | | | $5,452.76 |
| 3.5510 | OFFICE ENVIRONMENTAL CONSULTING INC | | 1116 FREEDOM DRIVE | | | ONEIDA | NY | 13421-7112 | | | UNSECURED TRADE CLAIM | | | | | $6,090.00 |
| 3.5511 | OGEECHEE HEATING AND AIR INC | | 1058 TURNPIKE RD | | | CLAXTON | GA | 30417 | | | UNSECURED TRADE CLAIM | | | | | $225.00 |
| 3.5512 | OGLETREE DEAKINS NASH SMOAK | | FIRST BASE BUILDING / 2142 BOYCE STREET, SUITE 401 | | | COLUMBIA | SC | 29201 | | | UNSECURED TRADE CLAIM | | | | | $20,826.34 |
| 3.5513 | OGURA INDUSTRIAL CORP | | 100 RANDOLPH RD | | | SOMERSET | NJ | 08873-1384 | | | UNSECURED TRADE CLAIM | | | | | $329,446.08 |
| 3.5514 | OIL SKIMMERS INC | | 12800 YORK RD. | | | CLEVELAND | OH | 44133 | | | UNSECURED TRADE CLAIM | | | | | $1,005.00 |
| 3.5515 | OLA WELCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5516 | OLEVIA HUNT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5517 | OLGA DODAJ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5518 | OLGA GROOMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5519 | OLIN OTTUM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5520 | OLIVIA BARRON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5521 | OMEGA ENGINEERING INC | | 26904 NETWORK PL | | | CHICAGO | IL | 60673-1269 | | | UNSECURED TRADE CLAIM | | | | | $981.81 |
| 3.5522 | OMNI FIRE SAFETY, LLC. | | 1216 1ST AVE | | | OPELIKA | AL | 36830 | | | UNSECURED TRADE CLAIM | | | | | $2,727.11 |
| 3.5523 | ONE TRUST LLC | | 1072 W PEACHTREE ST NW | | | ATLANTA | GA | 30309-3804 | | | UNSECURED TRADE CLAIM | | | | | $5,432.40 |
| 3.5524 | ONEIDA PLUMBING SUPPLY | | PO BOX 236 / 436 WEST RAILROAD STREET | | | ONEIDA | NY | 13421 | | | UNSECURED TRADE CLAIM | | | | | $1,670.43 |
| 3.5525 | ONOFRY KUKLINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5526 | ONX3 LLC | | 127 W FAIRBANKS #410 | | | WINTER PARK | FL | 32789 | | | UNSECURED TRADE CLAIM | | | | | $160,288.18 |
| 3.5527 | OPELIKA BOLT & SCREW CO INC | | 208 SIMMONS ST | | | OPELIKA | AL | 36801-5645 | | | UNSECURED TRADE CLAIM | | | | | $1,125.74 |
| 3.5528 | OPPORTUNITIES INC | | 930 STEWART ST | | | MADISON | WI | 53713-3249 | | | UNSECURED TRADE CLAIM | | | | | $9,392.07 |
| 3.5529 | OPTIBELT CORPORATION | | 565 FULLERTON AVE | | | CAROL STREAM | IL | 60188 | | | UNSECURED TRADE CLAIM | | | | | $178,565.79 |
| 3.5530 | OPTIMATION TECHNOLOGY INC | | 50 HIGH TECH DR | | | RUSH | NY | 14543-9746 | | | UNSECURED TRADE CLAIM | | | | | $1,598.00 |
| 3.5531 | OPTIV SECURITY INC | | 1144 15TH STREET SUITE 2900 | | | DENVER | CO | 80202-2571 | | | UNSECURED TRADE CLAIM | | | | | $5,266.42 |
| 3.5532 | ORAN J REEVES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5533 | ORBITFORM GROUP LLC | | 1600 EXECUTIVE DR. | | | JACKSON | MI | 49203 | | | UNSECURED TRADE CLAIM | | | | | $148.00 |
| 3.5534 | ORCHID MONROE LLC | | 350 21ST ST | | | MONROE | WI | 53566-2739 | | | UNSECURED TRADE CLAIM | | | | | $159,658.91 |
| 3.5535 | ORGILL INC | | 4925 TABLER STATION RD | | | INWOOD | WV | 25428 | | | UNSECURED TRADE CLAIM | | | | | $250.00 |
| 3.5536 | ORLAN KOLSTAD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5537 | O'ROURKE BROS INC | | 3885 ELMORE AVENUE SUITE 100 | | | DAVENPORT | IA | 52807-2580 | | | UNSECURED TRADE CLAIM | | | | | $10,000.00 |
| 3.5538 | ORSCHELN FARM AND HOME LLC | | PO BOX 698 | | | MOBERLY | MO | 65270-0698 | | | UNSECURED TRADE CLAIM | | | | | $5,470.50 |
| 3.5539 | OTIS BROMLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5540 | OTIS ELEVATOR COMPANY | | 6070 N FLINT RD | | | MILWAUKEE | WI | 53209-3714 | | | UNSECURED TRADE CLAIM | | | | | $716.47 |
| 3.5541 | OTTIS R GRAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5542 | OTTO GASCHKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5543 | OUTDOOR CONCEPTS INC | | 2275 N MAIN ST | | | BLUFFTON | IN | 46714-1183 | | | UNSECURED TRADE CLAIM | | | | | $6,159.86 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5544 | OUTDOOR EQUIPMENT DISTRIBUTORS, INC | | 2721 DISCOVERY DRIVE | | | RALEIGH | NC | 27616-1851 | | | UNSECURED TRADE CLAIM | | | | | $10,000.00 |
| 3.5545 | OUTDOOR POWER EQUIPMENT | | 1605 KING STREET | | | ALEXANDRIA | VA | 22314-2726 | | | UNSECURED TRADE CLAIM | | | | | $88,731.75 |
| 3.5546 | OUTLAW ACE HARDWARE | | PO BOX 600630 | | | SAN DIEGO | CA | 92160-0630 | | | UNSECURED TRADE CLAIM | | | | | $1,066.34 |
| 3.5547 | OVERHEAD MATERIAL HANDLING | | 7747 S 6TH ST | | | OAK CREEK | WI | 53154-2021 | | | UNSECURED TRADE CLAIM | | | | | $923.74 |
| 3.5548 | OZ ARC GAS | | 1021 SOUTHERN EXPRESSWAY / PO BOX 697 | | | CAPE GIRARDEAU | MO | 63702-0697 | | | UNSECURED TRADE CLAIM | | | | | $648.40 |
| 3.5549 | OZARK FITNESS LLC | | 2725 N N WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901 | | | UNSECURED TRADE CLAIM | | | | | $367.50 |
| 3.5550 | P C S COMPANY | | 34488 DOREKA | | | FRASER | MI | 48026-3438 | | | UNSECURED TRADE CLAIM | | | | | $85.70 |
| 3.5551 | P D Q TOOLING INC | | 4200 S NEVADA ST | | | SAINT FRANCIS | WI | 53235-4516 | | | UNSECURED TRADE CLAIM | | | | | $366.18 |
| 3.5552 | P MERKERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5553 | P/M NATIONAL INC | | 201 GROTZINGER RD | | | SAINT MARYS | PA | 15857-3180 | | | UNSECURED TRADE CLAIM | | | | | $39,316.63 |
| 3.5554 | PABLO HERNANDEZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5555 | PACEMAKER STEEL & PIPING COMPANY | | 501 MAIN STREET | | | UTICA | NY | 13501 | | | UNSECURED TRADE CLAIM | | | | | $18,970.40 |
| 3.5556 | PACIFIC LIFE | | PO BOX 9000 | | | NEWPORT BEACH | CA | 92658-9030 | | | UNSECURED TRADE CLAIM | | | | | $3,699.00 |
| 3.5557 | PACK LOGIX LLC | | W222N744 CHEANEY RD | | | WAUKESHA | WI | 53186-0400 | | | UNSECURED TRADE CLAIM | | | | | $4,802.40 |
| 3.5558 | PACKAGING SOLUTIONS INC | | 1940 S HILBERT ST | | | MILWAUKEE | WI | 53207-1224 | | | UNSECURED TRADE CLAIM | | | | | $302,590.60 |
| 3.5559 | PACKS DO-IT CENTER | | 918 S WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901-6106 | | | UNSECURED TRADE CLAIM | | | | | $233.62 |
| 3.5560 | PAINT USA INC | | 570 MITCHELL RD | | | GLENDALE HEIGHTS | IL | 60139-2581 | | | UNSECURED TRADE CLAIM | | | | | $1,949.00 |
| 3.5561 | PAL SAMPSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5562 | PALLET USA LLC | | 5840 STATE ROAD 60 EAST | | | HARTFORD | WI | 53027-9518 | | | UNSECURED TRADE CLAIM | | | | | $94,120.00 |
| 3.5563 | PAMELA A JUBECK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5564 | PAMELA A SCHOLL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5565 | PAMELA DEEDS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5566 | PAMELA E HERBST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5567 | PAMELA FRANKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5568 | PAMELA GARSTECKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5569 | PAMELA GRAEF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5570 | PAMELA GROSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5571 | PAMELA HALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5572 | PAMELA J DEEDS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5573 | PAMELA J GOSIA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5574 | PAMELA J LONG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5575 | PAMELA J MCEVOY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5576 | PAMELA J MCEVOY | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $5,870.17 |
| 3.5577 | PAMELA J ROMADKA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5578 | PAMELA KINDSFATER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5579 | PAMELA L KLEINOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5580 | PAMELA LAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5581 | PAMELA M HAMILTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5582 | PAMELA M ZAJICHEK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5583 | PAMELA ROBINSON | BARTHOLOMEW J. DALTON, ESQ. IPEK KURUL, ESQ. | C/O COOL SPRING MEETING HOUSE | 1106 WEST TENTH STREET | | WILMINGTON | DE | 19806 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5584 | PAMELA TATRO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5585 | PANTHER MACHINE INC | | 50613 VARSITY CT | | | WIXOM | MI | 48393-2067 | | | UNSECURED TRADE CLAIM | | | | | $4,750.00 |
| 3.5586 | PARAGON BROKERAGE INC | | 405 S NOLEN DR STE 600 | | | SOUTHLAKE | TX | 76092-7505 | | | UNSECURED TRADE CLAIM | | | | | $3,536.82 |
| 3.5587 | PARAGON TECHNOLOGIES INC | | 5775 E 10 MILE RD | | | WARREN | MI | 48091-1590 | | | UNSECURED TRADE CLAIM | | | | | $1,560.00 |
| 3.5588 | PARKER HANNIFIN CORPORATION | | 7975 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0079 | | | UNSECURED TRADE CLAIM | | | | | $5,806.61 |
| 3.5589 | PARRISH A SANDEFUR | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.5590 | PARRY SEARS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5591 | PAT KOHANOWSKI | | 2821 N PARK DR | | | MILWAUKEE | WI | 53222-4038 | | | UNSECURED TRADE CLAIM | | | | | $1,246.95 |
| 3.5592 | PATINA SOLUTIONS GROUP INC | | 13890 BISHOPS DR STE 320 | | | BROOKFIELD | WI | 53005-6611 | | | UNSECURED TRADE CLAIM | | | | | $700.00 |
| 3.5593 | PATRICIA B LEONG MATTERN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5594 | PATRICIA BALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5595 | PATRICIA BARNHARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5596 | PATRICIA BLUNDON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5597 | PATRICIA BRUNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5598 | PATRICIA COLLINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5599 | PATRICIA DIPIETRANTONIO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5600 | PATRICIA EBERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5601 | PATRICIA FILIATRAULT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5602 | PATRICIA GOULDEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5603 | PATRICIA GRAVES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5604 | PATRICIA GREENWOOD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5605 | PATRICIA GRIFFIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5606 | PATRICIA HANSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5607 | PATRICIA HERMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5608 | PATRICIA HOEPFNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5609 | PATRICIA HOWARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5610 | PATRICIA JAHNKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5611 | PATRICIA JUNGBLUTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5612 | PATRICIA KAMPLING | | ADDRESS REDACTED | | | | | | | | DCP | | X | X | | UNDETERMINED |
| 3.5613 | PATRICIA KORENAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5614 | PATRICIA KRYSCIO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5615 | PATRICIA KUDRONOWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5616 | PATRICIA KULAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5617 | PATRICIA LAYLIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5618 | PATRICIA LORBIECKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5619 | PATRICIA LUEDTKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5620 | PATRICIA M HANZ | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.5621 | PATRICIA MARTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5622 | PATRICIA MCFARLIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5623 | PATRICIA MEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5624 | PATRICIA PIETRZAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5625 | PATRICIA POWELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5626 | PATRICIA PRIMASING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5627 | PATRICIA PRZANOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5628 | PATRICIA R HIGGS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5629 | PATRICIA R SCHROEDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5630 | PATRICIA RANKIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5631 | PATRICIA REILLY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5632 | PATRICIA ROGERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5633 | PATRICIA S HOWLETT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5634 | PATRICIA SAVAGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5635 | PATRICIA SAVOY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5636 | PATRICIA SCHNEIDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5637 | PATRICIA SPINELLA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5638 | PATRICIA STROIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5639 | PATRICIA TALARO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5640 | PATRICIA WIRKUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5641 | PATRICK BARRON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5642 | PATRICK C KADRICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5643 | PATRICK COLLINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5644 | PATRICK E BRIGHUM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5645 | PATRICK E JOHNSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5646 | PATRICK J DURKIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5647 | PATRICK J ENNIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5648 | PATRICK KOHANOWSKI | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $24,729.14 |
| 3.5649 | PATRICK M LORDEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5650 | PATRICK M REARDON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5651 | PATRICK MFG INC | | 667 N STATE ST | | | ELGIN | IL | 60123-2801 | | | UNSECURED TRADE CLAIM | | | | | $37,353.06 |
| 3.5652 | PATRICK MORGAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5653 | PATRICK QUINNT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5654 | PATRICK ROBINSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5655 | PATRICK ROWSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5656 | PATRICK S WINDSOR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5657 | PATRICK T FORRESTAL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5658 | PATRINELLA E PRISK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5659 | PATRONELLA KOLOSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5660 | PATSNAP (UK) LIMITED | | 566 CHISWICK BUSINESS PARK | | | | YW | W4 5YS | GB | | UNSECURED TRADE CLAIM | | | | | $542.56 |
| 3.5661 | PATSY PRENING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5662 | PATTI S ELERTSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5663 | PATTLEN ENTERPRISES, INC. | | 4700 HOLLY STREET | | | DENVER | CO | 80216-6410 | | | UNSECURED TRADE CLAIM | | | | | $350.00 |
| 3.5664 | PATTY COSSSEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5665 | PAUL A CAMFIELD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5666 | PAUL A EMERY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5667 | PAUL A NEWBY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5668 | PAUL BACHMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5669 | PAUL BARRACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5670 | PAUL BURDETTE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5671 | PAUL CIESZYNSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5672 | PAUL CITERONY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5673 | PAUL CROWNOVER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5674 | PAUL D CARUCCI | | 1757 PERRY HWY | | | VOLANT | PA | 16156-1515 | | | UNSECURED TRADE CLAIM | | | | | $1,957.43 |
| 3.5675 | PAUL D EMMONS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5676 | PAUL D MOORE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5677 | PAUL DOUD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5678 | PAUL DUFEK | BEN SCHMICKLE | C/O SWMW LAW | 701 MARKET STREET | SUITE 1000 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5679 | PAUL E KONDRACSEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.5680 | PAUL FARNY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5681 | PAUL FEULING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5682 | PAUL FILTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5683 | PAUL G BIERSACK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5684 | PAUL G FAIRBANKS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5685 | PAUL GASCHKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5686 | PAUL GREEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5687 | PAUL H ENGEMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5688 | PAUL HENDREN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5689 | PAUL J RHADANS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5690 | PAUL KALISKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5691 | PAUL KRAGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5692 | PAUL KULTGEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5693 | PAUL KUNKEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5694 | PAUL L SCHETTLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5695 | PAUL LEIBINGER INC | | 2702 BUELL DR STE B | | | EAST TROY | WI | 53120-2603 | | | UNSECURED TRADE CLAIM | | | | | $234.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.5696 | PAUL LEVETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5697 | PAUL LIBERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5698 | PAUL M SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5699 | PAUL MAECHTLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5700 | PAUL MIEROW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5701 | PAUL NEYLON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.5702 | PAUL PERSICEO | | 419 E 12TH ST | | | COVER | OH | 44622-110 | | | UNSECURED TRADE CLAIM | | | | | $63.98 |
| 3.5703 | PAUL PESCI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS, SERP | | X | X | | UNDETERMINED |
| 3.5704 | PAUL R MARCEAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5705 | PAUL R RUPPEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5706 | PAUL S RITCHEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5707 | PAUL SHANAHAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5708 | PAUL SPARROW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5709 | PAUL TAUGHINBAUGH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5710 | PAUL W WARREN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.5711 | PAUL WEBB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5712 | PAUL WETTSTEIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5713 | PAULA G KARPINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5714 | PAULETTE BRACKIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5715 | PAULINE ELLINGTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5716 | PAULINE HAYES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5717 | PAULINE PAWLOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5718 | PAULINE SCHMICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5719 | PAULINE TOWNSEND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5720 | PAULSON-CHEEK MECHANICAL, INC. | | 6145 NORTHBELT PARKWAY, SUITE F | | | NORCROSS | GA | 30071-2972 | | | UNSECURED TRADE CLAIM | | | | | $37,295.50 |
| 3.5721 | PCA JACKSON | | 112 EDWARDS DR | | | JACKSON | TN | 38301-7717 | | | UNSECURED TRADE CLAIM | | | | | $56,448.59 |
| 3.5722 | PEARL TOWNSELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5723 | PEARL WAGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5724 | PEARLIE HENRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5725 | PEDRO V BARAJAS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5726 | PEER BEARING COMPANY | | 2200 NORMAN DRIVE | | | WAUKEGAN | IL | 60085 | | | UNSECURED TRADE CLAIM | | | | | $1,188.78 |
| 3.5727 | PEERLESS CHAIN COMPANY | | 1416 EAST SANBORN STREET | | | WINONA | MN | 55987-4948 | | | UNSECURED TRADE CLAIM | | | | | $1,964.25 |
| 3.5728 | PEERLESS GEAR LLC | | 1555 S JACKSON ST | | | SALEM | IN | 47167-9189 | | | UNSECURED TRADE CLAIM | | | | | $99.12 |
| 3.5729 | PEGGIE SCOTT-KEYES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5730 | PEGGY A CUSICK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5731 | PEGGY A STEWART | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5732 | PEGGY L TRACY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5733 | PEGGY PYSZKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5734 | PEGGY TISCHENDORF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5735 | PEGGY ZAUSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5736 | PELCO COMPONENT TECHNOLOGIES | | 2747 US ROUTE 20 | | | CAZENOVIA | NY | 13035-8444 | | | UNSECURED TRADE CLAIM | | | | | $18,311.35 |
| 3.5737 | PENELOPE A HOGANS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5738 | PENGATE HANDLING SYSTEMS OF NY | | 3 INTERCHANGE PLACE | | | YORK | PA | 17406 | | | UNSECURED TRADE CLAIM | | | | | $219.84 |
| 3.5739 | PENNY PIRKLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5740 | PENSION BENEFIT GUARANTY BOARD (PBGC) | | 1200 K STREET, N.W. | | | WASHINGTON | DC | 20005 | | | UNFUNDED PENSION AND RETIREMENT PLANS | | X | X | | UNDETERMINED |
| 3.5741 | PENSKE RENTAL LEASING LOGISTICS | | 1700 RIDGEWAY WEST | | | MONTGOMERY | AL | 36110-3267 | | | UNSECURED TRADE CLAIM | | | | | $4,826.94 |
| 3.5742 | PEORIA MIDWEST EQUIPMENT INC | | 4826 W FARMINGTON RD | | | PEORIA | IL | 61604-4626 | | | UNSECURED TRADE CLAIM | | | | | $5,136.56 |
| 3.5743 | PERKINS ENGINES INC | | 325 GREEN VALLEY RD | | | GRIFFIN | GA | 30224-4576 | | | UNSECURED TRADE CLAIM | | | | | $1,848.00 |
| 3.5744 | PETER A LIMBERATOS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5745 | PETER A STEINKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.5746 | PETER BEHREND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5747 | PETER BUNGERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5748 | PETER CIBARIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5749 | PETER D SHEARS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5750 | PETER D SHEARS | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $31,480.53 |
| 3.5751 | PETER FRASCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5752 | PETER HAESLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5753 | PETER HOTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.5754 | PETER J LENTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5755 | PETER J NUSHART | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5756 | PETER JERGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5757 | PETER KATZFUSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5758 | PETER KONKOL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5759 | PETER KORTENHORN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5760 | PETER KULTGEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5761 | PETER KUNZMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5762 | PETER LEINBECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5763 | PETER LEITNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5764 | PETER M IRVING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5765 | PETER M OERTEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5766 | PETER MERCADO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5767 | PETER MUELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5768 | PETER RASIMUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5769 | PETER ROSCHTSCHA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5770 | PETER SCHARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5771 | PETER SCHASSLER | | 4444 S IOWA AVE | | | SAINT FRANCIS | WI | 53235-6313 | | | UNSECURED TRADE CLAIM | | | | | $511.10 |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5772 | PETER W WOLF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5773 | PETER WARENDA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5774 | PETROLAB COMPANY LLC | | 2001 N INDIANWOOD AVE | | | BROKEN ARROW | OK | 74012-1163 | | | UNSECURED TRADE CLAIM | | | | | $950.00 |
| 3.5775 | PEWAUKEE TOOLING & PROD CO | | W223N3400 DUPLAINVILLE RD | | | PEWAUKEE | WI | 53072-4100 | | | UNSECURED TRADE CLAIM | | | | | $73.00 |
| 3.5776 | PFMW POPLAR BLUFF LLC | | 4503 MARBURG AVE | | | CINCINNATI | OH | 45209-5004 | | | UNSECURED TRADE CLAIM | | | | | $1,641.37 |
| 3.5777 | PHELPS COUNTY DEVELOPMENT | | PO BOX 522 | | | HOLDREGE | NE | 68949-0522 | | | UNSECURED TRADE CLAIM | | | | | $2,000.00 |
| 3.5778 | PHILIP A PYRON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5779 | PHILIP CHRISTIANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5780 | PHILIP DIETERICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5781 | PHILIP GLASS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5782 | PHILIP HUENINK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5783 | PHILIP J CAPPITELLI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.5784 | PHILIP M BAZZELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5785 | PHILIP M LAUMANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5786 | PHILIP R GANNON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5787 | PHILIP W KLAEHN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5788 | PHILIP W NELSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5789 | PHILLIP A FISCHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5790 | PHILLIP D HOCKING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5791 | PHILLIP K LEMERE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5792 | PHILLIP POLSLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5793 | PHILLIP RINDLAUB | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $20,723.38 |
| 3.5794 | PHILLIPS BROS LAWN CARE | | 1057 PHILLIPS DR | | | HAZEL | KY | 42049-8840 | | | UNSECURED TRADE CLAIM | | | | | $2,336.24 |
| 3.5795 | PHILLIPS PLASTICS CORPORATION | | 3976 SOLUTIONS CTR | | | CHICAGO | IL | 60677-3009 | | | UNSECURED TRADE CLAIM | | | | | $50,032.12 |
| 3.5796 | PHILOMENIA LECHMAIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5797 | PHOENIX INSTALLATION & | | 397 HAVEN HILL RD | | | SHELBYVILLE | KY | 40065-8756 | | | UNSECURED TRADE CLAIM | | | | | $975.00 |
| 3.5798 | PHOENIX LOGISTICS LLC | | 401 E KILBOURN AVENUE STE 201 | | | MILWAUKEE | WI | 53202-3212 | | | UNSECURED TRADE CLAIM | | | | | $59.10 |
| 3.5799 | PHYLLIS A ZINGLER | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.5800 | PHYLLIS J MELTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5801 | PHYLLIS JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5802 | PHYLLIS K GRIFFIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5803 | PHYLLIS NAULT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5804 | PHYLLIS SCHICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5805 | PHYLLIS SUMINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5806 | PHYLLIS WAGGONER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5807 | PICKER, REBECCA | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5808 | PICOSPRAY LLC | | 3765 PLAZA DR | | | ANN ARBOR | MI | 48108-1655 | | | ACCRUED JOINT VENTURE ROYALTIES | | | | | $2,000,000.00 |
| 3.5809 | PIEPER ELECTRIC INC | | 5070 N 35TH ST | | | MILWAUKEE | WI | 53209-5302 | | | UNSECURED TRADE CLAIM | | | | | $19,849.63 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5810 | PILLAR INDUCTION | | 21905 GATEWAY RD | | | BROOKFIELD | WI | 53045-5137 | | | UNSECURED TRADE CLAIM | | | | | $1,116.00 |
| 3.5811 | PINA RUTIGLIANO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5812 | PINDEL GLOBAL PRECISION INC | | 2505 S 170TH ST | | | NEW BERLIN | WI | 53151-2705 | | | UNSECURED TRADE CLAIM | | | | | $10,025.69 |
| 3.5813 | PINKIE MORRISON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5814 | PINKIE WALLACE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5815 | PINNACLE OIL HOLDINGS LLC | | 8175 ALLISON AVE | | | INDIANAPOLIS | IN | 46268-1648 | | | UNSECURED TRADE CLAIM | | | | | $82,633.10 |
| 3.5816 | PITNEY BOWES | | TIERGARTENSTRASSE 7 | | | HEPPENHEIM | | 64646 | DE | | UNSECURED TRADE CLAIM | | | | | $514.91 |
| 3.5817 | PITTSFIELD OF INDIANA | | 7365 S ENTERPRISE DR | | | HAMILTON | IN | 46742-9662 | | | UNSECURED TRADE CLAIM | | | | | $1,800.00 |
| 3.5818 | PLASTIC COMPONENTS INC | | N116W18271 MORSE DR | | | GERMANTOWN | WI | 53022-2485 | | | UNSECURED TRADE CLAIM | | | | | $420,157.45 |
| 3.5819 | PLASTIC PARTS INC | | 1300 INDUSTRIAL PARK DR | | | UNION GROVE | WI | 53182-9728 | | | UNSECURED TRADE CLAIM | | | | | $2,207.04 |
| 3.5820 | PLASTOCON INC | | 1200 W 2ND ST | | | OCONOMOWOC | WI | 53066-3403 | | | UNSECURED TRADE CLAIM | | | | | $736,471.32 |
| 3.5821 | PMB INC | | 14 COUNTY ROAD 465 | | | POPLAR BLUFF | MO | 63901-2855 | | | UNSECURED TRADE CLAIM | | | | | $138,355.09 |
| 3.5822 | POIEMA AUTOMATION INC | | 8331 W CALUMET RD | | | MILWAUKEE | WI | 53223-3821 | | | UNSECURED TRADE CLAIM | | | | | $5,979.00 |
| 3.5823 | POLK CITY SMALL ENGINE | | 301 WALNUT ST | | | POLK CITY | IA | 50226-6503 | | | UNSECURED TRADE CLAIM | | | | | $3.99 |
| 3.5824 | POPLAR BLUFF TOOL & DIE | | 266 TOWNSHIP LINE RD | | | POPLAR BLUFF | MO | 63901-9061 | | | UNSECURED TRADE CLAIM | | | | | $440,039.75 |
| 3.5825 | PORT CONSOLIDATED INC | | 3141 SE 14 AVE. | | | FORT LAUDERDALE | FL | 33316 | | | UNSECURED TRADE CLAIM | | | | | $645.08 |
| 3.5826 | PORTABLE GENERATOR MFGR ASSOC | | 1300 SUMNER AVE | | | CLEVELAND | OH | 44115-2851 | | | UNSECURED TRADE CLAIM | | | | | $34,754.13 |
| 3.5827 | PORTER PRECISION PRODUCTS CO | | 2734 BANNING RD | | | CINCINNATI | OH | 45239-5504 | | | UNSECURED TRADE CLAIM | | | | | $990.00 |
| 3.5828 | POSITION LOGIC LLC | | 131 S DEARBORN ST 6TH FL | | | CHICAGO | IL | 60603-5517 | | | UNSECURED TRADE CLAIM | | | | | $16,223.62 |
| 3.5829 | POSTMASTER | | 1404 SW MARKET ST | | | LEES SUMMIT | MO | 64081-9923 | | | UNSECURED TRADE CLAIM | | | | | $1,674.00 |
| 3.5830 | POWER DISTRIBUTORS LLC | | 10423 SANDEN DRIVE | | | DALLAS | TX | 75238-1740 | | | UNSECURED TRADE CLAIM | | | | | $62,302.73 |
| 3.5831 | POWER MOWER SALES | | 11340 SW 208TH DR | | | MIAMI | FL | 33189-2231 | | | UNSECURED TRADE CLAIM | | | | | $1,599.07 |
| 3.5832 | POWER SOLUTIONS, INC. | | 201 MITTEL DR | | | WOOD DALE | IL | 60191-1116 | | | UNSECURED TRADE CLAIM | | | | | $7,053.86 |
| 3.5833 | POWERMATION DIVISION | | N28 W23566 CREATIVE WAY | | | PEWAUKEE | WI | 53072-5797 | | | UNSECURED TRADE CLAIM | | | | | $11,951.20 |
| 3.5834 | PRAB INC | | 5944 E N AVE | | | KALAMAZOO | MI | 49048-9776 | | | UNSECURED TRADE CLAIM | | | | | $2,006.16 |
| 3.5835 | PRAXAIR DISTRIBUTION INC | | 7000 HIGH GROVE BLVD | | | BURR RIDGE | IL | 60527 | | | UNSECURED TRADE CLAIM | | | | | $37,109.72 |
| 3.5836 | PRECISION CABLE ASSEMBLIES INC | | 16830 PHEASANT DR | | | BROOKFIELD | WI | 53005-4401 | | | UNSECURED TRADE CLAIM | | | | | $143,206.45 |
| 3.5837 | PRECISION GAGE LLC | | 1401 S GRANDSTAFF DR | | | AUBURN | IN | 46706-2664 | | | UNSECURED TRADE CLAIM | | | | | $510.00 |
| 3.5838 | PRECISION MACHINE & INDEXABLE TOOL | | 2013 RANDY LOWERY RD | | | STATESBORO | GA | 30461-8500 | | | UNSECURED TRADE CLAIM | | | | | $8,372.75 |
| 3.5839 | PRECISION SYSTEMS MFG INC | | 4855 EXECUTIVE DR | | | LIVERPOOL | NY | 13088-5315 | | | UNSECURED TRADE CLAIM | | | | | $75,146.60 |
| 3.5840 | PREMIUM WATERS INC | | 2244 S CALHOUN RD | | | NEW BERLIN | WI | 53151-2220 | | | UNSECURED TRADE CLAIM | | | | | $1,579.65 |
| 3.5841 | PRESCOTT, BRYAN | BRIAN EARLY | C/O THE EARLY LAW FIRM, LLC | 360 LEXINGTON AVENUE | 20TH FLOOR | NEW YORK | NY | 10003 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5842 | PRESSURE WASHER MFGRS ASSOC | | 1300 SUMNER AVE | | | CLEVELAND | OH | 44115-2851 | | | UNSECURED TRADE CLAIM | | | | | $10,500.00 |
| 3.5843 | PRESTON L MCLEAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5844 | PRICE ENGINEERING COMPANY LLC | | 1175 COTTONWOOD AVE | | | HARTLAND | WI | 53029-8349 | | | UNSECURED TRADE CLAIM | | | | | $1,076.48 |
| 3.5845 | PRICE ERECTING INC | | 10910 W LAPHAM ST | | | MILWAUKEE | WI | 53214-3803 | | | UNSECURED TRADE CLAIM | | | | | $26,352.99 |
| 3.5846 | PRIORITY ONE SECURITY | | PO BOX 36 | | | MAULDIN | SC | 29662 | | | UNSECURED TRADE CLAIM | | | | | $146.85 |
| 3.5847 | PRISCILLA GRANT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Inre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5848 | PRISCILLA ULATOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5849 | PRISCILLA ZAKHAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5850 | PRITT, ARNOLD AND RUTH ANN PRITT | DANIEL WASSERBERG | C/O MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVENUE | 23RD FLOOR | NEW YORK | NY | 10017 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5851 | PRO METAL WORKS | | 804 BURTON BLVD | | | DEFOREST | WI | 53532-1286 | | | UNSECURED TRADE CLAIM | | | | | $181,582.52 |
| 3.5852 | PRO POWER INC | | 7531 BARTLETT CORP COVE E STE 101 | | | MEMPHIS | TN | 38133-8951 | | | UNSECURED TRADE CLAIM | | | | | $100.05 |
| 3.5853 | PRO UNLIMITED INC | | 1150 IRON POINT RD STE 100 | | | FOLSOM | CA | 95630-8306 | | | UNSECURED TRADE CLAIM | | | | | $442,911.99 |
| 3.5854 | PROCESS CONTROL SOLUTIONS LLC | | 12951 GRAVOIS RD STE 100 | | | SAINT LOUIS | MO | 63127-1749 | | | UNSECURED TRADE CLAIM | | | | | $4,738.83 |
| 3.5855 | PRODUCTION MATERIALS INC | | 201 MESSNER DR | | | WHEELING | IL | 60090-6435 | | | UNSECURED TRADE CLAIM | | | | | $11,355.00 |
| 3.5856 | PRODUCTION SERVICE COMPANY INC | | 827 SILVERNAIL RD | | | PEWAUKEE | WI | 53072-5588 | | | UNSECURED TRADE CLAIM | | | | | $1,420.00 |
| 3.5857 | PRODUCTS OF OMEGA INC | | 4311 MENNONITE RD | | | MANTUA | OH | 44255-9295 | | | UNSECURED TRADE CLAIM | | | | | $8,250.00 |
| 3.5858 | PROFESSIONAL PLATING INC | | 705 NORTHWAY DR | | | BRILLION | WI | 54110-1068 | | | UNSECURED TRADE CLAIM | | | | | $27,515.44 |
| 3.5859 | PROLIFT INDUSTRIAL EQUIPMENT LLC | | 12001 PLANTSIDE DR | | | LOUISVILLE | KY | 40299-6306 | | | UNSECURED TRADE CLAIM | | | | | $1,051.58 |
| 3.5860 | PROMOTIONAL DESIGNS INC | | 2280 S ASHLAND AVE | | | GREEN BAY | WI | 54304-4802 | | | UNSECURED TRADE CLAIM | | | | | $837.46 |
| 3.5861 | PROTECTION ONE ALARM MONITORING INC | | AM MEERKAMP 23 | | | MEERBUSCH | | 40667 | DE | | UNSECURED TRADE CLAIM | | | | | $7,614.48 |
| 3.5862 | PROTO LABS INC | | 5540 PIONEER CREEK DR | | | MAPLE PLAIN | MN | 55359-9003 | | | UNSECURED TRADE CLAIM | | | | | $15,391.18 |
| 3.5863 | PROVOST, MARIE | MARIE PROVOST | 1358 DES ROCHES | | | SAINT-JEAN-SUR-RICHELIEU | QC J2W 1A8 | | CA | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5864 | PSM FASTENER | | 1100 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509-4004 | | | UNSECURED TRADE CLAIM | | | | | $31,799.00 |
| 3.5865 | PSNC ENERGY - A SCANA COMPANY | | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | | | UNSECURED TRADE CLAIM | | | | | $59.48 |
| 3.5866 | PULSAR INC | | 15230 DIXIE HWY | | | HOLLY | MI | 48442-9613 | | | UNSECURED TRADE CLAIM | | | | | $3,040.00 |
| 3.5867 | PYE BARKER SUPPLY COMPANY | | 1105 LOUISVILLE RD | | | SAVANNAH | GA | 31415-5210 | | | UNSECURED TRADE CLAIM | | | | | $823.11 |
| 3.5868 | PYROTEK INC NECO DIVISION | | 970 GRACE CHURCH RD | | | SALISBURY | NC | 28147-9694 | | | UNSECURED TRADE CLAIM | | | | | $48,765.58 |
| 3.5869 | QBUILD CORPORATION | | 210 TELSON ROAD | | | MARKHAM | ON | L3R 1E6 | CA | | UNSECURED TRADE CLAIM | | | | | $12,500.00 |
| 3.5870 | Q-PANEL LAB PRODUCTS | | 800 CANTERBURY ROAD | | | WESTLAKE | OH | 44145-1419 | US | | UNSECURED TRADE CLAIM | | | | | $1,080.00 |
| 3.5871 | QUAKER CHEMICAL CORPORATION | | 901 E HECTOR ST | | | CONSHOHOCKEN | PA | 19428-2307 | | | UNSECURED TRADE CLAIM | | | | | $43,604.36 |
| 3.5872 | QUALITY CALIBRATION SERVICE INC | | 5515 S WESTRIDGE DR | | | NEW BERLIN | WI | 53151-7900 | | | UNSECURED TRADE CLAIM | | | | | $3,830.00 |
| 3.5873 | QUALITY MANUFACTURING COMPANY | | 6294 EGAN RD | | | ORISKANY FALLS | NY | 13425 | | | UNSECURED TRADE CLAIM | | | | | $114,284.41 |
| 3.5874 | QUALITY PACKAGING INC | | 851 SULLIVAN DR | | | FOND DU LAC | WI | 54935-9106 | | | UNSECURED TRADE CLAIM | | | | | $54,760.31 |
| 3.5875 | QUALITY RESOURCE GROUP INC | | 12795 16TH AVENUE NORTH | | | PLYMOUTH | MN | 55441-4556 | | | UNSECURED TRADE CLAIM | | | | | $312.49 |
| 3.5876 | QUALITY STATE OIL | | 2201 CALUMET DR | | | SHEBOYGAN | WI | 53083-4602 | | | UNSECURED TRADE CLAIM | | | | | $1,115.69 |
| 3.5877 | QUALITY TOOL SERVICE INC | | 101 ANDERSON AVE | | | SHELL LAKE | WI | 54871-6301 | | | UNSECURED TRADE CLAIM | | | | | $648.00 |
| 3.5878 | QUALITY TRANSPORTATION SERVICES INC | | 807 E DAYTON RD | | | OTTAWA | IL | 61350-9546 | | | UNSECURED TRADE CLAIM | | | | | $960.00 |
| 3.5879 | QUARLES & BRADY | | 411 E WISCONSIN AVE STE 2350 | | | MILWAUKEE | WI | 53202-4426 | | | UNSECURED TRADE CLAIM | | | | | $73,404.00 |
| 3.5880 | QUEEN MARTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5881 | QUEEN MORELAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5882 | QUENTIN L BANNING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5883 | QUEST DIAGNOSTICS | | 500 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | | | UNSECURED TRADE CLAIM | | | | | $36.00 |
| 3.5884 | QUILLION HOLDINGS INC | | 16750 SE KENSCOURT | | | | OR | 97267-4759 | | | UNSECURED TRADE CLAIM | | | | | $2,600.00 |
| 3.5885 | QUINCY CPMPRESSOR | | PO BOX 702 | | | MILWAUKEE | WI | 53201-0702 | | | UNSECURED TRADE CLAIM | | | | | -$7,011.60 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5886 | R & J MANUFACTURING COMPANY | | 3200 MARTIN ROAD | | | WALLED LAKE | MI | 48390-1629 | | | UNSECURED TRADE CLAIM | | | | | $4,160.00 |
| 3.5887 | R CARR & ASSOCIATES | | 6221 CAIRO RD | | | PADUCAH | KY | 42001-9502 | | | UNSECURED TRADE CLAIM | | | | | $90.00 |
| 3.5888 | R R DONNELLEY & SONS COMPANY | | 7810 SOLUTION CTR | | | CHICAGO | IL | 60677-0001 | | | UNSECURED TRADE CLAIM | | | | | $831,733.38 |
| 3.5889 | R S INFOCON INC | | 8330 CORPORATE DR | | | MOUNT PLEASANT | WI | 53406-3773 | | | UNSECURED TRADE CLAIM | | | | | $136,500.00 |
| 3.5890 | R&I HOLDINGS | | 13609 ROSECRANS AVE | | | SANTA FE SPRINGS | CA | 90670-5024 | | | UNSECURED TRADE CLAIM | | | | | $734.99 |
| 3.5891 | R&L TRANSPORT | | PO BOX 271 | | | WILMINGTON | OH | 45177-0271 | | | UNSECURED TRADE CLAIM | | | | | $765.09 |
| 3.5892 | R. D. WRIGHT, INC. | | 600 COUNTY ROUTE 411 | | | GREENVILLE | NY | 12083 | | | UNSECURED TRADE CLAIM | | | | | $10,273.60 |
| 3.5893 | RACHELE LEHR | | ADDRESS REDACTED | | | | | | | | KESIP | | X | X | | UNDETERMINED |
| 3.5894 | RAD TECHNOLOGIES INC | | 2835 CHEMIN DE L'AEROPORT | | | THETFORD MINES | QC | G6G 5R7 | CA | | UNSECURED TRADE CLAIM | | | | | $17.20 |
| 3.5895 | RADIAL INC | | 935 1ST AVE | | | KING OF PRUSSIA | PA | 19406-1342 | | | UNSECURED TRADE CLAIM | | | | | $143.72 |
| 3.5896 | RADWELL INTERNATIONAL INC | | 1 MILLENIUM DR | | | WILLINGBORO | NJ | 08046-1000 | | | UNSECURED TRADE CLAIM | | | | | $1,589.86 |
| 3.5897 | RADYNE CORPORATION | | 211 W BODEN ST | | | MILWAUKEE | WI | 53207-6277 | | | UNSECURED TRADE CLAIM | | | | | $3,962.94 |
| 3.5898 | RAFAEL A ORTIZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5899 | RAFEAL B ORTIZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5900 | RAINER HIPPLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5901 | RALPH FELSKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5902 | RALPH FOECKLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5903 | RALPH G BOPP | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5904 | RALPH GAEDEKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5905 | RALPH GOODWIN JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5906 | RALPH H BOX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5907 | RALPH HAASE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5908 | RALPH KIRSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5909 | RALPH M SCHLASS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5910 | RALPH RUSH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5911 | RALPH SPOERL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5912 | RALPH W EARL COMPANY INC | | 5930 E MOLLOY RD | | | SYRACUSE | NY | 13211-2109 | | | UNSECURED TRADE CLAIM | | | | | $2,149.50 |
| 3.5913 | RAM CORPORATION INC | | 2520 PLUM ST | | | NASHVILLE | TN | 37207-4014 | | | UNSECURED TRADE CLAIM | | | | | $30,932.72 |
| 3.5914 | RAMAIR INC | | 2240 CASSENS DR | | | FENTON | MO | 63026-2521 | | | UNSECURED TRADE CLAIM | | | | | $6,725.03 |
| 3.5915 | RAME INC | | 301 DAL MAR WAY | | | NAPPANEE | IN | 46550 | | | UNSECURED TRADE CLAIM | | | | | $4,978.75 |
| 3.5916 | RAMIRO V VALDEZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5917 | RAMPRATE INC | | 340 S LEMON AVE 1775 | | | WALNUT | CA | 91789-2706 | | | UNSECURED TRADE CLAIM | | | | | $43,000.00 |
| 3.5918 | RAND E HAKENSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5919 | RANDAL KWIATKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5920 | RANDALL A WILL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5921 | RANDALL BALLARD | | ADDRESS REDACTED | | | | | | | | SERP, KESIP | | X | X | | UNDETERMINED |
| 3.5922 | RANDALL CARPENTER | | ADDRESS REDACTED | | | | | | | | KESIP, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.5923 | RANDALL DOERING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5924 | RANDALL J RUX | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5925 | RANDALL JOHNS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5926 | RANDALL KULLAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5927 | RANDALL L FELBER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5928 | RANDALL LANG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5929 | RANDALL M. BROGDON | JON R. NEUMANN GENTRY SMITH | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.5930 | RANDALL P PTACEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5931 | RANDALL PAULSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5932 | RANDALL TUMP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5933 | RANDALL W PETERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5934 | RANDALL-REILLY LLC | | 3200 RICE MINE ROAD NE | | | TUSCALOOSA | AL | 35406 | | | UNSECURED TRADE CLAIM | | | | | $1,722.00 |
| 3.5935 | RANDOLPH KAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5936 | RANDOLPH NEHF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5937 | RANDOLPH R GENTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5938 | RANDOLPH ROEDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5939 | RANDY A WNUK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5940 | RANDY J PERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5941 | RANDY J ROSENBERG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5942 | RANDY KLOCKOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5943 | RANDY L TOBIANSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5944 | RANDY LEHMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5945 | RANDY T RYBAKOWICZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5946 | RANDY YOUNG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5947 | RAY A MATUSZAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5948 | RAY DANCZYK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5949 | RAY DEWALT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5950 | RAY VOSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5951 | RAYBAR INC | | 303 N PROGRESS DR | | | SAUKVILLE | WI | 53080-1605 | | | UNSECURED TRADE CLAIM | | | | | $8,722.54 |
| 3.5952 | RAYLONZO WOODS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5953 | RAYMOND BOLDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5954 | RAYMOND DALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5955 | RAYMOND E FIEDLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5956 | RAYMOND G SARTLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5957 | RAYMOND HADFIELD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5958 | RAYMOND HILLOCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5959 | RAYMOND HORACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5960 | RAYMOND J BONK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5961 | RAYMOND JESSMON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Infra: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5962 | RAYMOND KWIATKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5963 | RAYMOND MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5964 | RAYMOND MISKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5965 | RAYMOND SALZMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5966 | RAYMOND TISCHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5967 | RAYMOND WEISS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5968 | READY SET SALES LLC | | 1200 N ARLINGTON HEIGHTS RD STE 430 | | | ITASCA | IL | 60143-3110 | | | UNSECURED TRADE CLAIM | | | | | $800.00 |
| 3.5969 | REAL GREEN SYSTEMS INC | | 4375 PINEVIEW DR | | | COMMERCE TOWNSHIP | MI | 48390-4129 | | | UNSECURED TRADE CLAIM | | | | | $19,000.00 |
| 3.5970 | REBECCA ABRAHAM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5971 | REBECCA J MATHIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5972 | REBECCA NYCZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5973 | REBECCA S GIESSEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5974 | REBECCA S RHODES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5975 | RECARDO VEGA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5976 | RED FLAG GROUP INC | | SUITE 702 HAYDEN FERRY LAKESIDE | | | TEMPE | AZ | 85281 | | | UNSECURED TRADE CLAIM | | | | | $50,600.00 |
| 3.5977 | REDMOXY COMMUNICATIONS LLC | | 709 MILWAUKEE STREET SUITE C | | | DELAFIELD | WI | 53018-1519 | | | UNSECURED TRADE CLAIM | | | | | $9,135.00 |
| 3.5978 | REED SMITH LLP | | 101 2ND ST STE 1800 | | | SAN FRANCISCO | CA | 94105-3659 | | | UNSECURED TRADE CLAIM | | | | | $6,515.78 |
| 3.5979 | REGGIE PORTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5980 | REGINA BERKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5981 | REGINA BRAINARD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5982 | REGINA ERBACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5983 | REINHARD F RATZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5984 | REKA REYNOLDS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5985 | RENA ALLEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.5986 | RENA JOHNS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5987 | RENEE A O'DELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5988 | RENEE D KANDEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5989 | RENEE J HANKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5990 | RENEE M BRADY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.5991 | RENEE M FERGUSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5992 | RENEGADE BRANDS LLC | | 3201 ENTERPRISE PKWY STE 490 | | | BEACHWOOD | OH | 44122-7320 | | | UNSECURED TRADE CLAIM | | | | | $192.39 |
| 3.5993 | RENTAL WORLD | | 821 W JACKSON ST | | | HARLINGEN | TX | 78550-6033 | | | UNSECURED TRADE CLAIM | | | | | $536.15 |
| 3.5994 | REVERE ELECTRIC SUPPLY CO | | 8218 SOLUTIONS CTR | | | CHICAGO | IL | 60677-8002 | | | UNSECURED TRADE CLAIM | | | | | $11,362.37 |
| 3.5995 | REVERE PLASTICS SYSTEMS LLC | | 401 E ELM ST | | | CLYDE | OH | 43410-2148 | | | UNSECURED TRADE CLAIM | | | | | $213,694.05 |
| 3.5996 | REX A BOEHMER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.5997 | REXROTH BOSCH GROUP | | 33920 TREASURY CTR | | | CHICAGO | IL | 60694-3900 | | | UNSECURED TRADE CLAIM | | | | | $4,143.14 |
| 3.5998 | RHINO ASSEMBLY CORPORATION | | 7575 WESTWINDS BLVD NW STE A | | | CONCORD | NC | 28027-3329 | | | UNSECURED TRADE CLAIM | | | | | $17,375.38 |
| 3.5999 | RHODA BRUCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.6000 | RHODE KIZEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6001 | RHONDA TRIPLETT | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6002 | RHOPAC FABRICATED PRODUCTS LLC | | 1819 INDUSTRIAL DR | | | LIBERTYVILLE | IL | 60048-9727 | | | UNSECURED TRADE CLAIM | | | | | $10,785.82 |
| 3.6003 | RICE, VERNON & KELLY | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6004 | RICHARD A BROCKMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6005 | RICHARD A JAMES | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6006 | RICHARD A KIRBY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6007 | RICHARD ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6008 | RICHARD BAGIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6009 | RICHARD BECKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6010 | RICHARD BOYD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6011 | RICHARD BRAUND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6012 | RICHARD C DATKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6013 | RICHARD C MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6014 | RICHARD CARDWELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6015 | RICHARD CARNEY JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6016 | RICHARD CASWELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6017 | RICHARD CHARTIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6018 | RICHARD DETTMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6019 | RICHARD DOHERTY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6020 | RICHARD EKHOFF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6021 | RICHARD ESCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6022 | RICHARD ETZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6023 | RICHARD F LARK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6024 | RICHARD FAIT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6025 | RICHARD FANTELLI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6026 | RICHARD FISCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6027 | RICHARD FOLLETTE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6028 | RICHARD FRANK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6029 | RICHARD GOSETTI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6030 | RICHARD GRAHAM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6031 | RICHARD GREENE CO | | 10742 KAHLMEYER DR | | | SAINT LOUIS | MO | 63132-1621 | | | UNSECURED TRADE CLAIM | | | | | $3,011.73 |
| 3.6032 | RICHARD GREGORY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6033 | RICHARD H WIESMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6034 | RICHARD HANSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6035 | RICHARD HARTWIG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6036 | RICHARD HEINZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6037 | RICHARD HEYDEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6038 | RICHARD HRICA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6039 | RICHARD HUSTING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6040 | RICHARD J FOTSCH | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6041 | RICHARD J FRANGESCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6042 | RICHARD J GILPATRICK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6043 | RICHARD J KANTE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6044 | RICHARD J PITMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6045 | RICHARD J WINN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6046 | RICHARD JANZEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6047 | RICHARD JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6048 | RICHARD JURENA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6049 | RICHARD K ETHRIDGE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6050 | RICHARD KARPINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6051 | RICHARD KLAMAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6052 | RICHARD KOWALEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6053 | RICHARD KRUEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6054 | RICHARD KURTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6055 | RICHARD L BERRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6056 | RICHARD L KOLBE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6057 | RICHARD LEMBKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6058 | RICHARD LEWIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6059 | RICHARD M ACKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6060 | RICHARD M MICH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6061 | RICHARD MACHESKY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6062 | RICHARD MARCEAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS, SERP | | X | X | | UNDETERMINED |
| 3.6063 | RICHARD MARCELLUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6064 | RICHARD MAYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6065 | RICHARD MIERITZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6066 | RICHARD NIPPLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6067 | RICHARD OBERMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6068 | RICHARD OLSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6069 | RICHARD OLSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6070 | RICHARD OLSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6071 | RICHARD P JAEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6072 | RICHARD PISCA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6073 | RICHARD R BISCHOFF | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6074 | RICHARD R GREENE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6075 | RICHARD R ZECKMEISTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |

Infre: Griggs & Bratham Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6076 | RICHARD RAUCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6077 | RICHARD RIEPL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6078 | RICHARD RILEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6079 | RICHARD RONAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6080 | RICHARD S BRAMM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6081 | RICHARD S OCKWOOD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6082 | RICHARD SADOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6083 | RICHARD SAXTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6084 | RICHARD SCHERR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6085 | RICHARD SCHROEDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6086 | RICHARD SHIVELY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6087 | RICHARD STANLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6088 | RICHARD STEEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6089 | RICHARD STREMLAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6090 | RICHARD SZURMA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6091 | RICHARD T AMEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6092 | RICHARD TERRELL | | 5275 DOGWOOD LN | | | CEDAR HILL | MO | 63016-1410 | | | UNSECURED TRADE CLAIM | | | | | $43.03 |
| 3.6093 | RICHARD TROTTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6094 | RICHARD WAGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6095 | RICHARD WARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6096 | RICHARD WEATHERALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6097 | RICHARD YANCEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6098 | RICHARD YAUCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6099 | RICHARD YBANEZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6100 | RICHARD ZUDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6101 | RICHARDS, GREGGORY AND DONNA RICHARDS | TODD R. GAMPP | C/O SIMMONS HANLY CONROY | ONE COURT STREET | | ALTON | IL | 62002 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6102 | RICHARDSON COOLING PACKAGES | | 731 MORAVIA STREET | | | NEW CASTLE | PA | 16101 | | | UNSECURED TRADE CLAIM | | | | | $2,863.40 |
| 3.6103 | RICK A HOSIG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6104 | RICK HOTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6105 | RICK J POCAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6106 | RICK V SPANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6107 | RICKEY E HAYES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6108 | RICKEY L CLARK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6109 | RICKEY L CRIBB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6110 | RICKY B LACY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6111 | RICKY F BEZIER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6112 | RICKY J JAROSINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6113 | RICKY T DILLON | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6114 | RICKY W MCKINNEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6115 | RICOH AMERICAS CORPORATION | | ONE SOUTH WACKER DRIVE, SUITES 020, 060 AND 115 | | | CHICAGO | IL | 60606 | | | UNSECURED TRADE CLAIM | | | | | $398.29 |
| 3.6116 | RIG RENTALS-AB | | BOX 1805 | | | ALBERTA | AB | T7S 1P5 | CA | | UNSECURED TRADE CLAIM | | | | | $11,337.80 |
| 3.6117 | RIMROCK CORPORATION | | 1700 JETWAY BLVD | | | COLUMBUS | OH | 43219-1675 | | | UNSECURED TRADE CLAIM | | | | | $15,742.89 |
| 3.6118 | RINDERLE DOOR COMPANY | | S71W23275 ADAM DR | | | BIG BEND | WI | 53103-9200 | | | UNSECURED TRADE CLAIM | | | | | $18,298.78 |
| 3.6119 | RISKWATCH INTERNATIONAL LLC | | 1237 N GULFSTREAM AVE | | | SARASOTA | FL | 34236-8964 | | | UNSECURED TRADE CLAIM | | | | | $8,100.00 |
| 3.6120 | RITA A PETRIE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6121 | RITA BUSER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6122 | RITA C TESCHNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6123 | RITA GITTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6124 | RITA KOSLOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6125 | RITA MCMAHON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6126 | RITA MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6127 | RITA RADY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6128 | RITA ROTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6129 | RITA SIMON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6130 | RITA SONN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6131 | RITA WANTA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6132 | RITA WERNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6133 | RITCHIE IMPLEMENT INC | | PO BOX 219 | | | BARNEVELD | WI | 53507-0219 | | | UNSECURED TRADE CLAIM | | | | | $1,256.41 |
| 3.6134 | RITE HITE CO | | 25464 NETWORK PL | | | CHICAGO | IL | 60673-1254 | | | UNSECURED TRADE CLAIM | | | | | $1,038.16 |
| 3.6135 | RITEWAY MACHINING INC | | 2089 KINNEVILLE RD | | | LESLIE | MI | 49251-9438 | | | UNSECURED TRADE CLAIM | | | | | $30,860.00 |
| 3.6136 | RMG MACHINING LLC | | 450 9TH AVENUE | | | GRAFTON | WI | 53024-1156 | | | UNSECURED TRADE CLAIM | | | | | $45,236.96 |
| 3.6137 | ROADPOST USA INC | | 4746 44TH AVE SW SUITE 201 | | | SEATTLE | WA | 98116 | | | UNSECURED TRADE CLAIM | | | | | $1,405.36 |
| 3.6138 | ROADRUNNER FINANCIAL, INC | | 116 W 32ND STREET , 9TH FLOOR | | | NEW YORK | NY | 10001-3212 | | | UNSECURED TRADE CLAIM | | | | | $573.06 |
| 3.6139 | ROBB S ELLIOTT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6140 | ROBERT A DUKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6141 | ROBERT A GORECKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6142 | ROBERT A SPLETTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6143 | ROBERT A WITZIGMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6144 | ROBERT AMRHEIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6145 | ROBERT AND JANE SAPP | BEN SCHMICKLE | C/O SWMW LAW | 701 MARKET STREET | SUITE 1000 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6146 | ROBERT B CARLSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6147 | ROBERT B OUTLAND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6148 | ROBERT BAKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6149 | ROBERT BARLEBEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6150 | ROBERT BARTELT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6151 | ROBERT BERES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Inre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6152 | ROBERT BERGSCHULTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6153 | ROBERT BEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6154 | ROBERT BLATTNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6155 | ROBERT BLAU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6156 | ROBERT BRADEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6157 | ROBERT BRENNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6158 | ROBERT BRICCO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6159 | ROBERT BRIGGS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6160 | ROBERT BUECH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6161 | ROBERT C REYNOLDS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6162 | ROBERT CHRISTIANSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6163 | ROBERT COLEMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6164 | ROBERT COOLMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6165 | ROBERT CORSO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6166 | ROBERT D BOSS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6167 | ROBERT D DUENOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6168 | ROBERT D WHITLOW JR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6169 | ROBERT D YOUNGSMA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6170 | ROBERT DAVIDSON SR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6171 | ROBERT DAVIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6172 | ROBERT DEHNE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6173 | ROBERT DEMARSH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6174 | ROBERT E CRUMPTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6175 | ROBERT E HELINSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6176 | ROBERT E MITCHELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6177 | ROBERT ECKHARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6178 | ROBERT EHMKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6179 | ROBERT ERDMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6180 | ROBERT FINNEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6181 | ROBERT FRICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6182 | ROBERT G KURTH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6183 | ROBERT G SCHAUS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6184 | ROBERT GANTNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6185 | ROBERT GARDNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6186 | ROBERT GEBHARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6187 | ROBERT GEBHARD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6188 | ROBERT GROOSE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6189 | ROBERT GURRATH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Imre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6190 | ROBERT H BIGGE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6191 | ROBERT H BOROWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6192 | ROBERT H ZABEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6193 | ROBERT HARTISON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6194 | ROBERT HEATH | | ADDRESS REDACTED | | | | | | | | KESIP AND RETIREE BENEFITS AND PENSION, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.6195 | ROBERT HENSCHEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6196 | ROBERT HOMSHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6197 | ROBERT HUGG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6198 | ROBERT HUMPHREY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6199 | ROBERT HURD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6200 | ROBERT J HILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6201 | ROBERT J LASKOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6202 | ROBERT J MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6203 | ROBERT J MITCHELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6204 | ROBERT J PFANNERSTILL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6205 | ROBERT J ZUROWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6206 | ROBERT JAEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6207 | ROBERT JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6208 | ROBERT KAPSY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6209 | ROBERT KELLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6210 | ROBERT KIMBROUGH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6211 | ROBERT KLAUER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6212 | ROBERT KLEPPIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6213 | ROBERT KOCH,JR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6214 | ROBERT KODRICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6215 | ROBERT KRABBENHOFT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6216 | ROBERT KROLL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6217 | ROBERT KRUEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6218 | ROBERT KRULL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6219 | ROBERT KWIATKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6220 | ROBERT L BLOHM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6221 | ROBERT L BRANDEL | | ADDRESS REDACTED | | | | | | | | SERP, HPP | | X | X | | UNDETERMINED |
| 3.6222 | ROBERT LAMBRECHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6223 | ROBERT LARK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6224 | ROBERT LEE SR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6225 | ROBERT LEMKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6226 | ROBERT LEWANDOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Infra: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6227 | ROBERT LEWITZKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6228 | ROBERT LIBERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6229 | ROBERT M POEHLEIN | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6230 | ROBERT M POETZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6231 | ROBERT M SAEGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6232 | ROBERT M WEBER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6233 | ROBERT MARSHO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6234 | ROBERT MARTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6235 | ROBERT MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6236 | ROBERT MITCHELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6237 | ROBERT MOLENDA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6238 | ROBERT MOSER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6239 | ROBERT N YOUNG | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6240 | ROBERT NIEMCZYK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6241 | ROBERT NISIEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6242 | ROBERT NOVAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6243 | ROBERT O PURIFOY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6244 | ROBERT P FEULING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6245 | ROBERT P FEULING | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $14,688.59 |
| 3.6246 | ROBERT PHILLIPS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6247 | ROBERT PIERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6248 | ROBERT PJEVACH | | ADDRESS REDACTED | | | | | | | | KESIP | | X | X | | UNDETERMINED |
| 3.6249 | ROBERT PURTELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6250 | ROBERT R ROSE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6251 | ROBERT REDJINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6252 | ROBERT REYNOLDS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6253 | ROBERT ROMADKA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6254 | ROBERT ROSE SR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6255 | ROBERT ROSNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6256 | ROBERT RUNKEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6257 | ROBERT RUTKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6258 | ROBERT S JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6259 | ROBERT S JOHNSON | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $11,451.45 |
| 3.6260 | ROBERT S VERBANAC JR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6261 | ROBERT SABATKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6262 | ROBERT SCHINKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6263 | ROBERT SCHNEIDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6264 | ROBERT SCHULTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infra: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6265 | ROBERT SCHUSTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6266 | ROBERT SCHWABE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6267 | ROBERT SELMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6268 | ROBERT SHIPMON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6269 | ROBERT SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6270 | ROBERT SOPER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6271 | ROBERT STEPHENSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6272 | ROBERT STRATTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6273 | ROBERT STREICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6274 | ROBERT SULLIVAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6275 | ROBERT SULLIVAN JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6276 | ROBERT SWITTEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6277 | ROBERT THIEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6278 | ROBERT TIPPEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6279 | ROBERT TOBIANSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6280 | ROBERT TURNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6281 | ROBERT V BANASZAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6282 | ROBERT W LINDERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6283 | ROBERT W LINDERT | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $11,539.41 |
| 3.6284 | ROBERT W PLOTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6285 | ROBERT W SINGSHEIM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6286 | ROBERT WADE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6287 | ROBERT WAHLGREN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6288 | ROBERT WALCZAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6289 | ROBERT WARDECKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6290 | ROBERT WARNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6291 | ROBERT WEBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6292 | ROBERT WELLHAUSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6293 | ROBERT WESTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6294 | ROBERT WIETING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6295 | ROBERT WILLIAMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6296 | ROBERT WILLIAMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6297 | ROBERT YAHNKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6298 | ROBERT ZBLESKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6299 | ROBERT ZIENKIEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6300 | ROBERT ZINGLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6301 | ROBERT ZUDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6302 | ROBERTA GORSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Imre: Griggs & Setaaett Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6303 | ROBERTA HAASIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6304 | ROBERTA HAZARD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6305 | ROBERTA KALMADGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND CLAIM | | X | X | | UNDETERMINED |
| 3.6306 | ROBERTA SALDIVAR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6307 | ROBERTA WORTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6308 | ROBERTO CABALLERO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6309 | ROBERTS METROLOGY SERVICES LLC | | 12411 W STARK ST | | | BUTLER | WI | 53007-1521 | | | UNSECURED TRADE CLAIM | | | | | $1,140.00 |
| 3.6310 | ROBIN R MISIALEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6311 | ROCHELLE SYLVESTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6312 | ROCKFORD MANUFACTURING CO | | 3901 LITTLE RIVER RD | | | ROCKFORD | TN | 37853-3305 | | | UNSECURED TRADE CLAIM | | | | | $13,080.00 |
| 3.6313 | ROCKFORD SPECIALTIES | | 5601 INDUSTRIAL AVE | | | LOVES PARK | IL | 61111-4705 | | | UNSECURED TRADE CLAIM | | | | | $11,033.94 |
| 3.6314 | ROCKFORD SPRING CO | | 3801 S CENTRAL AVE | | | ROCKFORD | IL | 61102-4249 | | | UNSECURED TRADE CLAIM | | | | | $12,097.40 |
| 3.6315 | RODDY S ANDERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6316 | RODERICK EVERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6317 | RODNEY A FRITZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6318 | RODNEY AYERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6319 | RODNEY C THOMAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6320 | RODNEY DOWNING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6321 | RODNEY GLEASON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6322 | RODNEY J BOHANNON | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6323 | RODNEY J THOMPSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6324 | RODNEY WERLINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6325 | ROGER A LACY | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6326 | ROGER ALLISON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6327 | ROGER B RADCLIFF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6328 | ROGER BARKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6329 | ROGER BARSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6330 | ROGER BRZEZINSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6331 | ROGER BUNTROCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6332 | ROGER CLAUSSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6333 | ROGER COCHRANE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6334 | ROGER DEMERITT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6335 | ROGER E WELLS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6336 | ROGER G COONS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6337 | ROGER HARTMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6338 | ROGER ISAACSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6339 | ROGER K KORTE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6340 | ROGER L SORENSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6341 | ROGER M WIGMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6342 | ROGER MAAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6343 | ROGER NAVARRETTE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6344 | ROGER PAULIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6345 | ROGER W DAVENPORT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6346 | ROGER W MILBY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6347 | ROGERS COMMUNICATIONS | | 1 MOUNT PLEASANT ROAD | | | TORONTO | ON | M4Y 2Y5 | CA | | UNSECURED TRADE CLAIM | | | | | $2,669.37 |
| 3.6348 | ROI SOLUTIONS LLC | | 792 E 280 S | | | AMERICAN FORK | UT | 84003-3902 | | | UNSECURED TRADE CLAIM | | | | | $210,310.10 |
| 3.6349 | ROLAND BERENS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6350 | ROLAND FOLLANSBEE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6351 | ROLAND MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6352 | ROLAND NELLIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6353 | ROLLER BEARING COMPANY OF AMERICA | | 9211 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0092 | | | UNSECURED TRADE CLAIM | | | | | $9,244.53 |
| 3.6354 | ROLYNN HAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6355 | ROMAN KLAUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6356 | ROMAN SZESZKO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6357 | ROMELL WHATLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6358 | RONALD A HENNECKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6359 | RONALD AMRHEIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6360 | RONALD AND BIANCA WALKER | BEN SCHMICKLE | C/O SWMW LAW | 701 MARKET STREET | SUITE 1000 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6361 | RONALD ASBECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6362 | RONALD BAADE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6363 | RONALD BAUER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6364 | RONALD BONNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6365 | RONALD BUCEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6366 | RONALD D HASE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6367 | RONALD D ROWLAND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6368 | RONALD DAYTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6369 | RONALD F HEITING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6370 | RONALD GAULKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6371 | RONALD GROSZKIEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6372 | RONALD GUDAT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6373 | RONALD HEIDENREICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6374 | RONALD HERMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6375 | RONALD HINEMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6376 | RONALD J FARR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6377 | RONALD J MCINTOSH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6378 | RONALD JENTSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6379 | RONALD JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6380 | RONALD KERTSCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6381 | RONALD KINSETH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6382 | RONALD KONKOL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6383 | RONALD KOWALKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6384 | RONALD KUDRONOWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6385 | RONALD L KASSNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6386 | RONALD LEE BUCKNER AND MARTY BUCKNER | VICTORIA ANTION NELSON, ESQ. AND SCOTT A. MCGEE, ESQ. | C/O ANTION MCGEE LAW GROUP, PLLC | 341 CHAPLIN ROAD | 2ND FLOOR | MORGANTOWN | WV | 26501 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6387 | RONALD LESNIEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6388 | RONALD LEWANDOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6389 | RONALD MCGREGOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6390 | RONALD MSKELLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6391 | RONALD MORSE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6392 | RONALD MOURADIAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6393 | RONALD NEILS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6394 | RONALD PETERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6395 | RONALD PFEIL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6396 | RONALD R LENGYEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6397 | RONALD R RATELLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6398 | RONALD R WEST | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6399 | RONALD RAUEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6400 | RONALD REIMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6401 | RONALD SACHEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6402 | RONALD SATHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6403 | RONALD SCHABER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6404 | RONALD SCHILLING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6405 | RONALD SCHMITZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6406 | RONALD SCHRUBBE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6407 | RONALD TAUBENHEIM SR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6408 | RONALD TESCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6409 | RONALD UHRMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6410 | RONALD W BROWN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6411 | RONALD WEGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6412 | RONALD WILLIAMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6413 | RONALD WILLIAMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6414 | RONALD ZUBA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6415 | RONALD ZWIEG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6416 | RONDA GRAFFORD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6417 | RONNIE D PRUITT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6418 | RONNIE L JOHNSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6419 | RONNIE MINSAAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6420 | RONNIE PATTERSON | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6421 | ROOSEVELT CALLAHAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6422 | ROQUEMORE HARDWARE INC | | PO BOX 778 | | | WHITEHOUSE | TX | 75791-0778 | | | UNSECURED TRADE CLAIM | | | | | $72.36 |
| 3.6423 | ROSA CYRIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6424 | ROSA WATSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6425 | ROSALEE HARNEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6426 | ROSALEEN FETTIG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6427 | ROSALIE ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6428 | ROSALIN MCNEIR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6429 | ROSALIND E BUTLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6430 | ROSE DELLENBUSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6431 | ROSE H CLEMENCE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6432 | ROSE KIEFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6433 | ROSE KRUKAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6434 | ROSE LEIBUNDGUT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6435 | ROSE M MALICKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6436 | ROSE M PETROYKOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6437 | ROSE MARY KOSTMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6438 | ROSE MCGUIRE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6439 | ROSE MYSKA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6440 | ROSE PIWONSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6441 | ROSE RODDY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6442 | ROSE SCHULTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6443 | ROSE SOKOL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6444 | ROSE STOSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6445 | ROSEANN CLEMENTI-WATERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6446 | ROSELYNN BUENTING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6447 | ROSEMARIE G PAULOS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6448 | ROSEMARIE ROBB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6449 | ROSEMARIE SCHILZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6450 | ROSEMARY GOTTSCHALK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6451 | ROSEMARY HALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6452 | ROSEMARY KELLY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6453 | ROSEMARY MERKEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6454 | ROSEMARY SAMS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6455 | ROSEMARY THORKILDSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6456 | ROSETTA CARTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6457 | ROSIE LUCKETT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6458 | ROSIE SANDERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6459 | ROSIE SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6460 | ROSITA MARTINEZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6461 | ROSS H KASTEIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6462 | ROSS R ROEHL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6463 | ROSS WINKLBAUER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6464 | ROSSELL, EDWARD | AMBER LONG | C/O LEVY KONIGSBERG, LLP | 800 THIRD AVENUE | 11TH FLOOR | NEW YORK | NY | 10022 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6465 | ROTARY DISTRICT 5630 | | PO BOX 702 | | | HOLDREGE | NE | 68949 | | | UNSECURED TRADE CLAIM | | | | | $300.00 |
| 3.6466 | ROTH INVESTMENT HOLDINGS LLC | | 3451 NORMANDY RD | | | POPLAR BLUFF | MO | 63901-8755 | | | UNSECURED TRADE CLAIM | | | | | $7,500.00 |
| 3.6467 | ROTO-ROOTER INC | | 11030 W LINCOLN AVE | | | MILWAUKEE | WI | 53227-1132 | | | UNSECURED TRADE CLAIM | | | | | $8,950.00 |
| 3.6468 | ROVELTA BELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6469 | ROXANE G COTTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6470 | ROXANNE JANDAHL | | 11821 HERON STREET | | | SCHOOLCRAFT | MI | 49087-8813 | | | UNSECURED TRADE CLAIM | | | | | $161.30 |
| 3.6471 | ROXANNE ROBERTS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6472 | ROXANNE SIROVINA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6473 | ROY BAKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6474 | ROY COBB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6475 | ROY EFFENHEIM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6476 | ROY F BROW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6477 | ROY F BROW | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $8,216.61 |
| 3.6478 | ROY KLEINOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6479 | ROY PINGEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6480 | ROY SAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6481 | ROY SHEPARD | | 4960 RANDEL RD | | | ONEIDA | NY | 13421-3515 | | | UNSECURED TRADE CLAIM | | | | | $108.00 |
| 3.6482 | ROY WYLAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6483 | ROY ZBACNIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6484 | ROYAL GILMORE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6485 | ROYAL PAD PRODUCTS | | 5000 CREEK RD | | | BLUE ASH | OH | 45242-3930 | | | UNSECURED TRADE CLAIM | | | | | $1,046.00 |
| 3.6486 | RSM US LLP | | 5155 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0051 | | | UNSECURED TRADE CLAIM | | | | | $12,180.60 |
| 3.6487 | RSVP COMMUNICATIONS INC | | 8765 W MARKET ST | | | GREENSBORO | NC | 27409-9653 | | | UNSECURED TRADE CLAIM | | | | | $29,280.31 |
| 3.6488 | RTD SEALS CORPORATION | | 12121 NICOLLET AVENUE | | | BURNSVILLE | MN | 55337-1648 | | | UNSECURED TRADE CLAIM | | | | | $42,398.61 |
| 3.6489 | RUBY ADDISON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6490 | RUBY D WILLIAMS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6491 | RUBY EALY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6492 | RUBY FARSEE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6493 | RUBY GOCHET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6494 | RUBY LOVE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6495 | RUBY PERRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6496 | RUDOLPH J GRAF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6497 | RUEBEN TONN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6498 | RUFFY CONTROLS INC | | 3258 GREYHAWK CT | | | CARLSBAD | CA | 92010-6651 | | | UNSECURED TRADE CLAIM | | | | | $36,425.00 |
| 3.6499 | RUFUS WILKERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6500 | RUIXING CARBURETOR MANUFACTURING | | NO 168 FENGDU 5TH ROAD | | | RUIAN | | 325204 | CN | | UNSECURED TRADE CLAIM | | | | | $5,163.41 |
| 3.6501 | RUNLIN ZHANG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6502 | RUSS W RAUTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6503 | RUSSELL A PONTO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6504 | RUSSELL A TURNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6505 | RUSSELL C NORDMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6506 | RUSSELL GRABOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6507 | RUSSELL HOTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6508 | RUSSELL KOMASSA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6509 | RUSSELL KUENZI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6510 | RUSSELL M GRUNZE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6511 | RUSSELL SANDERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6512 | RUSSELL SCHROEDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6513 | RUSSELL SELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6514 | RUSSELL STIEVE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6515 | RUTH A BERMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6516 | RUTH BOEHNEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6517 | RUTH KNOEBL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6518 | RUTH KOSLOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6519 | RUTH KURTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6520 | RUTH MACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6521 | RUTH MERRILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6522 | RUTH MEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6523 | RUTH RILEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6524 | RUTH SCHWEMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6525 | RUTH THRANE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6526 | RUTH TOBIAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6527 | RUTHANN L ALFHEIM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6528 | RUTHANNA TAYLOR | BEN SCHMICKLE | C/O SWMW LAW | 701 MARKET STREET | SUITE 1000 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6529 | RUZA HORVAT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6530 | RYAN A SULLIVAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6531 | RYAN LLC | | 13155 NOEL RD STE 100 | | | DALLAS | TX | 75240-5050 | | | UNSECURED TRADE CLAIM | | | | | $927.75 |
| 3.6532 | RYCOR ELECTRICAL INC | | 10900 W 153RD ST | | | ORLAND PARK | IL | 60467-3018 | | | UNSECURED TRADE CLAIM | | | | | $21.25 |
| 3.6533 | RYDIN DECAL | | 700 PHOENIX LAKE AVE. | | | STREAMWOOD | IL | 60107 | | | UNSECURED TRADE CLAIM | | | | | $1,366.87 |
| 3.6534 | S B  WHISTLER & SONS INC | | 11023 WEST CENTER ST. EXT. / PO BOX 270 | | | MEDINA | NY | 14103 | | | UNSECURED TRADE CLAIM | | | | | $2,320.75 |
| 3.6535 | S SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6536 | SABEL STEEL SERVICE | | 749 NORTH COURT STREET / PO BOX 4747 | | | MONTGOMERY | AL | 36103 | | | UNSECURED TRADE CLAIM | | | | | $821.89 |
| 3.6537 | SABINE STEELE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6538 | SADIE MCCOLLUM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6539 | SAFETY KLEEN SYSTEMS | | PO BOX 382066 | | | PITTSBURGH | PA | 15250 | | | UNSECURED TRADE CLAIM | | | | | $14,475.01 |
| 3.6540 | SAF-GARD SAFETY SHOE COMPANY | | 2701 PATTERSON ST | | | GREENSBORO | NC | 27407-2316 | | | UNSECURED TRADE CLAIM | | | | | $4,414.95 |
| 3.6541 | SAINT GOBAIN PERFORMANCE PLASTICS | | 25079 NETWORK PL | | | CHICAGO | IL | 60673-1250 | | | UNSECURED TRADE CLAIM | | | | | $5,894.40 |
| 3.6542 | SALEM TOOLS INC | | 4554 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213-2163 | | | UNSECURED TRADE CLAIM | | | | | $1,720.00 |
| 3.6543 | SALES & MARKET SERVICE ASSOCIATION | | 3300 S ALPINE RD | | | ROCKFORD | IL | 61109-2639 | | | UNSECURED TRADE CLAIM | | | | | $14,341.96 |
| 3.6544 | SALES & MARKETING SPECIALISTS INC | | 5100 NW WAUKOMIS DR STE A | | | KANSAS CITY | MO | 64151-3516 | | | UNSECURED TRADE CLAIM | | | | | $5,399.81 |
| 3.6545 | SALESFORCE.COM INC | | 415 MISSION STREEET 3RD FLOOR | | | SAN FRANCISCO | CA | 94105-2533 | | | UNSECURED TRADE CLAIM | | | | | $3,209.37 |
| 3.6546 | SALINA TOOL & LAWN EQUIPMENT LLC | | 314 W CLOUD ST | | | SALINA | KS | 67401-5613 | | | UNSECURED TRADE CLAIM | | | | | $1,294.61 |
| 3.6547 | SALLIE TAYLOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6548 | SALLY L WHITLOW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6549 | SALLY PARKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6550 | SALLY ROSCHYK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6551 | SALLY VOGEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6552 | SALLY ZAHNOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6553 | SALSIFY INC | | 3 CENTER PLZ FL 3 | | | BOSTON | MA | 02108-2003 | | | UNSECURED TRADE CLAIM | | | | | $85,000.00 |
| 3.6554 | SALVATORE CANNIZZO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6555 | SALVATORE D PAPPALARDO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6556 | SAMANTHA L SIEBENALLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6557 | SAMUEL D CATO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6558 | SAMUEL FLEMING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6559 | SAMUEL L BLEDSOE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6560 | SAMUEL L MILLER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6561 | SANDBERG PHOENIX & VON GONTARD | | 600 WASHINGTON AVENUE | | | SAINT LOUIS | MO | 63101 | | | UNSECURED TRADE CLAIM | | | | | $1,225.70 |
| 3.6562 | SANDLER, TRAVIS & ROSENBERG PA | | 1000 NW 57TH COURT, SUITE 600 | | | MIAMI | FL | 33126 | | | UNSECURED TRADE CLAIM | | | | | $2,181.38 |
| 3.6563 | SANDRA A DOMBROVSKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6564 | SANDRA A GROSHEK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6565 | SANDRA A TRUSS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6566 | SANDRA ALBA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6567 | SANDRA ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6568 | SANDRA DEX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infre: Griggs @ Sealant Corporation
**Case No. 20-43597**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6569 | SANDRA DOLAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6570 | SANDRA GALLOB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6571 | SANDRA GEISLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6572 | SANDRA HARAZIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6573 | SANDRA HAYES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6574 | SANDRA HENRICKSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6575 | SANDRA J ANDERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6576 | SANDRA J EMANUELE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6577 | SANDRA J KOZIATEK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6578 | SANDRA J MILIVOJAC | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6579 | SANDRA JENSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6580 | SANDRA JURENA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6581 | SANDRA K GORHAM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6582 | SANDRA L BREIDENBACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6583 | SANDRA L GAST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6584 | SANDRA L HAZELED | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6585 | SANDRA L HELM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6586 | SANDRA L REINCE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6587 | SANDRA L SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6588 | SANDRA MALLMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6589 | SANDRA MCMULLEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6590 | SANDRA MITTEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6591 | SANDRA MORGAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6592 | SANDRA MROTEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6593 | SANDRA OLSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6594 | SANDRA RATHKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6595 | SANDRA RIVERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6596 | SANDRA SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6597 | SANDRA SCHOONOVER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6598 | SANDRA SELLA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6599 | SANDRA SHUMOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6600 | SANDRA SHURPIT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6601 | SANDRA SILMON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6602 | SANDRA SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6603 | SANDRA SONNENTAG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6604 | SANDRA STEPHENSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6605 | SANDRA STEVENS | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6606 | SANDRA T ROUSE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

Infr: Griggs & Sundland Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6607 | SANDRA TORRE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6608 | SANDRA VON HADEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6609 | SANDRA ZINGLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6610 | SANDY DEERING | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6611 | SANDY R CHILDERS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6612 | SANDY S DEERING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6613 | SANTIE WHOLESALE OIL CO INC | | 126 LARCEL DR | | | SIKESTON | MO | 63801-9352 | | | UNSECURED TRADE CLAIM | | | | | $56,236.82 |
| 3.6614 | SANTOS (SOUZA) | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6615 | SARA A GREENSTEIN | | ADDRESS REDACTED | | | | | | | | DCP | | X | X | | UNDETERMINED |
| 3.6616 | SARA BOLTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6617 | SARA FISHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6618 | SARA JEWELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6619 | SARAH M IRISH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6620 | SARAH M SHANAHAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6621 | SATURN LOUNGE INC | | N8 222323 JOHNSON DRIVE STE B | | | WAUKESHA | WI | 53186 | | | UNSECURED TRADE CLAIM | | | | | $29,182.03 |
| 3.6622 | SAUER-DANFOSS | | 300 AIRPORT RD | | | AMES | IA | 50010-8206 | | | UNSECURED TRADE CLAIM | | | | | $6,254.91 |
| 3.6623 | SAVIANESO, MICHAEL AND JUNE SAVIANESO | PATTY BURSHTYN | C/O WEITZ & LUXENBERG P.C. | 700 BROADWAY | | NEW YORK | NY | 10003 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6624 | SCARLETT M CAUDILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6625 | SCHAEFER TOOL & MFG CO INC | | 5844 N 99TH ST | | | MILWAUKEE | WI | 53225-2513 | | | UNSECURED TRADE CLAIM | | | | | $200,868.34 |
| 3.6626 | SCHAEFFER MANUFACTURING COMPANY | | 810 MARTIN ST | | | MERRILL | WI | 54452-3462 | | | UNSECURED TRADE CLAIM | | | | | $67,103.83 |
| 3.6627 | SCHARMAN PROPANE GAS SER | | RTE 20 BOX 92 | | | BOUCKVILLE | NY | 13310 | | | UNSECURED TRADE CLAIM | | | | | $8,347.78 |
| 3.6628 | SCHIEFFER CO. INTERNATIONAL, LLC | | 9866 KAPP CT | | | PEOSTA | IA | 52068-9451 | | | UNSECURED TRADE CLAIM | | | | | $775.00 |
| 3.6629 | SCHMITT INDUSTRIES INC | | 2765 NW NICOLAI ST | | | PORTLAND | OR | 97210-1818 | | | UNSECURED TRADE CLAIM | | | | | $9,980.00 |
| 3.6630 | SCHNEIDER ELECTRIC INDUSTRIAL | | 23427 NETWORK PL | | | CHICAGO | IL | 60673-1234 | | | UNSECURED TRADE CLAIM | | | | | $5,405.00 |
| 3.6631 | SCHRAUFNAGEL IMPLEMENT INC | | 1201 CHURCH ST | | | LOMIRA | WI | 53048-9523 | | | UNSECURED TRADE CLAIM | | | | | $5,000.00 |
| 3.6632 | SCHROEDER SOLUTIONS | | 1920 S CALHOUN RD | | | NEW BERLIN | WI | 53151-2214 | | | UNSECURED TRADE CLAIM | | | | | $428.50 |
| 3.6633 | SCM INC | | 3302 ZELL MILLER PKWY | | | STATESBORO | GA | 30458-3219 | | | UNSECURED TRADE CLAIM | | | | | $9,690.00 |
| 3.6634 | SCOTT A AGEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6635 | SCOTT A FUNKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6636 | SCOTT A FUNKE | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $23,133.18 |
| 3.6637 | SCOTT A KOHNKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6638 | SCOTT A OLWIG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6639 | SCOTT A SPARAPANI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6640 | SCOTT A THOMASON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6641 | SCOTT A THORMANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6642 | SCOTT BREE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6643 | SCOTT C PODELLA | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.6644 | SCOTT COULTHURST | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6645 | SCOTT CRAMER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6646 | SCOTT CURLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6647 | SCOTT D ST LOUIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6648 | SCOTT D TAYLOR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6649 | SCOTT DOWNEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6650 | SCOTT DUBNICKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6651 | SCOTT E METZINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6652 | SCOTT E MOORE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6653 | SCOTT ENGINEERING AND PROCUREMENT | | SST FOUNDRY / 154 COMMERCE DR | | | LOVELAND | OH | 45140-7726 | | | UNSECURED TRADE CLAIM | | | | | $24,707.87 |
| 3.6654 | SCOTT G HEATH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6655 | SCOTT H POHREN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6656 | SCOTT HARDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6657 | SCOTT J BURDEN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6658 | SCOTT MARTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6659 | SCOTT NEUBAUER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6660 | SCOTT P LANGELIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6661 | SCOTT RYCZEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6662 | SCOTT T HOWER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6663 | SCOTT T WILSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6664 | SCOTT W HENDERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6665 | SCOTT WOLDANSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6666 | SCOTT WRIGHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6667 | SCOTT ZIRBES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6668 | SCOTTS POWER EQUIPMENT INC | | 11200 SAINT CHARLES ROCK RD | | | BRIDGETON | MO | 63044-2719 | | | UNSECURED TRADE CLAIM | | | | | $28,322.25 |
| 3.6669 | SCOTTY E GODSHAW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6670 | SE SETCO SERVICE CO LLC | | 2402 TECH CENTER PKWY STE 200 | | | LAWRENCEVILLE | GA | 30043-1363 | | | UNSECURED TRADE CLAIM | | | | | $54,312.00 |
| 3.6671 | SEABOARD GRAPHIC SERVICES LLC | | 7570 OSWEGO RD | | | LIVERPOOL | NY | 13090-2928 | | | UNSECURED TRADE CLAIM | | | | | $56,589.92 |
| 3.6672 | SEARS, ROEBUCK & CO. | BRIGETTE G. MCGRATH AND GARY UNDERDAHL | C/O ASK LLP | FACSIMILE: 651-406-9676 | Email: gunderdahl@askllp.com | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | $3,816,055.77 |
| 3.6673 | SEAT KING LLC | | 6 N WALNUT ST | | | HUTCHINSON | KS | 67501-7105 | | | UNSECURED TRADE CLAIM | | | | | $10,634.26 |
| 3.6674 | SEATS INCORPORATED | | NW 5582 | | | MINNEAPOLIS | MN | 55485-5582 | | | UNSECURED TRADE CLAIM | | | | | $297,952.96 |
| 3.6675 | SECURE FIRE AND SAFETY | | 11905 W RIPLEY AVE | | | MILWAUKEE | WI | 53226-3934 | | | UNSECURED TRADE CLAIM | | | | | $4,694.00 |
| 3.6676 | SECURITY MICROIMAGING CORPORATION | | 1515 N RIVERCENTER DR | | | MILWAUKEE | WI | 53212-3998 | | | UNSECURED TRADE CLAIM | | | | | $8,157.79 |
| 3.6677 | SELBRO INCORPORATED | | 555 GOODRICH RD | | | BELLEVUE | OH | 44811-1140 | | | UNSECURED TRADE CLAIM | | | | | $20,905.83 |
| 3.6678 | SELECT MACHINING CORPORATION | | N60W14500 KAUL AVE | | | MENOMONEE FALLS | WI | 53051-5908 | | | UNSECURED TRADE CLAIM | | | | | $10,213.50 |
| 3.6679 | SEMCO INC | | 1025 POLE LANE RD | | | MARION | OH | 43302-8524 | | | UNSECURED TRADE CLAIM | | | | | $14,617.75 |
| 3.6680 | SEMRA ROUBAL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6681 | SENTRY STEEL SERVICE INC | | 167 CENTER POINT RD S | | | HENDERSONVILLE | TN | 37075-2055 | | | UNSECURED TRADE CLAIM | | | | | $296,411.00 |
| 3.6682 | SERVICE EXPRESS INC | | 3854 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512-3967 | | | UNSECURED TRADE CLAIM | | | | | $33,044.71 |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6683 | SERVICENOW INC | | 2225 LAWSON LANE | | | SANTA CLARA | CA | 95054 | | | UNSECURED TRADE CLAIM | | | | | $27,397.25 |
| 3.6684 | SF INDUSTRIAL INC | | 105 HEMBREE PARK DR | | | ROSWELL | GA | 30076-3867 | | | UNSECURED TRADE CLAIM | | | | | $10,399.04 |
| 3.6685 | SHANDONG HUASHENG PESTICIDE | | NO 1 ZHONGTIAN ROAD | | | LINYI | | 276017 | CN | | UNSECURED TRADE CLAIM | | | | | $227,378.20 |
| 3.6686 | SHANE D ALWIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6687 | SHANGHAI SI RUIFU MACHINERY & | | NO 6 1945 LANE WAIQIAN ROAD | | | SHANGHAI | | 201823 | CN | | UNSECURED TRADE CLAIM | | | | | $68,572.94 |
| 3.6688 | SHANGHAI SYMPHONY | | NO. 8 HUAJING RD., ROOM 621, 6F | | | SHANGHAI | | 200131 | CN | | UNSECURED TRADE CLAIM | | | | | $36,707.12 |
| 3.6689 | SHANNON M GUTHRIE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6690 | SHANNON M WILKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6691 | SHARI K STRATTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6692 | SHARI L PATZFAHL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6693 | SHARLEAN LEWIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6694 | SHARLENE BOPP BUSS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6695 | SHARON A HENK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6696 | SHARON A JOHNSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6697 | SHARON BACHMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6698 | SHARON BAZEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS, | | X | X | | UNDETERMINED |
| 3.6699 | SHARON CITRO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6700 | SHARON COYHIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6701 | SHARON E PLUTSCHACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6702 | SHARON GERBERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6703 | SHARON GLODOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6704 | SHARON HINES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6705 | SHARON J LAPLANT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6706 | SHARON J SCHATTNER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6707 | SHARON K KINSEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6708 | SHARON K OBERNEDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6709 | SHARON KAATZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6710 | SHARON KACZMARSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6711 | SHARON KARNITZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6712 | SHARON KLECZKA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6713 | SHARON L SIEWERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6714 | SHARON MANTEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6715 | SHARON MEYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6716 | SHARON NICKEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6717 | SHARON RAMBO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6718 | SHARON RAMBO | | 3013 E CARPENTER AVE | | | CUDAHY | WI | 53110-1316 | | | UNSECURED TRADE CLAIM | | | | | $433.80 |
| 3.6719 | SHARON RICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6720 | SHARON SIEWERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6721 | SHARON SQUIRES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6722 | SHARON SWARTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6723 | SHARON TWARDOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6724 | SHARON VICKER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6725 | SHARON VLASIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6726 | SHARON ZEIDLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6727 | SHARYN A LANDECK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6728 | SHAUN K HICKS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6729 | SHAUNNA BALADY | | ADDRESS REDACTED | | | | | | | | KESIP | | X | X | | UNDETERMINED |
| 3.6730 | SHAWN B CLARK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6731 | SHAWN D KASSING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6732 | SHAWN L DEAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6733 | SHAWN M HUML | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6734 | SHAWN STONE | | 1202 GARFIELD ST | | | HOLDREGE | NE | 68949-1426 | | | UNSECURED TRADE CLAIM | | | | | $75.00 |
| 3.6735 | SHEFFIELD FINANCIAL | | PO BOX 580229 | | | CHARLOTTE | NC | 28258-0229 | | | UNSECURED TRADE CLAIM | | | | | $323,117.34 |
| 3.6736 | SHEILA A MELVIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6737 | SHEILA CALLAHAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6738 | SHEILA J HART | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6739 | SHEILA MILLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6740 | SHELBY M WETTERLING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6741 | SHELDON B LUBAR SCHOOL OF BUSINESS | | 3202 N. MARYLAND AVE | | | MILWAUKEE | WI | 53211 | | | UNSECURED TRADE CLAIM | | | | | $175.00 |
| 3.6742 | SHELIA D PUTMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6743 | SHELLEY JAVOROSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6744 | SHELLEY KURRIGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6745 | SHELLEY R ANDERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6746 | SHENG CHIA RUBBER INDUSTRY CO LTD | | NAN KUNG TSUN | | | TA YUAN HSIANG | TWN | 33759 | TW | | UNSECURED TRADE CLAIM | | | | | $31,988.75 |
| 3.6747 | SHENZHEN BESTEK TECHNOLOGY, LTD. | | 3RD INDUSTRIAL ZONE | | | SHENZHEN | | 518116 | CN | | UNSECURED TRADE CLAIM | | | | | $10,250.00 |
| 3.6748 | SHERRIE A HOLBROOK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6749 | SHERRIE OPITZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6750 | SHERRILL FOUNTAINE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6751 | SHERRY F MCCONNAUGHAY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6752 | SHERRY J GNABASIK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6753 | SHERRY KABAT | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $8,855.90 |
| 3.6754 | SHERRY L DANIEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6755 | SHERRY SOLOMON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6756 | SHERYL A CONWAY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6757 | SHERYL FELSING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6758 | SHERYL GERVAT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6759 | SHERYL L WEISE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6760 | SHI INTERNATIONAL CORPORATION | | 13737 NOEL RD, SUITE 210 | | | DALLAS | TX | 75240 | | | UNSECURED TRADE CLAIM | | | | | $44,560.08 |
| 3.6761 | SHIMKA L BRADY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6762 | SHIN TEN SCREWS LIMITED CO | | NO 3-2 LANE 289 SEC 1 PAN-AN ST | | | NEW TAIPEI CITY | TWN | 00222 | TW | | UNSECURED TRADE CLAIM | | | | | $9,805.32 |
| 3.6763 | SHIRLEY ADAMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6764 | SHIRLEY ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6765 | SHIRLEY BENNETT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6766 | SHIRLEY BROOKMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6767 | SHIRLEY CALLOWAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6768 | SHIRLEY CHIAVEROTTI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6769 | SHIRLEY DELONG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6770 | SHIRLEY F SHELTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6771 | SHIRLEY GROOTHOUSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6772 | SHIRLEY JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6773 | SHIRLEY KATERSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6774 | SHIRLEY KIEFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6775 | SHIRLEY LOTTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6776 | SHIRLEY OTTUM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6777 | SHIRLEY PEDRIANA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6778 | SHIRLEY PERKINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6779 | SHIRLEY PETERSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6780 | SHIRLEY PETERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6781 | SHIRLEY POLSTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6782 | SHIRLEY R BLACK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6783 | SHIRLEY R YOUNG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6784 | SHIRLEY STORY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6785 | SHIRLEY UHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6786 | SHIRLEYANN KLEMM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6787 | SHOFNER, LARRY | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6788 | SHO-LINK INC | | 28045 N ASHLEY CIR STE 101 | | | LIBERTYVILLE | IL | 60048-9658 | | | UNSECURED TRADE CLAIM | | | | | $6,155.00 |
| 3.6789 | SHONDA R TABER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6790 | SHRED-IT US JV LLC | | 23166 NETWORK PL | | | CHICAGO | IL | 60673-1232 | | | UNSECURED TRADE CLAIM | | | | | $54.55 |
| 3.6791 | SIEGFRIED KATZFUSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6792 | SIEMENS PRODUCTS LIFECYCLE | | 5755 KING COURT | | | TROY | MI | 48098 | | | UNSECURED TRADE CLAIM | | | | | $19,732.58 |
| 3.6793 | SIERRA INSTRUMENTS INC | | 5 HARRIS CT BLDG L | | | MONTEREY | CA | 93940-5752 | | | UNSECURED TRADE CLAIM | | | | | $470.00 |
| 3.6794 | SIGMA BUSINESS SOLUTIONS INC | | 55 YORK STREET SUITE 900 | | | TORONTO | ON | M5J 1R7 | CA | | UNSECURED TRADE CLAIM | | | | | $52,179.23 |
| 3.6795 | SIGNATURE RETAIL SERVICES | | 2640 WHITE OAK CIRCLE SUITE F | | | AURORA | IL | 60502-4809 | | | UNSECURED TRADE CLAIM | | | | | $6,641.56 |
| 3.6796 | SILVA, JOSEPH | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6797 | SINCLAIR & RUSH INC | | 4149 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0041 | | | UNSECURED TRADE CLAIM | | | | | $9,226.85 |
| 3.6798 | SINCRO SRL | | VIA TEZZE 3 | | | CEREDA DI CORNEDO (VI) | VV | 36073 | IT | | UNSECURED TRADE CLAIM | | | | | $330.70 |
| 3.6799 | SINTERGY INC | | 2130 INDUSTRIAL BLVD | | | REYNOLDSVILLE | PA | 15851-8926 | | | UNSECURED TRADE CLAIM | | | | | $6,654.88 |
| 3.6800 | SK PLASTIC MOLDING | | 1608 4TH AVE W | | | MONROE | WI | 53566-2352 | | | UNSECURED TRADE CLAIM | | | | | $81,791.84 |
| 3.6801 | SKF USA INC | | 890 40 FOOT ROAD | | | LANSDALE | PA | 19446 | | | UNSECURED TRADE CLAIM | | | | | $9,900.00 |
| 3.6802 | SKY HIGH MARKETING INC | | 259 W BROADWAY | | | WAUKESHA | WI | 53186-4832 | | | UNSECURED TRADE CLAIM | | | | | $10,014.10 |
| 3.6803 | SLATER TOOLS INC | | 44725 TRINITY DR | | | CLINTON TOWNSHIP | MI | 48038-1554 | | | UNSECURED TRADE CLAIM | | | | | $824.00 |
| 3.6804 | SLIDEMATIC INDUSTRIES | | 1303 SAMUELSON RD | | | ROCKFORD | IL | 61109-3645 | | | UNSECURED TRADE CLAIM | | | | | $111,727.17 |
| 3.6805 | SMALL ENGINE SALES & SERVICE | | 1677B STATE ROAD 87 | | | SAINT CROIX FALLS | WI | 54024-8216 | | | UNSECURED TRADE CLAIM | | | | | $72.00 |
| 3.6806 | SMART & BIGGAR | | 55 METCALFE STREET, SUITE 900 | | | OTTAWA | ON | K1P 6L5 | CA | | UNSECURED TRADE CLAIM | | | | | $1,603.59 |
| 3.6807 | SMARTEQUIP | | 20 GLOVER AVE, 5TH FLOOR NORTH | | | NORWALK | CT | 06850-1219 | | | UNSECURED TRADE CLAIM | | | | | $700.00 |
| 3.6808 | SMC ELECTRIC SUPPLY | | 2503 MERVA RD | | | POPLAR BLUFF | MO | 63901-7046 | | | UNSECURED TRADE CLAIM | | | | | $77,502.84 |
| 3.6809 | SMITH OIL FIELD RENTAL SERVICE INC | | PO BOX 9098 | | | LONGVIEW | TX | 75608-9098 | | | UNSECURED TRADE CLAIM | | | | | $238.49 |
| 3.6810 | SMITH, ALBERT & FINLAY | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6811 | SMITH, JEFFREY TYLER AND HOOD, | | 573 2ND AVE N | | | LEWISBURG | TN | 37091-2348 | | | UNSECURED TRADE CLAIM | | | | | $2,770.21 |
| 3.6812 | SMITH, JUDY L. | VICTORIA ANTION NELSON, ESQ. SCOTT A. MCGEE, ESQ. | C/O ANTION MCGEE LAW GROUP, PLLC | 341 CHAPLIN ROAD | 2ND FLOOR | MORGANTOWN | WV | 26501 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6813 | SMITH-GRAY ELECTRIC CO INC | | 1508 CUSSETA RD | | | COLUMBUS | GA | 31901-3344 | | | UNSECURED TRADE CLAIM | | | | | $2,997.00 |
| 3.6814 | SMITH'S HYDRAULICS INC | | 4643 US HWY 280 | | | CLAXTON | GA | 30417-6301 | | | UNSECURED TRADE CLAIM | | | | | $28,903.80 |
| 3.6815 | SMYSER, LAURA | BERT DAHM | C/O GLASER & EBBS | 132 EAST BERRY STREET | | FORT WAYNE | IN | 46802 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6816 | SNAP-ON INCORPORATED | | 21755 NETWORK PL | | | CHICAGO | IL | 60673-1217 | | | UNSECURED TRADE CLAIM | | | | | $289.19 |
| 3.6817 | SO CLEAN SOLUTIONS LLC | | 424 FAIRVIEW ST | | | BELVIDERE | IL | 61008-2308 | | | UNSECURED TRADE CLAIM | | | | | $19,069.76 |
| 3.6818 | SOCIETY FOR HUMAN RESOURCE MGMT | | 1800 DUKE ST | | | ALEXANDRIA | VA | 22314-3494 | | | UNSECURED TRADE CLAIM | | | | | $809.00 |
| 3.6819 | SOFIJA DJURDJULOV | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6820 | SOLID SURFACE CARE INC | | 3820 ROSE LAKE DRIVE | | | CHARLOTTE | NC | 28217-2833 | | | UNSECURED TRADE CLAIM | | | | | $1,007.10 |
| 3.6821 | SONJA BARFIELD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6822 | SONJA R HEINRICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6823 | SOPHEON CORPORATION | | 3001 METRO DR STE 460 | | | MINNEAPOLIS | MN | 55425-1548 | | | UNSECURED TRADE CLAIM | | | | | $48,060.00 |
| 3.6824 | SOPHIA ELLENBERGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6825 | SOPHIE MIZGALA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6826 | SOUTH SIDE MACHINE SHOP INC | | 2112 WAYNE SULLIVAN DR | | | PADUCAH | KY | 42003-1469 | | | UNSECURED TRADE CLAIM | | | | | $4,217.50 |
| 3.6827 | SOUTHEAST INDUSTRIAL EQUIPMENT | | 512 BOURNE AVE | | | SAVANNAH | GA | 31408-9708 | | | UNSECURED TRADE CLAIM | | | | | $102.15 |
| 3.6828 | SOUTHEASTERN REFRACTORY SALES | | 561 RED ROW RD | | | MOUNT PLEASANT | TN | 38474-1834 | | | UNSECURED TRADE CLAIM | | | | | $14,000.00 |
| 3.6829 | SOUTHERN CONTROLS INC | | 500 26TH ST | | | OPELIKA | AL | 36801-6256 | | | UNSECURED TRADE CLAIM | | | | | $4,414.90 |
| 3.6830 | SOUTHERN SECURITY SPECIALISTS | | PO BOX 730 | | | PEMBROKE | GA | 31321 | | | UNSECURED TRADE CLAIM | | | | | $105.00 |
| 3.6831 | SOUTHERN TOOL SPECIALIST INC | | 334 GRANDE VISTA CIR | | | CHELSEA | AL | 35043-6287 | | | UNSECURED TRADE CLAIM | | | | | $1,548.14 |
| 3.6832 | SOUTHERN TOOL STEEL INC | | 2726 KANASITA DR | | | CHATTANOOGA | TN | 37343-0699 | | | UNSECURED TRADE CLAIM | | | | | $729.56 |
| 3.6833 | SOUTHGATE LEASE SERVICES, INC | | 4440 S 108TH ST | | | MILWAUKEE | WI | 53228-2579 | | | UNSECURED TRADE CLAIM | | | | | $78,099.44 |
| 3.6834 | SOUTHWORTH POWER EQUIPMENT | | PO BOX 320 | | | CUMBERLAND | VA | 23040-0320 | | | UNSECURED TRADE CLAIM | | | | | $2,064.69 |

Inre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6835 | SOUTHWORTH-MILTON INC | | PO BOX 3851 | | | BOSTON | MA | 02241-3851 | | | UNSECURED TRADE CLAIM | | | | | $21,896.00 |
| 3.6836 | SPAIN MILLER & SPAIN LLC | | 1912 BIG BEND RD | | | POPLAR BLUFF | MO | 63901-2814 | | | UNSECURED TRADE CLAIM | | | | | $4,706.34 |
| 3.6837 | SPECIAL CUTTING TOOLS | | 1305 WOHLERT ST | | | ANGOLA | IN | 46703-1060 | | | UNSECURED TRADE CLAIM | | | | | $942.90 |
| 3.6838 | SPEECO INC | | 4909 SE INTERNATIONAL WAY | | | PORTLAND | OR | 97222 | | | UNSECURED TRADE CLAIM | | | | | $3,867.50 |
| 3.6839 | SPEEDGRIP CHUCK INC | | 2000 INDUSTRIAL PKWY | | | ELKHART | IN | 46516-5411 | | | UNSECURED TRADE CLAIM | | | | | $7,308.00 |
| 3.6840 | SPEEDY METALS | | 2505 S 162ND ST | | | NEW BERLIN | WI | 53151-2807 | | | UNSECURED TRADE CLAIM | | | | | $8,132.90 |
| 3.6841 | SPEERBRECKER, BRENDON JOHN | DAVID GRONER | C/O STNDARD LAW, LLC | 921 KALISTE SALOOM ROAD | | LAFAYEETE | LA | 70508 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6842 | SPG CONSULTING | | N26 W22165 GLENWOOD LN | | | WAUKESHA | WI | 53186-1069 | | | UNSECURED TRADE CLAIM | | | | | $12,980.00 |
| 3.6843 | SPIKE E DALL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6844 | SPIRE | | DRAWER 2 | | | SAINT LOUIS | MO | 63171-0002 | | | UNSECURED TRADE CLAIM | | | | | $248.24 |
| 3.6845 | SPIROL INTERNATIONAL CORP | | 30 ROCK AVE | | | DANIELSON | CT | 06239-1434 | | | UNSECURED TRADE CLAIM | | | | | $34,286.57 |
| 3.6846 | SPIROS INDUSTRIES INC | | 7666 COUNTY ROAD WW | | | WEST BEND | WI | 53090-9343 | | | UNSECURED TRADE CLAIM | | | | | $163,112.71 |
| 3.6847 | SPOHN'S DISPOSAL SERVICE INC. | | 556 STATE ROUTE 5S | | | MOHAWK | NY | 13407 | | | UNSECURED TRADE CLAIM | | | | | $7,290.80 |
| 3.6848 | SPRAY EQUIPMENT & SERVICE CENTER LL | | 311 PATTIE | | | WICHITA | KS | 67211 | | | UNSECURED TRADE CLAIM | | | | | $1,053.00 |
| 3.6849 | SPRAYING SYSTEMS CO. | | NORTH AVE. AND SCHMALE ROAD / PO BOX 7900 | | | CHICAGO | IL | 60187-7901 | | | UNSECURED TRADE CLAIM | | | | | $737.76 |
| 3.6850 | SPRUSON & FERGUSON | | LEVEL 24, TOWER 2 / DARLING PARK, 201 SUSSEX STREET | | | SYDNEY | NSW | 2000 | AU | | UNSECURED TRADE CLAIM | | | | | $41.11 |
| 3.6851 | SPS COMMERCE, INC. | | PO BOX 99205, STN A | | | TORONTO | ON | M5W 0J6 | CA | | UNSECURED TRADE CLAIM | | | | | $1,113.46 |
| 3.6852 | SQUARE STAMPING MFG CORP | | 108 OLD REMSEN RD | | | BARNEVELD | NY | 13304 | | | UNSECURED TRADE CLAIM | | | | | $125,837.77 |
| 3.6853 | SST BEARING CORPORATION | | 154 COMMERCE DR | | | LOVELAND | OH | 45140-7726 | | | UNSECURED TRADE CLAIM | | | | | $277,349.56 |
| 3.6854 | ST CDE XXXVII, LLC, NEW MARKETS TAX CREDIT PROGRAM LENDER | SUNTRUST COMMUNITY CAPITAL, LLC / | C/O SUNTRUST BANK | 1155 PEACHTREE STREET | SUITE 300 | ATLANTA | GA | 30309 | | | NEW MARKET TAX CREDIT FINANCING | | | | | $3,463,906.00 |
| 3.6855 | ST LUCIE BATTERY & TIRE | | 5500 ORANGE AVE | | | FORT PIERCE | FL | 34947-1309 | | | UNSECURED TRADE CLAIM | | | | | $195.42 |
| 3.6856 | ST MARYS PRESSED METALS INC | | 2 BARK ST | | | RIDGWAY | PA | 15853-2146 | | | UNSECURED TRADE CLAIM | | | | | $554.04 |
| 3.6857 | STACY A DAVIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6858 | STACY R BUCHMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6859 | STALEY E BROWN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6860 | STANDARD ELECTRIC SUPPLY CO | | 222 N EMMBER LN | | | MILWAUKEE | WI | 53233-2638 | | | UNSECURED TRADE CLAIM | | | | | $1,429.71 |
| 3.6861 | STANLEY A QUEZAIRE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6862 | STANLEY ARNOT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6863 | STANLEY BLACK AND DECKER USA | | 1000 STANLEY DRIVE | | | NEW BRITAIN | CT | 06053 | | | ACCRUED BRAND LICENSING FEES | | | | | $2,339,191.46 |
| 3.6864 | STANLEY COON, JR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6865 | STANLEY JOHNSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6866 | STANLEY KACZMAREK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6867 | STANLEY KASTEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6868 | STANLEY SALYERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6869 | STANLEY SEVERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6870 | STANNA C FRIELDS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6871 | STANNUS PERRY ORR | | 1210 N 62ND ST APT 207 | | | WATERTOWN | WI | 53213-3065 | | | UNSECURED TRADE CLAIM | | | | | $161.10 |
| 3.6872 | STAPLES MARKETING LLC | | N28 W23050 ROUNDY DRIVE SUITE 100 | | | PEWAUKEE | WI | 53072-4095 | | | UNSECURED TRADE CLAIM | | | | | $7,438.60 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6873 | STAR L SISK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6874 | STAR PACKAGING SUPPLIES CO | | 616 S 92ND ST | | | MILWAUKEE | WI | 53214-1257 | | | UNSECURED TRADE CLAIM | | | | | $664.92 |
| 3.6875 | STARK PAVEMENT CORPORATION | | 12845 W BURLEIGH RD | | | BROOKFIELD | WI | 53005-3156 | | | UNSECURED TRADE CLAIM | | | | | $5,663.16 |
| 3.6876 | STARKMEDIA | | 219 N MILWAUKEE ST | | | MILWAUKEE | WI | 53202-5818 | | | UNSECURED TRADE CLAIM | | | | | $5,481.25 |
| 3.6877 | STARTING USA CORPORATION | | 1676 ROWE PKWY | | | POPLAR BLUFF | MO | 63901-7014 | | | UNSECURED TRADE CLAIM | | | | | $2,473,254.53 |
| 3.6878 | STATESBORO PUBLISHING COMPANY | | 1 HERALD SQUARE | | | STATESBORO | GA | 30458 | | | UNSECURED TRADE CLAIM | | | | | $1,312.03 |
| 3.6879 | STECKER MACHINE CO INC | | 5107 COUNTY ROAD C | | | MANITOWOC | WI | 54220-9510 | | | UNSECURED TRADE CLAIM | | | | | $49,508.26 |
| 3.6880 | STEEL TECHNOLOGIES INC | | 15166 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0001 | | | UNSECURED TRADE CLAIM | | | | | $52,615.81 |
| 3.6881 | STEFANIA FRANCIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6882 | STELLA SYLVESTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6883 | STENNIES C POWELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6884 | STEPHAN T NERAD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6885 | STEPHANIE A LASAGE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6886 | STEPHANIE J KINZINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6887 | STEPHANIE KOSTUCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6888 | STEPHANIE L HUPP | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6889 | STEPHANIE N PRICE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6890 | STEPHANIE OCKWOOD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6891 | STEPHANIE SCHIENBEIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6892 | STEPHANIE WOJTOWICZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6893 | STEPHEN A GALLAGHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6894 | STEPHEN BOELTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6895 | STEPHEN BUNDA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6896 | STEPHEN C WELLS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6897 | STEPHEN CURTY | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6898 | STEPHEN CURTY | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | X | X | | $18,301.50 |
| 3.6899 | STEPHEN CZISZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6900 | STEPHEN DEMICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6901 | STEPHEN E COGGON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6902 | STEPHEN E PORTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6903 | STEPHEN F ERWIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6904 | STEPHEN J BEDALOV | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6905 | STEPHEN J LAVENDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6906 | STEPHEN J RYCZEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6907 | STEPHEN KIJOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6908 | STEPHEN M GOSTOMSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6909 | STEPHEN MOITY | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $12,412.53 |
| 3.6910 | STEPHEN P DOWNEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

Infre: Griggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6911 | STEPHEN P TOBOLSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6912 | STEPHEN Q HENRY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6913 | STEPHEN RUGG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.6914 | STEPHEN WELLS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6915 | STEPHENS REPAIR SHOP | | PO BOX 218 | | | LOGANVILLE | GA | 30052-0218 | | | UNSECURED TRADE CLAIM | | | | | $2,863.48 |
| 3.6916 | STEVE KLAMIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6917 | STEVE M NAGEL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6918 | STEVE PFEIFER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6919 | STEVE VANBOVEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6920 | STEVEN A DETHLOFF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6921 | STEVEN A DETHLOFF | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $17,599.18 |
| 3.6922 | STEVEN D KRUGER | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $27,253.14 |
| 3.6923 | STEVEN D THOMPSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6924 | STEVEN DIBB | | W151S6841 GOLDEN COUNTRY DR | | | MUSKEGO | WI | 53150-9198 | | | UNSECURED TRADE CLAIM | | | | | $24.81 |
| 3.6925 | STEVEN E ALEXANDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6926 | STEVEN EBERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6927 | STEVEN FARRELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6928 | STEVEN G GLEIXNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6929 | STEVEN G GLEIXNER | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $14,073.62 |
| 3.6930 | STEVEN G HOCH | | ADDRESS REDACTED | | | | | | | | SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.6931 | STEVEN GYORFY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6932 | STEVEN IWANSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6933 | STEVEN J SCHMIDT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6934 | STEVEN J TRAVIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6935 | STEVEN KRANZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6936 | STEVEN L MEYERS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6937 | STEVEN LAFFOON | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.6938 | STEVEN LOISELLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6939 | STEVEN P COEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6940 | STEVEN PAGELSDORF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6941 | STEVEN PHILLIPS | | ADDRESS REDACTED | | | | | | | | PTO, SEVERANCE | | X | X | | $25,417.44 |
| 3.6942 | STEVEN R SCHLOSSER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6943 | STEVEN S MARCHAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6944 | STEVEN T PHILLIPS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6945 | STEVEN W LESNIEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6946 | STEVEN ZOSCHKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6947 | STEWART & STEVENSON | | 303 INDUSTRIAL PARK DR | | | GILLETTE | WY | 82718-8299 | | | UNSECURED TRADE CLAIM | | | | | $821.39 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6948 | STIGA/JACQUOT GUILMIN | AMELLE DEBUCHY CLAUDE DE VILLARD LIU-MARIE KOPP CECILE LAVISS MANON MAILLET | C/O PERSEA | 199 RUE VENDOME | | LYON | | 69003 | FR | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.6949 | STITH VISION CENTER INC | | 1916 N WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901-2808 | | | UNSECURED TRADE CLAIM | | | | | $1,600.00 |
| 3.6950 | STOCKBRIDGE TOWN TAX COLLECTOR | | 5314 N MAIN ST | | | MUNNSVILLE | NY | 13409-4002 | | | UNSECURED TRADE CLAIM | | | | | $58,302.86 |
| 3.6951 | STOCKHOLM KARTING CENTER, INC. | | 13185 US HWY 12 SW | | | COKATO | MN | 55321 | | | UNSECURED TRADE CLAIM | | | | | $1,925.00 |
| 3.6952 | STOELTING | | 75 REMITTANCE DR DEPT 3022 | | | CHICAGO | IL | 60675-3022 | | | UNSECURED TRADE CLAIM | | | | | $1,776.00 |
| 3.6953 | STOIBER ELECTRIC CO INC | | 12425 KNOLL RD | | | ELM GROVE | WI | 53122-2657 | | | UNSECURED TRADE CLAIM | | | | | $54,071.23 |
| 3.6954 | STORE MOR EQUIPMENT | | 2901 ASHBY RD | | | SAINT LOUIS | MO | 63114-1428 | | | UNSECURED TRADE CLAIM | | | | | $445.00 |
| 3.6955 | STORE ROOM FASTENERS INC | | 600 N EASTERN BLVD | | | MONTGOMERY | AL | 36117-2216 | | | UNSECURED TRADE CLAIM | | | | | $5,015.70 |
| 3.6956 | STRAIGHT 72 INC | | 20078 STATE ROUTE 4 | | | MARYSVILLE | OH | 43040-9723 | | | UNSECURED TRADE CLAIM | | | | | $141,617.14 |
| 3.6957 | STRATASYS INC | | 7665 COMMERCE WAY | | | EDEN PRAIRIE | MN | 55344-2001 | | | UNSECURED TRADE CLAIM | | | | | $11,882.00 |
| 3.6958 | STRATOSPHERE QUALITY LLC | | 12024 EXIT 5 PKWY | | | FISHERS | IN | 46037-7940 | | | UNSECURED TRADE CLAIM | | | | | $26,080.46 |
| 3.6959 | STREATOR FARM MART INC | | 1684 N 17TH RD | | | STREATOR | IL | 61364-9458 | | | UNSECURED TRADE CLAIM | | | | | $3.20 |
| 3.6960 | STROMQUIST & COMPANY INC | | PO BOX 724688 | | | ATLANTA | GA | 31139-1688 | | | UNSECURED TRADE CLAIM | | | | | $583.28 |
| 3.6961 | STRUERS INC | | 24766 DETROIT RD | | | WESTLAKE | OH | 44145-2525 | | | UNSECURED TRADE CLAIM | | | | | $51.70 |
| 3.6962 | STUART B ARMSTRONG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6963 | STUART D BISER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6964 | STUART J MONTAGUE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6965 | SUE A PRUNTY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6966 | SUE E MUENZMAIER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6967 | SULLIVAN, MOUNTJOY, STAINBACK, | | 100 SAINT ANN ST | | | OWENSBORO | KY | 42303-4144 | | | UNSECURED TRADE CLAIM | | | | | $2,735.20 |
| 3.6968 | SUNNEN PRODUCTS COMPANY | | 7910 MANCHESTER RD | | | SAINT LOUIS | MO | 63143-2712 | | | UNSECURED TRADE CLAIM | | | | | $1,788.00 |
| 3.6969 | SUPERIOR CLEANING OF MURRAY LLC | | 622 N 4TH ST STE G | | | MURRAY | KY | 42071-2167 | | | UNSECURED TRADE CLAIM | | | | | $6,698.18 |
| 3.6970 | SUPERIOR EQUIPMENT & SUPPLIES | | 1403 MERIDEN-WATERBURY RD | | | MILLDALE | CT | 06467-6505 | | | UNSECURED TRADE CLAIM | | | | | $1,469.79 |
| 3.6971 | SUPERIOR LUBRICANTS CO INC | | 32 WARD RD | | | NORTH TONAWANDA | NY | 14120-2410 | | | UNSECURED TRADE CLAIM | | | | | $25,409.82 |
| 3.6972 | SUPERIOR PRODUCTS DISTRIBUTORS INC | | PO BOX 57 | | | MILLDALE | CT | 06467-0057 | | | UNSECURED TRADE CLAIM | | | | | $65.25 |
| 3.6973 | SUSAN A BOLDT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6974 | SUSAN B BERTRAND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6975 | SUSAN BARTELT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6976 | SUSAN BAUMGARTNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6977 | SUSAN BLOCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6978 | SUSAN COGGON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6979 | SUSAN D HEINLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6980 | SUSAN DAMICO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6981 | SUSAN ELLIOTT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6982 | SUSAN FEUCHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6983 | SUSAN GRONINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6984 | SUSAN HERRERA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6985 | SUSAN HINZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6986 | SUSAN HUG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6987 | SUSAN J BAUER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6988 | SUSAN KETCHUM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6989 | SUSAN KEUPER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6990 | SUSAN L BOSTWICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6991 | SUSAN L DAKINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6992 | SUSAN L STANCZYK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6993 | SUSAN M BAUMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6994 | SUSAN M CLONINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6995 | SUSAN MAYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6996 | SUSAN MCCORMACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.6997 | SUSAN OETTINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.6998 | SUSAN R MOLENDA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.6999 | SUSAN R PFLUGRADT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7000 | SUSAN R STRZELEC | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7001 | SUSAN RATZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7002 | SUSAN ROWINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7003 | SUSAN SPRINGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7004 | SUSAN VOSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7005 | SUSANNE GOLTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7006 | SUSPA INCORPORATED | | 3970 ROGER B. CHAFFEE MEMORIAL DR | | | GRAND RAPIDS | MI | 49548 | | | UNSECURED TRADE CLAIM | | | | | $300.00 |
| 3.7007 | SUSSEX IM INC | | N65 W24770 MAIN ST | | | SUSSEX | WI | 53089-2651 | | | UNSECURED TRADE CLAIM | | | | | $23,687.13 |
| 3.7008 | SUTER, JOHN AND JOYCE | JENNA K. EGNER | C/O WEITZ & LUXENBERG | 220 LAKE DRIVE EAST | SUITE 210 | CHERRY HILL | NJ | 08002 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7009 | SUZANNE CAULFIELD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7010 | SUZANNE FORRESTAL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7011 | SUZANNE REALE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7012 | SUZANNE S MORRISON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7013 | SUZANNE SCHMITT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7014 | SUZANNE YOUNG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7015 | SUZETTE R REILLY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7016 | SUZETTE R METER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7017 | SUZHOU ERMA MACHINERY CO., LTD | | NO.1995 JINFENG SOUTHERN ROAD MUDU | | | SUZHOU  CITY | | 215000 | CN | | UNSECURED TRADE CLAIM | | | | | $5,594.40 |
| 3.7018 | SWANSON SINKEY ELLIS INC | | 1202 P ST | | | LINCOLN | NE | 68508-1425 | | | UNSECURED TRADE CLAIM | | | | | $1,805.97 |
| 3.7019 | SYLVESTER PLIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7020 | SYLVIA GONZALES-CERVERA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7021 | SYLVIA SPRINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7022 | SYLVIA ZUBKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7023 | SYNCHRONY BANK | | 950 FORRER BLVD | | | DAYTON | OH | 45420-1469 | | | UNSECURED TRADE CLAIM | | | | | $323,506.02 |
| 3.7024 | T & A INDUSTRIAL LTD | | 12550 ROBIN LN | | | BROOKFIELD | WI | 53005-3124 | | | UNSECURED TRADE CLAIM | | | | | $5,728.04 |
| 3.7025 | T & C STAMPING INC | | 1403 FREEMAN AVENUE | | | ATHENS | AL | 35613-2121 | | | UNSECURED TRADE CLAIM | | | | | $192,989.34 |
| 3.7026 | T & T MANUFACTURING INC | | 409 SECOND STREET | | | FISK | MO | 63940-8202 | | | UNSECURED TRADE CLAIM | | | | | $4,636.80 |
| 3.7027 | T & T RENT ALL | | 2111 E STATE ROAD 14 | | | ROCHESTER | IN | 46975-8914 | | | UNSECURED TRADE CLAIM | | | | | $260.22 |
| 3.7028 | T K GROUP INC. | | 1781 S BELL SCHOOL RD | | | CHERRY VALLEY | IL | 61016-9338 | | | UNSECURED TRADE CLAIM | | | | | $305.00 |
| 3.7029 | T MARTIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7030 | TAFOYA, MARK | WILLIAM G. SHIELDS | C/O THE SHIELDS LAW FIRM, PLLC | 11512 ALLECINGIE PARKWAY | SUITE G | NORTH CHESTERFIELD | VA | 23235 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7031 | TAIYO GIKEN AMERICA INC | | 29836 AVENIDA DE LAS BANDERA | | | RANCHO SANTA MARGARITA | CA | 92688-2648 | | | UNSECURED TRADE CLAIM | | | | | $63,960.00 |
| 3.7032 | TALENTO SEARCH GROUP LLC | | 1741 NEWNAN CROSSING BLVD E | | | NEWNAN | GA | 30265-1599 | | | UNSECURED TRADE CLAIM | | | | | $8,618.68 |
| 3.7033 | TALU SCHULTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7034 | TAMARA S DONOVAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7035 | TAMELA D AUSTIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7036 | TAMMY A BEHNKE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7037 | TAMMY J PAQUETTE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7038 | TAMMY K SMITH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7039 | TAMMY L JOHNSTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7040 | TAMMY L SCOTT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7041 | TAMMY LAPLANTE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7042 | TAMMY R JOHNSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7043 | TAMMY S BRANDON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7044 | TAMMY S FOSTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7045 | TAMPA YOUNG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7046 | TANJA L EGGUM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7047 | TANZY P LAWHORN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7048 | TARA E BENYOUSKY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7049 | TARA FREDERICKS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7050 | TARAN DAIRY | | 6701 W. MAPLE STREET | | | SIOUX FALLS | SD | 57107-7005 | | | UNSECURED TRADE CLAIM | | | | | $50.00 |
| 3.7051 | TARTAN SUPPLY INCORPORATED | | 3250 N 126TH ST | | | BROOKFIELD | WI | 53005-3116 | | | UNSECURED TRADE CLAIM | | | | | $790.50 |
| 3.7052 | TASHA J WIEDMER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7053 | TAUMEL ASSEMBLY SYSTMES INC | | 25 JON BARRETT RD | | | PATTERSON | NY | 12563-2165 | | | UNSECURED TRADE CLAIM | | | | | $8,520.00 |
| 3.7054 | TAURUS TOOL & ENGINEERING CO INC | | 820 CHURCH ST | | | EVANSTON | IL | 60201-5603 | | | UNSECURED TRADE CLAIM | | | | | $1,443.66 |
| 3.7055 | TAYLOR DYNAMOMETER INC | | 3602 W WHEELHOUSE RD | | | MILWAUKEE | WI | 53208-2274 | | | UNSECURED TRADE CLAIM | | | | | $4,506.47 |
| 3.7056 | TAYLOR FOSTER RENTALS | | 13 E MAIN ST | | | | GA | 31816-2114 | | | UNSECURED TRADE CLAIM | | | | | $56.28 |
| 3.7057 | TAYLOR PALLETS OF GA INC | | 3571 ABBEVILLE HWY. | | | ANDERSON | SC | 29624 | | | UNSECURED TRADE CLAIM | | | | | $2,100.00 |
| 3.7058 | TCF EQUIPMENT FINANCE | | 11100 WAYZATA BLVD SUITE 801 | | | MINNETONKA | MN | 55305-5503 | | | UNSECURED TRADE CLAIM | | | | | $589.91 |
| 3.7059 | TE CONNECTIVITY CORPORATION | | 24627 NETWORK PL | | | CHICAGO | IL | 60673-1246 | | | UNSECURED TRADE CLAIM | | | | | $472.00 |
| 3.7060 | TEAM MARKETING LLC | | 2440 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49505-3874 | | | UNSECURED TRADE CLAIM | | | | | $13,499.00 |

Infre: Griggs & Set al del Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7061 | TECH MOLDING SOLUTIONS LLC | | 373 LAKE RD | | | TRACY CITY | TN | 37387-4915 | | | UNSECURED TRADE CLAIM | | | | | $2,050.00 |
| 3.7062 | TECH PHOTO | | 8247 MIDLAND DR | | | ALLENTON | WI | 53002-9755 | | | UNSECURED TRADE CLAIM | | | | | $4,380.33 |
| 3.7063 | TECH PRODUCTS CORPORATION | | 2215 LYONS RD | | | MIAMISBURG | OH | 45342-4465 | | | UNSECURED TRADE CLAIM | | | | | $3,782.90 |
| 3.7064 | TECHNA-TOOL & MACHINE INC | | 553 S INDUSTRIAL DR | | | HARTLAND | WI | 53029-2342 | | | UNSECURED TRADE CLAIM | | | | | $5,955.00 |
| 3.7065 | TECHNI TURN INC | | N50W23001 BETKER DR STE D | | | PEWAUKEE | WI | 53072-1431 | | | UNSECURED TRADE CLAIM | | | | | $4,246.00 |
| 3.7066 | TECHNI-TOOL INC | | 1547 N. TROOPER RD. / PO BOX 1117 | | | WORCESTER | PA | 19490 | | | UNSECURED TRADE CLAIM | | | | | $150.42 |
| 3.7067 | TECKLA LANDOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7068 | TECOMEC SRL | | STRADA DELLA MIRANDOLA 11 | | | REGGIO EMILIA | VV | 42124 | IT | | UNSECURED TRADE CLAIM | | | | | $146,673.45 |
| 3.7069 | TED CREWS | | ADDRESS REDACTED | | | | | | | | PTO, INCENTIVE COMP. | | X | X | | $12,217.18 |
| 3.7070 | TEGRANT CORPORATION | | 91218 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0001 | | | UNSECURED TRADE CLAIM | | | | | $655.14 |
| 3.7071 | TELECOMMUNICATIONS MANAGEMENT LLC | | 1 MONTGOMERY PLAZA / 3RD FLOOR | | | SIKESTON | MO | 63801 | | | UNSECURED TRADE CLAIM | | | | | $2,202.37 |
| 3.7072 | TEMPREL INC | | 206 INDUSTRIAL PKWY DR. | | | BOYNE CITY | MI | 49712 | | | UNSECURED TRADE CLAIM | | | | | $435.72 |
| 3.7073 | TENA L LOTT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7074 | TENNANT SALES & SERVICE COMPANY | | 701 LILAC DR N | | | MINNEAPOLIS | MN | 55422-4611 | | | UNSECURED TRADE CLAIM | | | | | $355.25 |
| 3.7075 | TERESA ESPINO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7076 | TERESA THOMAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7077 | TERESIA DOE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7078 | TERI A DALLMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7079 | TERI M LAGERMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7080 | TERMINAL SUPPLY CO | | 1800 THUNDERBIRD | | | TROY | MI | 48084-5428 | | | UNSECURED TRADE CLAIM | | | | | $10,540.27 |
| 3.7081 | TERRANCE ANDRESHAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7082 | TERRANCE CZESHINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7083 | TERRANCE LANDVATTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7084 | TERRANCE MCCLUSKEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7085 | TERRANCE PUGH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7086 | TERRENCE L BOSCHERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7087 | TERRENCE MARKEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7088 | TERRENCE WANKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7089 | TERRENCE WIENCEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7090 | TERRI FEYPEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7091 | TERRI GRALL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7092 | TERRI KOWALCHUK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7093 | TERRY A KNEPPRATH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7094 | TERRY COLBURN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7095 | TERRY D MARDIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7096 | TERRY D MCKINNEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7097 | TERRY D PASCHALL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7098 | TERRY F SCHULKIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7099 | TERRY G HENNING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7100 | TERRY HALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7101 | TERRY KLOEFFLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7102 | TERRY L LOVINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7103 | TERRY LICITAR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7104 | TERRY MCQUEEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7105 | TERRY PRIDEMORE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7106 | TERRY QUILICI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7107 | TERRY STAMPS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7108 | TERRY WALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7109 | TERRY WISE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7110 | TERRYL NEWTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7111 | TESTEK LLC | | 28320 LAKEVIEW DRIVE | | | WIXOM | MI | 48393-3157 | | | UNSECURED TRADE CLAIM | | | | | $16,822.00 |
| 3.7112 | TESTEQUITY LLC | | 6100 CONDOR DRIVE | | | MOORPARK | CA | 93021 | | | UNSECURED TRADE CLAIM | | | | | $31,688.08 |
| 3.7113 | TEXAS DEPT OF STATE HEALTH SERVICES | | 1100 WEST 49TH STREET | | | AUSTIN | TX | 78756-3199 | | | UNSECURED TRADE CLAIM | | | | | $649.00 |
| 3.7114 | THAYRE A FAUST | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.7115 | THE ADVERTISING CHECKING BUREAU INC | | 5775 SUMMER TREES DR | | | MEMPHIS | TN | 38134-7308 | | | UNSECURED TRADE CLAIM | | | | | $1,014.54 |
| 3.7116 | THE CARLSTAR GROUP LLC | | 725 COOL SPRINGS BLVD STE 500 | | | FRANKLIN | TN | 37067-2710 | | | UNSECURED TRADE CLAIM | | | | | $525,012.62 |
| 3.7117 | THE CHERRY TREE FLORIST AND GIFTS L | | 914 S 12TH ST | | | MURRAY | KY | 42071-2949 | | | UNSECURED TRADE CLAIM | | | | | $119.78 |
| 3.7118 | THE DOALL COMPANY | | 4830 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4008 | | | UNSECURED TRADE CLAIM | | | | | $3,220.93 |
| 3.7119 | THE GLOVER COMPANY | | 29731-10 | | | OZONA | TX | 76943 | | | UNSECURED TRADE CLAIM | | | | | $1,357.88 |
| 3.7120 | THE GORI FIRM IN TRUST FOR | | 101 W VANDALIA STREET, 3RD FLOOR | | | EDWARDSVILLE | IL | 62025-1949 | | | UNSECURED TRADE CLAIM | | | | | $7,500.00 |
| 3.7121 | THE HILLIARD CORPORATION | | 100 W 4TH ST | | | ELMIRA | NY | 14901-2148 | | | UNSECURED TRADE CLAIM | | | | | $1,482.00 |
| 3.7122 | THE IFH GROUP INC | | 3300 E ROCK FALLS RD | | | ROCK FALLS | IL | 61071-3708 | | | UNSECURED TRADE CLAIM | | | | | $19,153.85 |
| 3.7123 | THE INSTITUTE FOR APPLIED NETWORK | | 2 CENTER PLZ STE 500 | | | BOSTON | MA | 02108-1909 | | | UNSECURED TRADE CLAIM | | | | | $25,500.00 |
| 3.7124 | THE LEE COMPANY | | 2 PETTIPAUG RD | | | WESTBROOK | CT | 06498-1591 | | | UNSECURED TRADE CLAIM | | | | | $6,525.00 |
| 3.7125 | THE MARTEC GROUP | | 202 EAST 3RD STREET | | | ROYAL OAK | MI | 48067-2620 | | | UNSECURED TRADE CLAIM | | | | | $18,250.00 |
| 3.7126 | THE MATHWORKS INC | | 3 APPLE HILL DR | | | NATICK | MA | 01760-2098 | | | UNSECURED TRADE CLAIM | | | | | $20,170.42 |
| 3.7127 | THE PARANET GROUP | | 10000 W INNOVATION DR STE 105 | | | MILWAUKEE | WI | 53226-4869 | | | UNSECURED TRADE CLAIM | | | | | $1,350.00 |
| 3.7128 | THE PRODUCTO CORPORATION | | 2980 TURNER RD | | | JAMESTOWN | NY | 14701-9024 | | | UNSECURED TRADE CLAIM | | | | | $7,144.70 |
| 3.7129 | THE SCHAEFER GROUP INC | | 1500 HUMPHREY AVE | | | DAYTON | OH | 45410-3307 | | | UNSECURED TRADE CLAIM | | | | | $13,148.00 |
| 3.7130 | THE SHERWIN WILLIAMS COMPANY | | 101 PROSPECT AVE NW | | | CLEVELAND | OH | 44115-1093 | | | UNSECURED TRADE CLAIM | | | | | $69,475.68 |
| 3.7131 | THE STEEL YARD INC | | 304 N 35TH AVE | | | PARAGOULD | AR | 72450-7788 | | | UNSECURED TRADE CLAIM | | | | | $1,451.82 |
| 3.7132 | THE TOOL & GAGE HOUSE CO INC | | 538 EAST HEBRON STREET | | | CHARLOTTE | NC | 28273 | | | UNSECURED TRADE CLAIM | | | | | $875.00 |
| 3.7133 | THE TOOL HOUSE | | 5205 S EMMER DR | | | NEW BERLIN | WI | 53151-7363 | | | UNSECURED TRADE CLAIM | | | | | $15,216.83 |
| 3.7134 | THE WHITSON COMPANY INC | | 1709 LAMONS LANE | | | JOHNSON CITY | TN | 37604-5214 | | | UNSECURED TRADE CLAIM | | | | | $10,000.00 |
| 3.7135 | THE WRAP SHOP INC | | 20711 WATERTOWN RD STE A1 | | | WAUKESHA | WI | 53186-1881 | | | UNSECURED TRADE CLAIM | | | | | $1,120.00 |
| 3.7136 | THELMA MITCHELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7137 | THEODORA KEMPF | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7138 | THEODORE HEIL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7139 | THEODORE ROEDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7140 | THEODORE SPRENZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7141 | THEODORE TANNIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7142 | THEODORE W NORDER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7143 | THERDO ALLEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7144 | THERESA BURKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7145 | THERESA ETERNICK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7146 | THERESA FISCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7147 | THERESA GRALEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7148 | THERESA GREEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7149 | THERESA HELBERT | | 433 GOLDEN CR | | | BLANDON | PA | 19510-9654 | | | UNSECURED TRADE CLAIM | | | | | $170.78 |
| 3.7150 | THERESA JAVORE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7151 | THERESA KOSTUCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7152 | THERESIA JERAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7153 | THERESIA KLESZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7154 | THERESIA SILADI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7155 | THERESSA LANE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7156 | THERMOTECH LLC | | 1302 5TH ST S | | | HOPKINS | MN | 55343-4741 | | | UNSECURED TRADE CLAIM | | | | | $608,582.71 |
| 3.7157 | THOMAS A BARANIAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7158 | THOMAS A BESTE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7159 | THOMAS A GOLDSCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7160 | THOMAS A JABLONOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7161 | THOMAS A LAUMANN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7162 | THOMAS A MCNABB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7163 | THOMAS A SHERIDAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7164 | THOMAS A WARD | | 104 N ELK AVENUE SUITE B | | | FAYETTEVILLE | TN | 37334-3090 | | | UNSECURED TRADE CLAIM | | | | | $175.00 |
| 3.7165 | THOMAS ALIOTO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7166 | THOMAS ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7167 | THOMAS B DOMBROWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7168 | THOMAS B HENKEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7169 | THOMAS BADZINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7170 | THOMAS BISHANELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7171 | THOMAS BOOTH, SR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7172 | THOMAS BOWERS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7173 | THOMAS BOYLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7174 | THOMAS BROWN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7175 | THOMAS BURKARD | | ADDRESS REDACTED | | | | | | | | KESIP | | X | X | | UNDETERMINED |
| 3.7176 | THOMAS C RAPPS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7177 | THOMAS C STEINKRAUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7178 | THOMAS CERZAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7179 | THOMAS CRIDELICH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7180 | THOMAS CRUZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7181 | THOMAS D FREDRICKSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7182 | THOMAS D FREDRICKSON | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $23,158.00 |
| 3.7183 | THOMAS D URBAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7184 | THOMAS D. NEARY, INC | | 3365 GATEWAY RD | | | BROOKFIELD | WI | 53045-5165 | | | UNSECURED TRADE CLAIM | | | | | $6,321.00 |
| 3.7185 | THOMAS DICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7186 | THOMAS DUBINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7187 | THOMAS E DIETZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7188 | THOMAS E ETHERIDGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7189 | THOMAS EWING | SARA M. SALGER | C/O THE GORI LAW FIRM, P.C. | 156 NORTH MAIN STREET | | EDWARDSVILLE | IL | 62025 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7190 | THOMAS F ROZGA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7191 | THOMAS G GLATCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7192 | THOMAS G GLATCH | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $7,991.74 |
| 3.7193 | THOMAS G GUNTLY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7194 | THOMAS G HEITZENRATER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7195 | THOMAS G NOLTE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7196 | THOMAS GALBAVY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7197 | THOMAS GATELY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7198 | THOMAS GIERACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7199 | THOMAS GROOMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7200 | THOMAS GUMINA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7201 | THOMAS H RUGG | | ADDRESS REDACTED | | | | | | | | KESIP, SERP | | X | X | | UNDETERMINED |
| 3.7202 | THOMAS HABRAT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7203 | THOMAS HEISL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7204 | THOMAS HERRON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7205 | THOMAS HILGART | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7206 | THOMAS HILL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7207 | THOMAS HOFFMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7208 | THOMAS HOGAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7209 | THOMAS HOPE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7210 | THOMAS I KOCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7211 | THOMAS J ABERNETHY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7212 | THOMAS J BIESZK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7213 | THOMAS J BURTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7214 | THOMAS J CARAVELLA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7215 | THOMAS J EBERLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7216 | THOMAS J FALLON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7217 | THOMAS J GIBSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7218 | THOMAS J GRAFF | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7219 | THOMAS J HERDEMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7220 | THOMAS J HOPEFL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7221 | THOMAS J KNOTT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7222 | THOMAS J KNOTT | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $6,075.02 |
| 3.7223 | THOMAS J NOLAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7224 | THOMAS JAWORSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7225 | THOMAS KIRKLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7226 | THOMAS KOSMATKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7227 | THOMAS KUGI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7228 | THOMAS KURTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7229 | THOMAS L BAUMGARD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7230 | THOMAS L CZEBOTAR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7231 | THOMAS LENZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7232 | THOMAS LEPAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7233 | THOMAS M CHRISTIAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7234 | THOMAS M DISCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7235 | THOMAS M FISHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7236 | THOMAS M HOTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7237 | THOMAS M JANKOWSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7238 | THOMAS M KLEMA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7239 | THOMAS M REIFSCHLAGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7240 | THOMAS MALONE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7241 | THOMAS MARUSKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7242 | THOMAS MATUSZAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7243 | THOMAS MERKERT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7244 | THOMAS MEUNIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7245 | THOMAS MONTAG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7246 | THOMAS MORAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7247 | THOMAS MORELAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7248 | THOMAS NACZEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7249 | THOMAS NEUDECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7250 | THOMAS NOWAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Inre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7251 | THOMAS P BINFORD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7252 | THOMAS PAPPALARDO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7253 | THOMAS PATEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7254 | THOMAS PETERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7255 | THOMAS PLAUTZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7256 | THOMAS PLUMITALLO | BRETT FULLER | C/O WEITZ & LUXENBERG P.C. | 700 BROADWAY | | NEW YORK | NY | 10003 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7257 | THOMAS R AYERS | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.7258 | THOMAS R. SAVAGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.7259 | THOMAS ROGAHN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7260 | THOMAS RUTKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7261 | THOMAS SCHAEFER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7262 | THOMAS SCHNEIDER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7263 | THOMAS SCHUSSMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7264 | THOMAS SLIVICKE JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7265 | THOMAS SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7266 | THOMAS SUMNER SR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7267 | THOMAS SYMONIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7268 | THOMAS T STOLT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7269 | THOMAS TADYSAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7270 | THOMAS THURIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7271 | THOMAS TRADEWELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7272 | THOMAS W FISCHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7273 | THOMAS W GRUBER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7274 | THOMAS WILHELM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7275 | THOMAS WINTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7276 | THOMAS WISE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7277 | THOMAS WRIGHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7278 | THOMAS ZYCHOWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7279 | THOMPSON & JOHNSON EQUIP CO INC | | 6926 FLY RD | | | EAST SYRACUSE | NY | 13057-9660 | | | UNSECURED TRADE CLAIM | | | | | $31,451.56 |
| 3.7280 | THOMPSON OUTDOOR POWER | | 1813 S COUNTY ROAD 750E | | | DILLSBORO | IN | 47018-9635 | | | UNSECURED TRADE CLAIM | | | | | $11,920.16 |
| 3.7281 | THOMPSON TRACTOR COMPANY INC | | 2401 PINSON HIGHWAY | | | BIRMINGHAM | AL | 35217 | | | UNSECURED TRADE CLAIM | | | | | $12,393.92 |
| 3.7282 | THOMSON PLASTICS INC | | 130 QUALITY DR | | | THOMSON | GA | 30824-8021 | | | UNSECURED TRADE CLAIM | | | | | $24,414.58 |
| 3.7283 | THORGREN TOOL & MOLDING | | 1100 EVANS AVE | | | VALPARAISO | IN | 46383-3717 | | | UNSECURED TRADE CLAIM | | | | | $1,428.30 |
| 3.7284 | THREAD CRAFT INC | | 43643 UTICA RD | | | STERLING HEIGHTS | MI | 48314-2359 | | | UNSECURED TRADE CLAIM | | | | | $2,754.00 |
| 3.7285 | THREE BOND INTERNATIONAL INC | | 6184 SCHUMACHER PARK DR | | | WEST CHESTER | OH | 45069-4802 | | | UNSECURED TRADE CLAIM | | | | | $37,467.01 |
| 3.7286 | THRESSIA TURNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7287 | THUEMLING INDUSTRIAL PRODUCTS INC | | 1225 PEARL ST | | | WAUKESHA | WI | 53186-5611 | | | UNSECURED TRADE CLAIM | | | | | $650.00 |
| 3.7288 | TI AUTOMOTIVE LLC | | 2020 TAYLOR RD | | | AUBURN HILLS | MI | 48326-1771 | | | UNSECURED TRADE CLAIM | | | | | $184.85 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7289 | TIANJIN DECO AUTOMOTIVE PARTS CO. | | NO 4 KEDA STREET ONE | | | TIANJIN | | 300350 | CN | | UNSECURED TRADE CLAIM | | | | | $36,619.19 |
| 3.7290 | TILLMAN SAMPSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7291 | TIM L LEX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7292 | TIME WARNER CABLE | | PO BOX 916 | | | CAROL STREAM | IL | 60132-0001 | | | UNSECURED TRADE CLAIM | | | | | $757.96 |
| 3.7293 | TIMKEN SMO LLC | | 28838 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | | UNSECURED TRADE CLAIM | | | | | $235,911.04 |
| 3.7294 | TIMM R BREITKREUTZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7295 | TIMOTHY A DUBOIS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7296 | TIMOTHY A ETHERIDGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7297 | TIMOTHY A NACZEK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7298 | TIMOTHY A. AND PAULA WILSON | JON R. NEUMANN | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7299 | TIMOTHY B PYLE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7300 | TIMOTHY C BUSZKIEWICZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7301 | TIMOTHY C FERSCHL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7302 | TIMOTHY J ALTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7303 | TIMOTHY J BROWN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7304 | TIMOTHY J CONWAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7305 | TIMOTHY J CONWAY | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $13,173.32 |
| 3.7306 | TIMOTHY J CORCORAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7307 | TIMOTHY J HETH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7308 | TIMOTHY J LEMONT | | ADDRESS REDACTED | | | | | | | | PENSION, SERP, HPP | | X | X | | UNDETERMINED |
| 3.7309 | TIMOTHY J SCHREIBER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7310 | TIMOTHY L GARLAND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7311 | TIMOTHY L MCCOY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7312 | TIMOTHY M PHILLIPS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7313 | TIMOTHY MACIEJEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7314 | TIMOTHY MILES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7315 | TIMOTHY NYCZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7316 | TIMOTHY O ESTEP | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7317 | TIMOTHY PAUL JOHNSON | | 2404 QUINCY RD | | | QUINCY | IN | 47456-8615 | | | UNSECURED TRADE CLAIM | | | | | $4,572.26 |
| 3.7318 | TIMOTHY S BELCHER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7319 | TIMOTHY SANDERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7320 | TIMOTHY W BISHOP | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7321 | TIMOTHY W PERNELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7322 | TIMOTHY WILD | | ADDRESS REDACTED | | | | | | | | KESIP | | X | X | | UNDETERMINED |
| 3.7323 | TIMOTHY WILD | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $40,877.76 |
| 3.7324 | TINA HOLT | | 28290 MCPHERSON RD | | | GRAND RONDE | OR | 97347-9707 | | | UNSECURED TRADE CLAIM | | | | | $4.95 |
| 3.7325 | TINA L ADAMS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7326 | TIOCCO INCORPORATED | | 2045 CALIFORNIA AVE STE 112 | | | CORONA | CA | 92881-7231 | | | UNSECURED TRADE CLAIM | | | | | $1,037.85 |

Infre: Grigg & Deratad Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7327 | TIRE RECYCLING ALBERTA | | GLENN COHEN / 13520 - 170 STREET | | | EDMONTON | AB | T5V 1M7 | CA | | UNSECURED TRADE CLAIM | | | | | $18.51 |
| 3.7328 | TMF GROUP | | BUYUKDERE CD.ALI KAYA SK | | | LEVENT - SISLI - ISTANBUL | | 34394 | TR | | UNSECURED TRADE CLAIM | | | | | $1,280.44 |
| 3.7329 | TODD A DAKINS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7330 | TODD A SLATER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7331 | TODD E EARLY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7332 | TODD F HARRISON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7333 | TODD H LOESSIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7334 | TODD L JERNBERG | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7335 | TODD MACKAY | | ADDRESS REDACTED | | | | | | | | KESIP | | X | X | | UNDETERMINED |
| 3.7336 | TODD R POMERENKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7337 | TODD SCHMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7338 | TODD TESKE | | ADDRESS REDACTED | | | | | | | | KESIP, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.7339 | TODD WHIPPLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7340 | TOGO NORTH AMERICA INC | | 355 JAY ST | | | COLDWATER | MI | 49036-2176 | | | UNSECURED TRADE CLAIM | | | | | $11,846.74 |
| 3.7341 | TOLOMATIC INC | | 3800 COUNTY ROAD 116 | | | HAMEL | MN | 55340 | | | UNSECURED TRADE CLAIM | | | | | $181.00 |
| 3.7342 | TOLTEC INVESTIGATIONS LLC | | 760 LYNNDALE ST N | | | SAINT PETERSBURG | FL | 33703-1212 | | | UNSECURED TRADE CLAIM | | | | | $9,950.00 |
| 3.7343 | TOM CARLISIS | | 16464 88TH PLACE N | | | WEST PALM BEACH | FL | 33412 | | | UNSECURED TRADE CLAIM | | | | | $199.97 |
| 3.7344 | TOM M ALVEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7345 | TOM MIDDLESWORTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7346 | TOM WINTERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7347 | TOM ZYCHOWICZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7348 | TOMICA D HOLLAND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7349 | TOMMIE ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7350 | TOMMIE R SCRUGGS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7351 | TOMMY DORSEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7352 | TOMMY L NEWMAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7353 | TOMMY POLLARD | | 833 CALYPSO BREEZE DR | | | LEXINGTON | KY | 40515-1431 | | | UNSECURED TRADE CLAIM | | | | | $570.90 |
| 3.7354 | TONY BALL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7355 | TONY CURTAIN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7356 | TONY DRIVER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7357 | TONY HERGERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7358 | TONY MCEACHERN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7359 | TONY POTTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7360 | TONYA J SMOTHERMON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7361 | TOOL CRIB INC | | 3002 INDUSTRIAL PKWY. | | | KNOXVILLE | TN | 37921 | | | UNSECURED TRADE CLAIM | | | | | $2,831.45 |
| 3.7362 | TOOL SMITH CO INC | | 1300 4TH AVE S | | | BIRMINGHAM | AL | 35233-1409 | | | UNSECURED TRADE CLAIM | | | | | $3,641.17 |
| 3.7363 | TOOL SYSTEMS INC | | 2220 CENTRE PARK CT | | | STONE MOUNTAIN | GA | 30087-3544 | | | UNSECURED TRADE CLAIM | | | | | $1,542.30 |
| 3.7364 | TOOLRITE MANUFACTURING CO INC | | 16400 W LINCOLN AVE | | | NEW BERLIN | WI | 53151-2850 | | | UNSECURED TRADE CLAIM | | | | | $3,250.00 |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7365 | TORCH IMPORT & EXPORT CO LTD | | 68 N HONGQI ROAD | | | ZHUZHOU | | 412001 | CN | | UNSECURED TRADE CLAIM | | | | | $47,374.80 |
| 3.7366 | TORNELIUS T PATTERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7367 | TOTAL LIFE SAFETY CORPORATION | | 1045 INDUSTRIAL BLVD | | | JENSON BEACH | FL | 34957-5031 | | | UNSECURED TRADE CLAIM | | | | | $208.65 |
| 3.7368 | TOTAL POWER PRODUCTS LLC | | PO BOX 698 | | | BISCOE | NC | 27209-0698 | | | UNSECURED TRADE CLAIM | | | | | $2,286.81 |
| 3.7369 | TOWNSEND, SAMUEL | MR. SCOTT E. ENCHER | C/O STEVEN B. SALK & ASSOCIATES | 150 NORTH WACKER DRIVE | SUITE 2570 | CHICAGO | IL | 60606 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7370 | TOYOTA INDUSTRIES COMMERCIAL | | 8951 CYPRESS WATERS BLVD STE 300 | | | COPPELL | TX | 75019-4753 | | | UNSECURED TRADE CLAIM | | | | | $6,520.59 |
| 3.7371 | TPC WIRE AND CABLE | | 8387 SOLUTIONS CTR | | | CHICAGO | IL | 60677-8003 | | | UNSECURED TRADE CLAIM | | | | | $477.50 |
| 3.7372 | TPI ARCADE INC | | 7888 ROUTE 98 | | | ARCADE | NY | 14009 | | | UNSECURED TRADE CLAIM | | | | | $16,497.70 |
| 3.7373 | TPS LLC | | 2821 OLD ROUTE 15 | | | NEW COLUMBIA | PA | 17856 | | | UNSECURED TRADE CLAIM | | | | | $1,350.00 |
| 3.7374 | TRACEY L MANNING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7375 | TRACI L SKOLASKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7376 | TRACKSIDE AUTO PARTS | | ROUTE 5 | | | VERNON | NY | 13476 | | | UNSECURED TRADE CLAIM | | | | | $1,745.24 |
| 3.7377 | TRACKUNIT INC | | 700 COMMERCE DRIVE SUITE 500 | | | OAK BROOK | IL | 60523-8736 | | | UNSECURED TRADE CLAIM | | | | | $720.00 |
| 3.7378 | TRACY G WARREN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7379 | TRANE | | PO BOX 98167 | | | CHICAGO | IL | 60693 | | | UNSECURED TRADE CLAIM | | | | | $9,065.99 |
| 3.7380 | TRANS UNION LLC | | 555 W ADAMS ST | | | CHICAGO | IL | 60661-3719 | | | UNSECURED TRADE CLAIM | | | | | $100.00 |
| 3.7381 | TRANSFORMHEALTHRX INC | | 5500 MARYLAND WAY #120 | | | BRENTWOOD | TN | 37027 | | | UNSECURED TRADE CLAIM | | | | | $15,357.06 |
| 3.7382 | TRANSPERFECT TRANSLATIONS INTL INC | | 3 PARK AVE FL 39 | | | NEW YORK | NY | 10016-5918 | | | UNSECURED TRADE CLAIM | | | | | $30,231.53 |
| 3.7383 | TRAVIS J NICKELS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7384 | TRAVIS POWDER COATING | | 645 REDBUD RD | | | DEXTER | KY | 42036-9218 | | | UNSECURED TRADE CLAIM | | | | | $150.00 |
| 3.7385 | TREMAYNE D MCGRAW | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7386 | TREND TECHNOLOGIES LLC | | 875 FARGO AVE | | | ELK GROVE VILLAGE | IL | 60007-4764 | | | UNSECURED TRADE CLAIM | | | | | $741,157.80 |
| 3.7387 | TRENT M RINGSTAFF | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7388 | TRENT RINGSTAFF | | ADDRESS REDACTED | | | | | | | | PTO, SEVERANCE | | X | X | | $23,797.43 |
| 3.7389 | TRESCAL, INC. | | 7350 N TEUTONIA AVE | | | MILWAUKEE | WI | 53209-2006 | | | UNSECURED TRADE CLAIM | | | | | $3,875.00 |
| 3.7390 | TRI CITY AUTO PARTS | | PO BOX 528 | | | HOLDREGE | NE | 68949-0528 | | | UNSECURED TRADE CLAIM | | | | | $0.88 |
| 3.7391 | TRIANGLE MFG CO | | 150 LIBBEY AVE | | | OSHKOSH | WI | 54901-1916 | | | UNSECURED TRADE CLAIM | | | | | $13,253.70 |
| 3.7392 | TRIB GROUP | | 2775 CRUSE ROAD | | | LAWRENCEVILLE | GA | 30044 | | | UNSECURED TRADE CLAIM | | | | | $2,950.00 |
| 3.7393 | TRICIA A BRODBECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7394 | TRIPLE H SPECIALTY CO INC | | 60 WEST COFFEE STREET | | | HAZLEHURST | GA | 31539-6876 | | | UNSECURED TRADE CLAIM | | | | | $634.66 |
| 3.7395 | TROMBETTA INC | | 8111 N 87TH ST | | | MILWAUKEE | WI | 53224-2803 | | | UNSECURED TRADE CLAIM | | | | | $44,235.70 |
| 3.7396 | TROMBLEY, ROBERT L. AND DEBORAH E. | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7397 | TROY L BELL OD & ASSOCIATES | | 2751 N WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901-2346 | | | UNSECURED TRADE CLAIM | | | | | $377.00 |
| 3.7398 | TROY, JAMES AND ELAINE | JOSEPH W. BELLUCK | C/O BELLUCK & FOX, LLP | 546 FIFTH AVENUE | 5TH FLOOR | NEW YORK | NY | 10036 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7399 | TRU RADIUS MARKETING LLC | | 123 NORTH MAIN STREET | | | ROYAL OAK | MI | 48067-1808 | | | UNSECURED TRADE CLAIM | | | | | $2,500.00 |
| 3.7400 | TRUE VALUE OF CONCORD | | 775 CONCORD PKWY N | | | CONCORD | NC | 28027-6035 | | | UNSECURED TRADE CLAIM | | | | | $1,723.17 |
| 3.7401 | TRUELOVE BROS INC | | PO BOX 1 | | | ALBION | IN | 46701-0001 | | | UNSECURED TRADE CLAIM | | | | | $459.44 |
| 3.7402 | TRUMPF INC | | DEPARTMENT 135 | | | HARTFORD | CT | 06115-0473 | | | UNSECURED TRADE CLAIM | | | | | $926.40 |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7403 | TUFF TORQ CORPORATION | | 5943 COMMERCE BLVD | | | MORRISTOWN | TN | 37814-1051 | | | UNSECURED TRADE CLAIM | | | | | $205,790.93 |
| 3.7404 | TURCOTTE, GERARD & ALICIA | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7405 | TURNER, ROB | MR. RON DAVIDSON | C/O WILL DAVIDSON, LLP | 38 KING STREET | PO BOX 160 | BOWMANVILLE | ON | L1C 3K9 | CA | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7406 | TURNER, THOMAS AND ELIZABETH | STEVEN J. COOPERSTEIN | C/O BROOKMAN, ROSENBERG, BROWN AND SANDLER | ONE PENN SQUARE WEST | 17TH FLOOR | PHILADELPHIA | PA | 19102 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7407 | TUTELAR TECHNOLOGIES INC | | 91 KING STREET E | | | ORONO | ON | L0B 1M0 | CA | | UNSECURED TRADE CLAIM | | | | | $262,484.24 |
| 3.7408 | TUTTLE HARDWARE, INC. | | PO BOX 206 | | | WALNUT COVE | NC | 27052-0206 | | | UNSECURED TRADE CLAIM | | | | | $1,701.92 |
| 3.7409 | TWILA J. CLARK | LEE W. DAVIS, ESQUIRE | C/O LAW OFFICES OF LEE W. DAVIS, ESQUIRE, PLLC | 5239 BUTLER STREET | STE 201 | PITTSBURGH | PA | 15201 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7410 | TWIN CITY OPTICAL | | 5205 HIGHWAY 169 N | | | MINNEAPOLIS | MN | 55442-3900 | | | UNSECURED TRADE CLAIM | | | | | $539.22 |
| 3.7411 | TWO RIVERS MARKETING | | 106 E 6TH ST | | | DES MOINES | IA | 50309-1951 | | | UNSECURED TRADE CLAIM | | | | | $141,653.82 |
| 3.7412 | TYCO INTEGRATED SECURITY | | 200 N PATRICK BLVD STE 300 | | | BROOKFIELD | WI | 53045-5884 | | | UNSECURED TRADE CLAIM | | | | | $366.50 |
| 3.7413 | TYMETRIX INC | | 20 CHURCH ST 11TH FL | | | HARTFORD | CT | 06103-1246 | | | UNSECURED TRADE CLAIM | | | | | $125.00 |
| 3.7414 | U.S. CUSTOMS AND BOARDER PROTECTION | | 4349 WOODSON RD, SUITE 201 | | | ST LOUIS | MO | 63134 | | | UNSECURED TRADE CLAIM | | | | | $1,057.96 |
| 3.7415 | UIHLEIN ELECTRIC CO INC | | 12660 W TOWNSEND ST | | | BROOKFIELD | WI | 53005-3152 | | | UNSECURED TRADE CLAIM | | | | | $16,482.55 |
| 3.7416 | ULINE INC | | 12575 ULINE DRIVE | | | PLEASANT PRAIRIE | WI | 53158-3686 | | | UNSECURED TRADE CLAIM | | | | | $2,722.23 |
| 3.7417 | ULSETH MACHINING & MFG INC | | 105 INDUSTRIAL ACCESS DR | | | BRADFORD | TN | 38316 | | | UNSECURED TRADE CLAIM | | | | | $25,523.29 |
| 3.7418 | ULTRA TOOL AND MANUFACTURING INC | | W194N11811 MCCORMICK DR | | | GERMANTOWN | WI | 53022-2464 | | | UNSECURED TRADE CLAIM | | | | | $12,620.10 |
| 3.7419 | UNETTA UNGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7420 | UNIFIED WIRE AND CABLE INC | | 338 WURLITZER DR | | | DEKALB | IL | 60115-2675 | | | UNSECURED TRADE CLAIM | | | | | $42,032.63 |
| 3.7421 | UNIFIRST CORPORATION | | 7321 COMMERCIAL CIR | | | FORT PIERCE | FL | 34951-4110 | | | UNSECURED TRADE CLAIM | | | | | $188.64 |
| 3.7422 | UNIFLYTE CO LTD | | 1600 12TH AVE | | | ORION | IL | 61273-7738 | | | UNSECURED TRADE CLAIM | | | | | $1,067.63 |
| 3.7423 | UNIQUE SOURCE LLC | | 6717 EASTWOOD TRL | | | WEST BEND | WI | 53090-8910 | | | UNSECURED TRADE CLAIM | | | | | $1,700.00 |
| 3.7424 | UNIST INC | | 4134 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2903 | | | UNSECURED TRADE CLAIM | | | | | $192.00 |
| 3.7425 | UNITED P & H SUPPLY CO | | 9947 W CARMEN AVE | | | MILWAUKEE | WI | 53225-2523 | | | UNSECURED TRADE CLAIM | | | | | $1,030.66 |
| 3.7426 | UNITED PACKAGING INC | | 115 3RD AVE SW | | | CROSBY | MN | 56441-3100 | | | UNSECURED TRADE CLAIM | | | | | $2,632.00 |
| 3.7427 | UNITED POWER EQUIPMENT CO LTD | | NO 15 NORTH JINZHOU ROAD | | | FUZHOU | | 350001 | CN | | UNSECURED TRADE CLAIM | | | | | $3,915.22 |
| 3.7428 | UNITED RENTALS | | 16300 US HIGHWAY 80 W | | | STATESBORO | GA | 30458-4336 | | | UNSECURED TRADE CLAIM | | | | | $3,838.00 |
| 3.7429 | UNITED STATES POSTAL SERVICE | | 1390 NEUBRECHT RD | | | LIMA | OH | 45801-3120 | | | UNSECURED TRADE CLAIM | | | | | $115.86 |
| 3.7430 | UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0009 | | | UNSECURED TRADE CLAIM | | | | | $16,993.00 |
| 3.7431 | UNITEDHEALTHCARE (UHC) | | PO BOX 94017 | | | PALATINE | IL | 60094-4017 | | | EMPLOYEE MEDICAL INSURANCE CLAIMS | | X | X | | $317,348.55 |
| 3.7432 | UNIVERSAL FOREST PRODUCTS GREAT LAK | | 610 RAILROAD ST | | | WARRENS | WI | 54666-9000 | | | UNSECURED TRADE CLAIM | | | | | $29,263.08 |
| 3.7433 | UNIVERSAL FOREST PRODUCTS, INC | | 2801 E BELTLINE AVE NE | | | GRAND RAPIDS | MI | 49525 | | | UNSECURED TRADE CLAIM | | | | | $69,330.98 |
| 3.7434 | UNIVERSAL METAL PRODUCTS INC | | 29980 LAKELAND BLVD | | | WICKLIFFE | OH | 44092-1744 | | | UNSECURED TRADE CLAIM | | | | | $1,460.80 |
| 3.7435 | UNIVERSAL POLYMER AND RUBBER LTD | | 15730 MADISON RD | | | MIDDLEFIELD | OH | 44062-8408 | | | UNSECURED TRADE CLAIM | | | | | $900.00 |
| 3.7436 | UNIVERSAL WAREHOUSE | | 2850 EAST DEL AMO | | | CARSON | CA | 90810 | | | UNSECURED TRADE CLAIM | | | | | $38,563.67 |
| 3.7437 | URICK FOUNDRY | | 1501 CHERRY ST | | | ERIE | PA | 16502-1732 | | | UNSECURED TRADE CLAIM | | | | | $23,098.92 |
| 3.7438 | URIEL HERNANDEZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7439 | URLANDO VENTURA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7440 | URSULA NIKOLSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7441 | URSULA PLIETH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7442 | URSULA TRAUB | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7443 | US BANCORP | | 115 W COLLEGE DR | | | MARSHALL | MN | 56258-1747 | | | UNSECURED TRADE CLAIM | | | | | $3,765.84 |
| 3.7444 | US CHROME CORPORATION OF ILLINOIS | | 305 HERBERT ROAD | | | KINGSTON | IL | 60145-7008 | | | UNSECURED TRADE CLAIM | | | | | $10,723.54 |
| 3.7445 | US ENVIRONMENTAL PROTECTION AGENCY | | PO BOX 979078 / CINCINNATI FINANCE CENTER | | | SAINT LOUIS | MO | 63197-9000 | | | UNSECURED TRADE CLAIM | | | | | $10,719.00 |
| 3.7446 | US FOODS | | 7801 STATESVILLE ROAD | | | CHARLOTTE | NC | 28260 | | | UNSECURED TRADE CLAIM | | | | | $736.41 |
| 3.7447 | US MATERIALS HANDLING CORPORATION | | 2231 STATE ROUTE 5 | | | UTICA | NY | 13502-7513 | | | UNSECURED TRADE CLAIM | | | | | $5,300.00 |
| 3.7448 | USHA VENKATESH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7449 | U-SHIN AMERICA INC | | 40000 GRAND RIVER AVE STE 105 | | | NOVI | MI | 48375-2133 | | | UNSECURED TRADE CLAIM | | | | | $67,270.30 |
| 3.7450 | UWE STOLP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7451 | UWM SCHOOL OF CONTINUING EDUCATION | | 161 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2602 | | | UNSECURED TRADE CLAIM | | | | | $4,692.00 |
| 3.7452 | VADA ANDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7453 | VALARIE GARZA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7454 | VALDEMETREIA MC COLLUM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7455 | VALENTINA FROH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7456 | VALENTINA SCHWEIGERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7457 | VALERIA RAJNOVIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7458 | VALERIE GEIGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7459 | VALERIE KUHL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7460 | VALLEN DISTRIBUTION INC | | 11550 STATESVILLE BLVD | | | CLEVELAND | TX | 27013 | | | UNSECURED TRADE CLAIM | | | | | $85,206.89 |
| 3.7461 | VANDIE C MIMS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7462 | VASILIOS PETROPOULOS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7463 | VASWANI AND COMPANY | | 29 CONDUIT ROAD MID LEVEL S | | | HONGKONG | | 000000 | CN | | UNSECURED TRADE CLAIM | | | | | $215.00 |
| 3.7464 | VCA NORTH AMERICA | | 41000 7 MILE RD STE 140 | | | NORTHVILLE | MI | 48167-2664 | | | UNSECURED TRADE CLAIM | | | | | $20,410.00 |
| 3.7465 | VEKTEK INC | | 3812 S LEONARD RD | | | SAINT JOSEPH | MO | 64503-1778 | | | UNSECURED TRADE CLAIM | | | | | $264.00 |
| 3.7466 | VELMA GRAYSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7467 | VELMA THOMPSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7468 | VEOLIA ES TECHNICAL SOLUTIONS LLC | | W124N9451 BOUNDARY RD | | | MENOMONEE FALLS | WI | 53051-1603 | | | UNSECURED TRADE CLAIM | | | | | $27,792.42 |
| 3.7469 | VERA POINDEXTER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7470 | VERGIAN KLENZ | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7471 | VERITIV OPERATING COMPANY | | 5355 S WESTRIDGE DR | | | NEW BERLIN | WI | 53151-7947 | | | UNSECURED TRADE CLAIM | | | | | $144,972.53 |
| 3.7472 | VERLYN ENTERPRISES INC | | 380 RICHEY LN | | | DOUGLAS | GA | 31535-5914 | | | UNSECURED TRADE CLAIM | | | | | $52,493.72 |
| 3.7473 | VERNA HOEFS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7474 | VERNA L THORNTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7475 | VERNON D HAMBY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7476 | VERNON L BALDWIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7477 | VERNONIA G TIPTON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7478 | VERONICA A OWENS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7479 | VERONICA MEYERS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7480 | VERSIE BATES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7481 | VERSIE LEVY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7482 | VESNA SAVIC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7483 | VESPER PALLET CO INC | | 6584 CAMERON AVE | | | VESPER | WI | 54489-9458 | | | UNSECURED TRADE CLAIM | | | | | $32,743.32 |
| 3.7484 | VIALINK CORP | | 1412 STEWART ST | | | FUQUAY VARINA | NC | 27526-9356 | | | UNSECURED TRADE CLAIM | | | | | $15,352.80 |
| 3.7485 | VICKI BIRA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7486 | VICKI ROHDE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7487 | VICKIE A CLENDENNING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7488 | VICKY L GRIEP | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7489 | VICKY LARKIN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7490 | VIC'S ENGINE SERVICE INC | | 5519-44TH STREET | | | LLOYDMINSTER | AB | T9V 0B1 | CA | | UNSECURED TRADE CLAIM | | | | | $56.75 |
| 3.7491 | VIC'S ENGINE SERVICE INC | | PO BOX 837 | | | NORFOLK | NE | 68702-0837 | | | UNSECURED TRADE CLAIM | | | | | $100.00 |
| 3.7492 | VICTOR BRAUN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7493 | VICTOR KOSLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7494 | VICTOR M LOPEZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7495 | VICTOR ORLANDI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7496 | VICTOR SEIDL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7497 | VICTOR WHITE | | ADDRESS REDACTED | | | | | | | | PTO, SEVERANCE | | X | X | | $24,761.31 |
| 3.7498 | VICTORIA A BERGER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7499 | VICTORIA A GORECKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7500 | VICTORIA D CASPER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7501 | VICTORIA GORECKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7502 | VICTORIA MELUSO | | 12781 KEITH AVE | | | TECUMSEH | ON | N8N 1E7 | CA | | UNSECURED TRADE CLAIM | | | | | $20.36 |
| 3.7503 | VICTORIA NAWROCIK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7504 | VIDEOTRONIX INCORPORATED | | 401 W TRAVELERS TRL | | | BURNSVILLE | MN | 55337-2554 | | | UNSECURED TRADE CLAIM | | | | | $32,901.48 |
| 3.7505 | VIDMAR, THOMAS AND PAULA VIDMAR | CARSON C. MENGES | C/O MENGES LAW FIRM | 6400 WEST MAIN STREET | SUITE 1G | BELLEVILLE | IL | 62223 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7506 | VIKING COMMUNICATIONS | | 1421 S 62ND ST | | | MILWAUKEE | WI | 53214-5032 | | | UNSECURED TRADE CLAIM | | | | | $4,882.55 |
| 3.7507 | VIKING ELECTRIC SUPPLY INC | | 451 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55413-2938 | | | UNSECURED TRADE CLAIM | | | | | $13,482.68 |
| 3.7508 | VIKKI L BROWN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7509 | VIKTOR SCHEU | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7510 | VILLAGE OF MENOMONEE FALLS | | W156N8480 PILGRIM RD | | | MENOMONEE FALLS | WI | 53051-3140 | | | UNSECURED TRADE CLAIM | | | | | $1,430.12 |
| 3.7511 | VINCENT AND GLORIA GRASSO | NEIDRA WILSON ESQUIRE | C/O WEITZ & LUXENBERG P.C. | 220 LAKE DRIVE EAST | SUITE 210 | CHERRY HILL | NJ | 08002 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7512 | VINCENT MICHALAK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7513 | VINCENT N ALFONSO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7514 | VINCENT R SHIELY | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.7515 | VIOLET A  GRABKO | | 4902 WESTERN BLVD | | | RALEIGH | NC | 27606-1750 | | | UNSECURED TRADE CLAIM | | | | | $433.80 |
| 3.7516 | VIOLET GRABKO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7517 | VIOLET ZINGLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7518 | VIRGIE R CLARK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7519 | VIRGINIA B TODD | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7520 | VIRGINIA DILLON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7521 | VIRGINIA EGGERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7522 | VIRGINIA FAZIO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7523 | VIRGINIA HANSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7524 | VIRGINIA M KENDZIORA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7525 | VIRGINIA N POTEET | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7526 | VIRGINIA PASSOW | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7527 | VIRGINIA PINCZKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7528 | VIRGINIA R FROHOLDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7529 | VIRGINIA R WEIGAND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7530 | VIRGINIA SCHMIECHEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7531 | VIRGINIA TURNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7532 | VISAKAY, AIDA | EDWARD CAPOZZI | C/O BRACH EICHLER, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7533 | VISION IMPROVEMENT CLINIC | | 204 WASHINGTON ST | | | DONIPHAN | MO | 63935-1763 | | | UNSECURED TRADE CLAIM | | | | | $200.00 |
| 3.7534 | VISTAGE WORLDWIDE INC | | 4840 EASGATE MALL | | | SAN DIEGO | CA | 92121-1977 | | | UNSECURED TRADE CLAIM | | | | | $1,086.00 |
| 3.7535 | VITESCO AUTOMOTIVE CHANGCHUN | | WUHAN AVENUE 1981 | | | CHANGCHUN | | 130033 | CN | | UNSECURED TRADE CLAIM | | | | | $69,752.36 |
| 3.7536 | VOLKER STOLP | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7537 | VORNE INDUSTRIES INC | | 1445 INDUSTRIAL DR | | | ITASCA | IL | 60143-1849 | | | UNSECURED TRADE CLAIM | | | | | $1,184.00 |
| 3.7538 | VOULA PAPAPETROPOULOS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7539 | VTE INCORPORATED | | 5437 ROBINSON RD | | | PELLSTON | MI | 49769-9398 | | | UNSECURED TRADE CLAIM | | | | | $104.80 |
| 3.7540 | VULCAN SAFETY SHOES | | 4745 HUGH HOWELL RD | | | TUCKER | GA | 30084-5007 | | | UNSECURED TRADE CLAIM | | | | | $2,178.80 |
| 3.7541 | W & W PALLET LLC | | 127 A ROAD 1597 | | | NETTLETON | MS | 38858-8233 | | | UNSECURED TRADE CLAIM | | | | | $1,400.00 |
| 3.7542 | W J BAKER COMPANY | | 120 SOUTH ST | | | WILDER | KY | 41071-2937 | | | UNSECURED TRADE CLAIM | | | | | $8,704.50 |
| 3.7543 | W L DECKERT COMPANY INC | | 6353 N 64TH ST | | | MILWAUKEE | WI | 53218-1301 | | | UNSECURED TRADE CLAIM | | | | | $663.75 |
| 3.7544 | W W GRAINGER INC | | 6050 SOUTHWEST FREEWAY, 2255 | | | HOUSTON | TX | 77057-7514 | | | UNSECURED TRADE CLAIM | | | | | $19,924.00 |
| 3.7545 | WADE E EDWARDSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7546 | WADE NEUHARTH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7547 | WALBRO | | 2015 W RIVER ROAD, STE 202 | | | TUCSON | AZ | 85704-1797 | | | UNSECURED TRADE CLAIM | | | | | $18,316.31 |
| 3.7548 | WALLACE EHARDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7549 | WALTER BINNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7550 | WALTER BRUNELLI JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7551 | WALTER GRABKO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7552 | WALTER JAEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7553 | WALTER MAHNKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7554 | WALTER SPAETH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7555 | WALTER THOMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7556 | WALTER WEATHERALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7557 | WALTER WROLSTAD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7558 | WALTRAUD VARGA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7559 | WANDA COLLIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7560 | WANDA DORN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7561 | WANDA J WILSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7562 | WANDA JESSMON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7563 | WANDA L LOWERY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7564 | WANDA SZESZKO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7565 | WANDA TAYLOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7566 | WANGS BROTHER PLASTIC CO LTD | | NO 17 LANE 482 CHUNG SHAN RD | | | TAIPEI ROC | TWN | 00222 | TW | | UNSECURED TRADE CLAIM | | | | | $9,565.88 |
| 3.7567 | WARD, KRISTA "DANYALE" AND JOSEPH | G. CLAY MORRIS, ESQ. | DEAN, RINGERS, MORGAN & LAWTON, P.A. | PO BOX 2928 | | ORLANDO | FL | 32802-2928 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7568 | WARDELL LACY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7569 | WARDEN ELECTRIC COMPANY INC | | 901 ARCADIA CIR | | | MURRAY | KY | 42071-1601 | | | UNSECURED TRADE CLAIM | | | | | $100.00 |
| 3.7570 | WARNER ELECTRIC | | 24989 NETWORK PL | | | CHICAGO | IL | 60673-1249 | | | UNSECURED TRADE CLAIM | | | | | $118,525.33 |
| 3.7571 | WARNER FRAZIER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.7572 | WARREN DE SMIDT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7573 | WARREN KONRATH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7574 | WARREN MARTINY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7575 | WARREN RUSS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7576 | WASTE MANAGEMENT OF WISCONSIN | | 7501 GRADE LN. | | | LOUISVILLE | KY | 40219 | | | UNSECURED TRADE CLAIM | | | | | $5,516.61 |
| 3.7577 | WAUWATOSA WATER WORKS | | 7725 W NORTH AVE | | | MILWAUKEE | WI | 53213-1720 | | | UNSECURED TRADE CLAIM | | | | | $10,080.74 |
| 3.7578 | WAYNE A REDFEARN | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.7579 | WAYNE B HARRAR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7580 | WAYNE BLAUBACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7581 | WAYNE BRIX | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7582 | WAYNE C BUROKER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7583 | WAYNE CHUMBLEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7584 | WAYNE DOMBECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7585 | WAYNE DORSEY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7586 | WAYNE G SEVERSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7587 | WAYNE HALL JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7588 | WAYNE HASSLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7589 | WAYNE KING | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7590 | WAYNE KING | | 12030 NE 16TH AVE | | | MIAMI | FL | 33161-6557 | | | UNSECURED TRADE CLAIM | | | | | $433.80 |
| 3.7591 | WAYNE MIHOR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7592 | WAYNE REDLINGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Infre: Griggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7593 | WAYNE SOCZKA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7594 | WAYNE WAGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7595 | WAYNE WIRE CLOTH PRODUCTS INC | | 1858 MOMENTUM PL | | | CHICAGO | IL | 60689-0001 | | | UNSECURED TRADE CLAIM | | | | | $216.00 |
| 3.7596 | WAYNE WROBLEWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7597 | WAYPOINT ANALYTICAL INC | | 2790 WHITTEN RD | | | MEMPHIS | TN | 38133-4753 | | | UNSECURED TRADE CLAIM | | | | | $1,974.50 |
| 3.7598 | WAYTEK INC | | 2440 GALPIN CT | | | CHANHASSEN | MN | 55317-4621 | | | UNSECURED TRADE CLAIM | | | | | $821.74 |
| 3.7599 | WE ENERGIES | | 231 W MICHIGAN ST | | | MILWAUKEE | WI | 53203-2918 | | | UNSECURED TRADE CLAIM | | | | | $2,490.98 |
| 3.7600 | WEBB ANNA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7601 | WEBCO MACHINE TOOL | | 24443 JOHN R RD | | | HAZEL PARK | MI | 48030-1113 | | | UNSECURED TRADE CLAIM | | | | | $14,500.00 |
| 3.7602 | WEBER SCREWDRIVING SYSTEMS INC | | 149 KNOB HILL RD | | | MOORESVILLE | NC | 28117-6847 | | | UNSECURED TRADE CLAIM | | | | | $2,029.00 |
| 3.7603 | WEILAND, JEROME & CAROLE | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7604 | WELDERS WAREHOUSE | | 120 S MAIN ST | | | HOMER | NY | 13077-1622 | | | UNSECURED TRADE CLAIM | | | | | $6,636.58 |
| 3.7605 | WELLS FARGO CAPITAL FINANCE | | 40 KING STREET WEST | | | TORONTO | ON | M5H 3Y2 | CA | | UNSECURED TRADE CLAIM | | | | | $50,066.86 |
| 3.7606 | WELLS FARGO COMMERCIAL | | 601 CALIFORNIA ST, 7TH FLOOR | | | SAN FRANCISCO | CA | 94108 | | | UNSECURED TRADE CLAIM | | | | | $25,901.38 |
| 3.7607 | WELLS MANUFACTURING CORPORATION | | 385 W ROLLING MEADOWS DR | | | FOND DU LAC | WI | 54937-8608 | | | UNSECURED TRADE CLAIM | | | | | $2,432.50 |
| 3.7608 | WEMA USA INC | | 15 NE 3RD ST | | | FORT LAUDERDALE | FL | 33301-1045 | | | UNSECURED TRADE CLAIM | | | | | $880.00 |
| 3.7609 | WENDELL G FINCH | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7610 | WENDT ELECTICAL SERVICES INC | | 9685 US HIGHWAY 87 N | | | VICTORIA | TX | 77904-4614 | | | UNSECURED TRADE CLAIM | | | | | $3,164.83 |
| 3.7611 | WENDY HERRIGES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7612 | WENDY KAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7613 | WENDY L ERDMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7614 | WENNIGER COMPRESSOR CO | | 3435 N BUFFUM ST | | | MILWAUKEE | WI | 53212-1649 | | | UNSECURED TRADE CLAIM | | | | | $19,692.60 |
| 3.7615 | WERNER GIBSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7616 | WERNER LEHNERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7617 | WERNER OUTDOOR POWER | | 29 S TULPEHOCKEN ST | | | PINE GROVE | PA | 17963-1110 | | | UNSECURED TRADE CLAIM | | | | | $465.64 |
| 3.7618 | WERNER SAWA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7619 | WESCON CONTROLS LLC | | 2533 S WEST ST | | | WICHITA | KS | 67217-1025 | | | UNSECURED TRADE CLAIM | | | | | $32,668.78 |
| 3.7620 | WESLEY A COGDELL | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7621 | WESLEY C SODEMANN | | ADDRESS REDACTED | | | | | | | | PENSION, SERP | | X | X | | UNDETERMINED |
| 3.7622 | WESLEY CALHOUN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7623 | WESLEY W. AND MICHELLE SPENCER | JON R. NEUMANN TERAH BIELEC | C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET | SUITE 1200 | ST. LOUIS | MO | 63101 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7624 | WEST ALLIS BLUEPRINT & SUPPLY INC | | 2063 S 116TH ST | | | WEST ALLIS | WI | 53227-1003 | | | UNSECURED TRADE CLAIM | | | | | $1,223.63 |
| 3.7625 | WEST CENTRAL SANITATION, INC | | 4089 ABBOTT DRIVE | | | WILLMAR | MN | 56201-0796 | | | UNSECURED TRADE CLAIM | | | | | $4.10 |
| 3.7626 | WESTERN EQUIPMENT FINANCE INC | | 503 HIGHWAY 2 WEST | | | DEVILS LAKE | ND | 58301-2938 | | | UNSECURED TRADE CLAIM | | | | | $507.24 |
| 3.7627 | WESTROCK RKT COMPANY | | 1211 HARTSVILLE PIKE | | | GALLATIN | TN | 37066-4608 | | | UNSECURED TRADE CLAIM | | | | | $414,731.58 |
| 3.7628 | WEX BANK | | 1 HANCOCK STREET | | | PORTLAND | ME | 04101 | | | UNSECURED TRADE CLAIM | | | | | $29,013.69 |
| 3.7629 | WHALEY MACHINE PRODUCTS INC | | 5553 PEACHTREE RD | | | ATLANTA | GA | 30341-2309 | | | UNSECURED TRADE CLAIM | | | | | $1,692.12 |
| 3.7630 | WHEELERS WHEEL INC | | 1404 MARTIN ST S | | | PELL CITY | AL | 35128-2314 | | | UNSECURED TRADE CLAIM | | | | | $4,304.45 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7631 | WHELAN SECURITY OF ILLINOIS INC | | 1699 S HANLEY ROAD SUITE 350 | | | SAINT LOUIS | MO | 63144-2900 | | | UNSECURED TRADE CLAIM | | | | | $51,990.77 |
| 3.7632 | WHISMAN, RUSSELL | DREW D. PRICE | C/O NATIONWIDE MUTUAL INSURANCE COMPANY | 280 N. HIGH STREET | SUITE 1010 | COLUMBUS | OH | 43215 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7633 | WHITMAN MOLD INC | | ROUTE 301 SOUTH | | | ORANGEBURG | SC | 29116-0442 | | | UNSECURED TRADE CLAIM | | | | | $870.00 |
| 3.7634 | WIDEN ENTERPRISES INC | | 6911 MANGROVE LN | | | MONONA | WI | 53713-1547 | | | UNSECURED TRADE CLAIM | | | | | $6,971.88 |
| 3.7635 | WIEZA H URBANIAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7636 | WILCOX, ELLA | DAVID M MATEJCZYK | C/O ROBERTS, MATEJCZYK & ITA CO., L.P.A | 5045 PARK AVENUE | SUITE 2B | WEST SEVILLE | OH | 44273 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7637 | WILEY LEE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7638 | WILFREDA FELSKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7639 | WILLA HORTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7640 | WILLARD H LUND | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7641 | WILLARD HOITINK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7642 | WILLETT, STEPHAN | STEPHAN WILLET | 4503 GILBERTSON ROAD | | | FAIRFAX | VA | 22032-3615 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7643 | WILLI WISSLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7644 | WILLIAM A RINNEMAKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7645 | WILLIAM ANTON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7646 | WILLIAM B MACPHERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7647 | WILLIAM BARWICK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7648 | WILLIAM BAUMANN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7649 | WILLIAM BAZEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7650 | WILLIAM BERGNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION, SERP | | X | X | | UNDETERMINED |
| 3.7651 | WILLIAM BOGGIO | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7652 | WILLIAM BRUCE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7653 | WILLIAM C LEHR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7654 | WILLIAM CARTWRIGHT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7655 | WILLIAM CASSIDY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7656 | WILLIAM CULBERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7657 | WILLIAM DAHMS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7658 | WILLIAM DALEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7659 | WILLIAM DALL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7660 | WILLIAM DUILE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7661 | WILLIAM E HARLOW | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.7662 | WILLIAM E VIAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7663 | WILLIAM EHLERS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7664 | WILLIAM ENDISCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7665 | WILLIAM EVERT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7666 | WILLIAM F MEINECKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7667 | WILLIAM F O'HARA | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7668 | WILLIAM FISCHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

Inre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7669 | WILLIAM FRANK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7670 | WILLIAM G KINSOLVING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7671 | WILLIAM G PERHAM JR | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7672 | WILLIAM GARNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7673 | WILLIAM GLISCZINSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7674 | WILLIAM H BOTT | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7675 | WILLIAM H DOWE | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7676 | WILLIAM H JOHNSON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7677 | WILLIAM H MAYER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7678 | WILLIAM H THOMAS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7679 | WILLIAM HAAS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7680 | WILLIAM HATMAN | AARON HECKAMAN | C/O BAILEY, COWAN, HECKAMAN | 5555 SAN FELIPE STREET | SUITE 900 | HOUSTON | TX | 77056 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7681 | WILLIAM HEAD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7682 | WILLIAM HEINDL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7683 | WILLIAM HESS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7684 | WILLIAM HOWLAND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7685 | WILLIAM J BARNIER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7686 | WILLIAM J CHERNOHORSKY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7687 | WILLIAM J FOSTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7688 | WILLIAM J GAFFORD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7689 | WILLIAM J KIES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7690 | WILLIAM J KIES | | ADDRESS REDACTED | | | | | | | | SEVERANCE | | | | | $8,531.59 |
| 3.7691 | WILLIAM J. LEWALLEN SR. AND CARRON LEWALLEN | SARA M. SALGER | C/O THE GORI LAW FIRM, P.C. | 156 NORTH MAIN STREET | | EDWARDSVILLE | IL | 62025 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7692 | WILLIAM JOHNSON | | 2063 DUSTY TRAIL RD | | | GILBERTSVILLE | KY | 42044-8548 | | | UNSECURED TRADE CLAIM | | | | | $46.95 |
| 3.7693 | WILLIAM K LINDSEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7694 | WILLIAM KIRSCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7695 | WILLIAM KNAACK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7696 | WILLIAM KOHLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7697 | WILLIAM KRIEGER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7698 | WILLIAM KRIES | | 6750 COUNTY ROAD R | | | OSHKOSH | WI | 54902-9142 | | | UNSECURED TRADE CLAIM | | | | | $600.00 |
| 3.7699 | WILLIAM L BARWICK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7700 | WILLIAM LANG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7701 | WILLIAM LANGE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7702 | WILLIAM LIEDERBACH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7703 | WILLIAM M LATUS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7704 | WILLIAM MAJKOWSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7705 | WILLIAM MANKE, JR. | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7706 | WILLIAM MASCH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7707 | WILLIAM MATER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7708 | WILLIAM MCKEE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7709 | WILLIAM MURRAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7710 | WILLIAM N JERLING | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7711 | WILLIAM NELSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7712 | WILLIAM NETZEL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7713 | WILLIAM NIELSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7714 | WILLIAM P CARTER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7715 | WILLIAM P STANKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7716 | WILLIAM P SZAROWICZ | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7717 | WILLIAM P WOLSKI | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7718 | WILLIAM PAAJANEN | | 2221 HAGEN ROAD | | | GOODSPRING | TN | 38460-5324 | | | UNSECURED TRADE CLAIM | | | | | $388.34 |
| 3.7719 | WILLIAM PARR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7720 | WILLIAM PASBRIG | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7721 | WILLIAM PERRY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7722 | WILLIAM POOLE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7723 | WILLIAM R HUTCHESON | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7724 | WILLIAM R NEUREUTHER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7725 | WILLIAM R STOFFERS | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7726 | WILLIAM R SULLIVAN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7727 | WILLIAM R. TREAT | SARA M. SALGER | C/O THE GORI LAW FIRM, P.C. | 156 NORTH MAIN STREET | | EDWARDSVILLE | IL | 62025 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7728 | WILLIAM REITMAN | | ADDRESS REDACTED | | | | | | | | KESIP, SERP, EXEC. LIFE | | X | X | | UNDETERMINED |
| 3.7729 | WILLIAM RICE | | 37 PURITAN PLACE | | | ORCHARD PARK | NY | 14127-4615 | | | UNSECURED TRADE CLAIM | | | | | $59.61 |
| 3.7730 | WILLIAM RUDOLPH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7731 | WILLIAM SAEFKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7732 | WILLIAM SCHILKE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7733 | WILLIAM SCHREIBER JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7734 | WILLIAM SCHWEITZER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7735 | WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7736 | WILLIAM SINCERE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7737 | WILLIAM SINGSHEIM | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7738 | WILLIAM SUCHLA | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7739 | WILLIAM T DAY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7740 | WILLIAM THOMPSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7741 | WILLIAM VYVYAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7742 | WILLIAM WALLACE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7743 | WILLIAM WATSON | | ADDRESS REDACTED | | | | | | | | INCENTIVE COMP. | | X | X | | $462.40 |
| 3.7744 | WILLIAM WHITE JR | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |

Inre: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7745 | WILLIAM ZAHN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7746 | WILLIAM ZEMAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7747 | WILLIAMS INDUSTRIAL SERVICE INC | | 2120 WOOD BRIDGE BLVD | | | BOWLING GREEN | OH | 43402-9164 | | | UNSECURED TRADE CLAIM | | | | | $1,453.86 |
| 3.7748 | WILLIE BOGAN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7749 | WILLIE C MCCOLLUM | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7750 | WILLIE JONES | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7751 | WILLIE L BROWN | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7752 | WILLIE LUCAS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7753 | WILLIE MOORE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7754 | WILLIE MORRIS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7755 | WILLIE SMITH | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7756 | WILLIE STEELE | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7757 | WILLIE TOWNS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7758 | WILLIE TOWNSEND | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7759 | WILLIE V MCCRAY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7760 | WILLIFORD PATTERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7761 | WILMA HATTEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7762 | WILMA TURNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7763 | WILMINGTON TRUST N.A. | | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 | | 12/20/2010 | INDENTURE TRUSTEE FOR 6.875% UNSECURED NOTES | | | X | | $195,462,000.00 |
| 3.7764 | WILSON FOWLER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7765 | WILSON TOOL INTERNATIONAL | | CM# 9676 | | | SAINT PAUL | MN | 55170-9676 | | | UNSECURED TRADE CLAIM | | | | | $2,224.00 |
| 3.7766 | WINFIELD LARSEN | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7767 | WINGFAN | | 540 MOUNT GALLANT RD | | | ROCK HILL | SC | 29730-2210 | | | UNSECURED TRADE CLAIM | | | | | $2,195.10 |
| 3.7768 | WINTER SERVICES LLC | | 2100 S 116TH ST | | | MILWAUKEE | WI | 53227-1006 | | | UNSECURED TRADE CLAIM | | | | | $21,000.00 |
| 3.7769 | WINTON WOOD | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7770 | WIRE SPECIALISTS INC | | 12570 W LISBON RD | | | BROOKFIELD | WI | 53005-1823 | | | UNSECURED TRADE CLAIM | | | | | $3,682.00 |
| 3.7771 | WIRE TECH LTD | | 3567 HIGHWAY 48 | | | SUMMERVILLE | GA | 30747-5654 | | | UNSECURED TRADE CLAIM | | | | | $52,618.13 |
| 3.7772 | WIREPAS LTD. | | VISIOKATU 4 | | | TAMPERE | | 33720 | FI | | UNSECURED TRADE CLAIM | | | | | $10,059.18 |
| 3.7773 | WISCONSIN COIL SPRING LLC | | S82W19125 APOLLO DR | | | MUSKEGO | WI | 53150-9270 | | | UNSECURED TRADE CLAIM | | | | | $10,744.79 |
| 3.7774 | WISCONSIN INDEPENDENT NETWORK LLC | | 4955 BULLIS FARM ROAD | | | EAU CLAIRE | WI | 54701-5168 | | | UNSECURED TRADE CLAIM | | | | | $5,985.00 |
| 3.7775 | WISCONSIN LIFTING SPECIALISTS INC | | 2013 S 37TH ST | | | MILWAUKEE | WI | 53215-2057 | | | UNSECURED TRADE CLAIM | | | | | $14,042.19 |
| 3.7776 | WISCONSIN PROPERTY TAX CONSULTANTS | | 10206 N PORT WASHINGTON RD | | | MEQUON | WI | 53092-5742 | | | UNSECURED TRADE CLAIM | | | | | $16,162.00 |
| 3.7777 | WISCONSIN STAMPING & MANUFACTURING | | N110W13455 PATTON CT N | | | GERMANTOWN | WI | 53022-4470 | | | UNSECURED TRADE CLAIM | | | | | $2,366.52 |
| 3.7778 | WISCONSIN STEEL & TUBE CORPORATION | | 1555 N MAYFAIR RD | | | MILWAUKEE | WI | 53226-3017 | | | UNSECURED TRADE CLAIM | | | | | $7,407.50 |
| 3.7779 | WISCONSIN TRAILER SALES INC | | 4415 W BURNHAM ST | | | MILWAUKEE | WI | 53219-1671 | | | UNSECURED TRADE CLAIM | | | | | $4,800.00 |
| 3.7780 | WISCRAFT INC | | 5316 W STATE ST | | | MILWAUKEE | WI | 53208-2620 | | | UNSECURED TRADE CLAIM | | | | | $96,993.28 |
| 3.7781 | WJB BEARINGS INC | | 535 BREA CANYON RD | | | CITY OF INDUSTRY | CA | 91789-3001 | | | UNSECURED TRADE CLAIM | | | | | $7,600.77 |
| 3.7782 | WOLTERS KLUWER ELM SOLUTIONS INC | | 3009 POST OAK BLVD., SUITE 1100 | | | HOUSTON | TX | 77056 | | | UNSECURED TRADE CLAIM | | | | | $11,088.00 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7783 | WOMACK MACHINE SUPPLY CO INC | | 13835 SENLAC DR | | | FARMERS BRANCH | TX | 75234 | | | UNSECURED TRADE CLAIM | | | | | $226.80 |
| 3.7784 | WONNIE AVANT | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7785 | WOODY L COLLINS | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7786 | WORLD OF CONCRETE | | 6191 N STATE HIGHWAY 161 STE 500 | | | IRVING | TX | 75038-2274 | | | UNSECURED TRADE CLAIM | | | | | $40,500.00 |
| 3.7787 | WPS SALES LLC | | 38 CYPRESS AVENUE | | | NORTH CALDWELL | NJ | 07006 | | | UNSECURED TRADE CLAIM | | | | | $528.38 |
| 3.7788 | WRICO STAMPING CO | | 2717 NIAGARA LN N | | | MINNEAPOLIS | MN | 55447-4844 | | | UNSECURED TRADE CLAIM | | | | | $64,567.05 |
| 3.7789 | WRIGHT METAL PRODUCTS CRATES LLC | | 111 FRANKLIN ST | | | LAVONIA | GA | 30553-4403 | | | UNSECURED TRADE CLAIM | | | | | $834,594.11 |
| 3.7790 | WRIGHT, SHIRLEY | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7791 | WRWP LLC | | 1920 CASE PKWY S | | | TWINSBURG | OH | 44087-2358 | | | UNSECURED TRADE CLAIM | | | | | $431,162.59 |
| 3.7792 | WURTH REVCAR FASTENERS INC | | 3845 THIRLAND RD | | | ROANOKE | VA | 24003 | | | UNSECURED TRADE CLAIM | | | | | $722,389.54 |
| 3.7793 | X RITE INCORPORATED | | 4300 44TH ST SE | | | GRAND RAPIDS | MI | 49512-4009 | | | UNSECURED TRADE CLAIM | | | | | $3,360.00 |
| 3.7794 | XOMETRY | | 7951 CESSNA AVENUE | | | GAITHERSBURG | MD | 20879-4117 | | | UNSECURED TRADE CLAIM | | | | | $4,990.00 |
| 3.7795 | XPO LOGISTICS | | PO BOX 982020 | | | N. RICHLAND HILLS | TX | 76182-8020 | | | UNSECURED TRADE CLAIM | | | | | $1,563.09 |
| 3.7796 | XPRITE USA | | 13825 BENSON AVENUE | | | CHINO | CA | 91710-7022 | | | UNSECURED TRADE CLAIM | | | | | $288.00 |
| 3.7797 | XTO INC | | 110 WRENTHAM DR | | | LIVERPOOL | NY | 13088-4524 | | | UNSECURED TRADE CLAIM | | | | | $16,781.09 |
| 3.7798 | YALE CAROLINAS INC | | 5047 BUSINESS PARK DR | | | MONTGOMERY | AL | 36116-2695 | | | UNSECURED TRADE CLAIM | | | | | $65,279.86 |
| 3.7799 | YANCEY D KEARBEY | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7800 | YANGZHOU WEIBANG GARDEN MACHINE | | NO.1 YINBO ROAD | | | YANGZHOU | | 255127 | CN | | UNSECURED TRADE CLAIM | | | | | $9,263.22 |
| 3.7801 | YANMAR AMERICA CORPORATION | | 3053 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0030 | | | UNSECURED TRADE CLAIM | | | | | $3,215.46 |
| 3.7802 | YASKAWA AMERICA INC | | 100 AUTOMATION WAY | | | MIAMISBURG | OH | 45342-4962 | | | UNSECURED TRADE CLAIM | | | | | $3,135.73 |
| 3.7803 | YEN-JUNG LIN | | ADDRESS REDACTED | | | | | | | | SERP | | X | X | | UNDETERMINED |
| 3.7804 | YEN-JUNG LIN | | N11 W29921 ST. JAMES WAY | | | WAUKESHA | WI | 53188-9318 | | | UNSECURED TRADE CLAIM | | | | | $1,116.00 |
| 3.7805 | YEVONNE GREGORY | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7806 | YMCA | | 301 W BLOOMFIELD ST | | | ROME | NY | 13440-4117 | | | UNSECURED TRADE CLAIM | | | | | $570.00 |
| 3.7807 | YOLANDA VALERIO | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7808 | YONGKANG LAVOR WASH EQUIPMENTCO LTD | | NO 80 HUACHENG WEST ROAD | | | YONGKANG | | 321300 | CN | | UNSECURED TRADE CLAIM | | | | | $176,625.05 |
| 3.7809 | YOSHIKO MUDROCK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7810 | YOSHIKO PAGAC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7811 | YUHUAN JUXIN MACHINERY CO LTD | | CHENGBEI INDUSTRY AREA | | | TAIZHOU CITY | | 317600 | CN | | UNSECURED TRADE CLAIM | | | | | $59,700.00 |
| 3.7812 | YVONNE FICHTNER | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7813 | YVONNE R PEIFER | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7814 | YVONNE SZYMCAK | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |
| 3.7815 | YVONNE VAN TREECK | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7816 | ZARKO MILIVOJAC | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7817 | ZEANIE HENDERSON | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS AND PENSION | | X | X | | UNDETERMINED |
| 3.7818 | ZEISLOFT FARM EQUIPMENT LLC | | 328 DANVILLE RD | | | BLOOMSBURG | PA | 17815-6527 | | | UNSECURED TRADE CLAIM | | | | | $2,185.76 |
| 3.7819 | ZELJKO DJVKIC | | ADDRESS REDACTED | | | | | | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7820 | ZENITH R OGRODZINSKI | | ADDRESS REDACTED | | | | | | | | PENSION | | X | X | | UNDETERMINED |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| LINE | NONPRIORITY CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | DATE INCURRED | BASIS FOR CLAIM | SUBJECT TO OFFSET (Y/N) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7821 | ZEOPHIE BELL | | ADDRESS REDACTED | | | | | | | | RETIREE BENEFITS | | X | X | | UNDETERMINED |
| 3.7822 | ZHEJIANG BH BEARING CO., LTD | | NO 889 WEST XIN'AN STREET | | | TAIZHOU | | 318050 | CN | | UNSECURED TRADE CLAIM | | | | | $595.00 |
| 3.7823 | ZHEJIANG CONSTANT ENGINE | | NO 187 YUEYING ROAD | | | SHAOXING | | 312075 | CN | | UNSECURED TRADE CLAIM | | | | | $1,588,351.20 |
| 3.7824 | ZHEJIANG DONGXING AUTO PARTS CO LTD | | SHANGYANGQIAO INDUSTRIAL ZONE | | | LINHAI | | 317016 | CN | | UNSECURED TRADE CLAIM | | | | | $4,704.00 |
| 3.7825 | ZHEJIANG ZHOULI INDUSTRIAL CO | | JINYANSHAN INDUSTRIAL ZONE | | | WUYI | | 321210 | CN | | UNSECURED TRADE CLAIM | | | | | $1,360,510.27 |
| 3.7826 | ZHONG LUN LAW FIRM | | LEVEL 10 & 11, TWO IFC, NO 8 CENTUR | | | PUDONG NEW AREA | | 200120 | CN | | UNSECURED TRADE CLAIM | | | | | $18,702.49 |
| 3.7827 | ZHONGDING USA CADILLAC INC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | | UNSECURED TRADE CLAIM | | | | | $18,332.67 |
| 3.7828 | ZHOUSHAN HAISHAN SEALING MATERIALS | | 54CHUANGYE DADAO DONGSHA TOWN | | | ZHOUSHAN | | 316216 | CN | | UNSECURED TRADE CLAIM | | | | | $606.43 |
| 3.7829 | ZIEN INCORPORATED | | 2501 W HAMPTON AVE | | | MILWAUKEE | WI | 53209-5638 | | | UNSECURED TRADE CLAIM | | | | | $156,994.32 |
| 3.7830 | ZIMMER, THOMAS | MR. JOHN DEATON | C/O DEATON LAW FIRM | 450 NORTH BROADWAY | | EAST PROVIDENCE | RI | 02914 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| 3.7831 | ZOLLER INC | | 3900 RESEARCH PARK DRIVE | | | ANN ARBOR | MI | 48108 | | | UNSECURED TRADE CLAIM | | | | | $1,575.00 |
| 3.7832 | ZURBUCHEN, PHILLIP R. JR. | SARA E. COOPWOOD | C/O FLINT LAW FIRM LLC | 3838 OAK LAWN AVENUE | SUITE 1000 | DALLAS | TX | 75219 | | | LITIGATION / CAUSES OF ACTION | | X | X | X | UNDETERMINED |
| | | | | | | | | | | | | | | TOTAL: | | $335,292,362.78 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 3
Notice Parties to Creditors Who Have Unsecured Claims

| LINE | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | ON WHICH LINE IN PART 1 OR PART 2 IS THE RELATED CREDITOR (IF ANY) LISTED? IF NOT LISTED, EXPLAIN |
|---|---|---|---|---|---|---|---|---|---|
| 4.1 | A R NORTH AMERICA | JON NOTCH | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | 3.12 |
| 4.2 | ACCURATE FABRICATION LLC | DAVE MEIXELSPERGER | 2050 CONSTITUTION AVE | | HARTFORD | WI | 53027-8915 | | 3.34 |
| 4.3 | ADELMAN & GETTLEMAN, LTD | ADAM P. SILVERMAN, ALEXANDER F. BROUGHAM | 53 W. JACKSON BLVD., SUITE 1050 | | CHICAGO | IL | 60604 | | 3.7386 |
| 4.4 | AFFINITY LAW GROUP, LLC | J. TALBOT SANT, JR. | 1610 DES PERES ROAD, SUITE 100 | | ST. LOUIS | MO | 63131 | | 3.2971 |
| 4.5 | AMERICAN HONDA MOTOR COMPANY INC | DAN WAHN | 1919 TORRANCE BLVD | | TORRANCE | CA | 90501-2746 | | 3.201 |
| 4.6 | ANTHEM BLUE CROSS BLUE SHIELD | EMILY WILSON | 1671 W STREETSBORO RD | | PENINSULA | OH | 44264 | | 3.292 |
| 4.7 | BAKER & HOSTETLER LLP | ADAM L. FLETCHER | KEY TOWER | 127 PUBLIC SQUARE, SUITE 2000 | CLEVELAND | OH | 44114-1214 | | 3.5338 |
| 4.8 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KEVIN M. CAPUZZI, JOHN C. GENTILE | 1313 N. MARKET STREET, SUITE 1201 | | WILMINGTON | DE | 19801 | | 3.5818 |
| 4.9 | CDW LIMITED | BRUCE KURKIEWICZ | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 43785 | | 3.961 |
| 4.10 | CHANGZHOU GLOBE CO LTD | CHEN YIN | NO 65 3-4 XINGGANG ROAD | ZHONGLOU ZONE | CHANGZHOU 100 | | 213023 | CN | 3.987 |
| 4.11 | CURTIS, HEINZ, GARRETT & O'KEEFE, P.C. | ROBERT E. JONES | 130 S. BEMISTON, SUITE 200 | | CLAYTON | MO | 63105 | | 2.495 |
| 4.12 | DUTCHLAND PLASTICS LLC | RAKA RAO | 54 ENTERPRISE CT | | OOSTBURG | WI | 53070-1656 | | 3.2045 |
| 4.13 | G H TOOL & MOLD INC | MICHELLE STUCKHOFF | 28 CHAMBER DR | | WASHINGTON | MO | 63090-5279 | | 3.2496 |
| 4.14 | GREEN BAY PACKAGING INC | ROY SCHNEIDER | BIN 53139 | | MILWAUKEE | WI | 53288-0001 | | 3.2759 |
| 4.15 | GREENSFELDER, HEMKER & GALE, P.C. | RANDALL F. SCHERCK | 10 SOUTH BROADWAY | SUITE 2000 | ST. LOUIS | MO | 63102 | | 3.4866 |
| 4.16 | HOFFER PLASTICS CORPORATION | WILLIAM HOFFER | 131 S DEARBORN | LOCK BOX 6617 | CHICAGO | IL | 60678-6617 | | 3.2971 |
| 4.17 | HONIGMAN LLP | E. TODD SABLE, AHMAD H. SABBAGH | 660 WOODWARD AVE #2290 | | DETROIT | MI | 48226 | | 3.3769 |
| 4.18 | HYDRO-GEAR LP | MIKE MCCOY | 120 SOUTH LASALLE ST | | CHICAGO | IL | 60603-3403 | | 3.3009 |
| 4.19 | JAFFE RAITT HEUER & WEISS, P.C. | PAUL R. HAGE | 27777 FRANKLIN ROAD, SUITE 2500 | | SOUTHFILED | MI | 48034 | | 3.5808 |
| 4.20 | JIANGSU JIANGHUAI ENGINE CO LTD | BIAN MING | NO 58 SOUTH XIWANG ROAD | | YANCHENG 100 | | 224007 | CN | 3.3555 |
| 4.21 | KUTAK ROCK LLP | JOHN T. COGHLAN, JUSTIN M. NICHOLS | 2300 MAIN STREET, SUITE 800 | | KANSAS CITY | MO | 64108 | | 3.6735 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 3
Notice Parties to Creditors Who Have Unsecured Claims

| LINE | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | ON WHICH LINE IN PART 1 OR PART 2 IS THE RELATED CREDITOR (IF ANY) LISTED?  IF NOT LISTED, EXPLAIN |
|---|---|---|---|---|---|---|---|---|---|
| 4.22 | LATHROP GPM LLP | RAYMOND J. URBANIK | 2101 CEDAR SPRINGS RD., STE. 1400 | | DALLAS | TX | 75201 | | 3.2343 |
| 4.23 | LATHROP GPM LLP | BRIAN HOLLAND | 2345 GRAND BLVD., STE. 2200 | | KANSAS CITY | MO | 64108 | | 3.6877 |
| 4.24 | LELAND POWELL FASTENERS LLC | | 288 HOLBROOK DR | | WHEELING | IL | 60090 | | 3.4392 |
| 4.25 | METAL TECHNOLOGIES | MATT FETTER | 2260 RELIABLE PKWY | | CHICAGO | IL | 60686-0022 | | 3.5070 |
| 4.26 | MISSOURI DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 301 W HIGH ST | HARRY S TRUMAN STATE OFFICE BUILDING | JEFFERSON CITY | MO | 65101 | | 2.2575 |
| 4.27 | MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT, JOHN WHITEMAN | PO BOX 475 | | JEFFERSON CITY | MO | 65105-0475 | | 2.2575 |
| 4.28 | MUNISTRATEGIES LLC | MARK MCCREERY | 2819 NORTH STATE ST | | JACKSON | MS | 39216-4306 | | 3.5342 |
| 4.29 | PLASTOCON INC | JOE CHMIELEWSKI | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | 3.5820 |
| 4.30 | PRO UNLIMITED INC | | 7777 GLADES ROAD STE 208 | | BOCA RATON | FL | 33434 | | 3.5853 |
| 4.31 | PRYOR CASHMAN LLP | SETH H LIEBERMAN DAVID W SMITH | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | | 3.7763 |
| 4.32 | R R DONNELLEY & SONS COMPANY | WILLIAM GUST | 7810 SOLUTION CTR | | CHICAGO | IL | 60677-0001 | | 3.5888 |
| 4.33 | REINHART BOERNER VAN DEUREN S.C. | MICHAEL D. JANKOWSKI, SARA MCNAMARA | 1000 NORTH WATER STREET, SUITE 1700 | | MILWAUKEE | WI | 53202 | | 3.381 |
| 4.34 | SAUL EWING ARNSTEIN & LEHR, LLP | MICHELLE G. NOVICK | 161 N. CLARK STREET, SUITE 4200 | | CHICAGO | IL | 60601 | | 3.3027 |
| 4.35 | SEARS ROEBUCK & CO BANKRUPTCY | BRIGETTE MCGRATH, GARY UNDERDAHL | C/O ASK LLP | 2600 EAGAN WOODS DR STE 400 | ST PAUL | MN | 55121 | | 3.6672 |
| 4.36 | STARTING USA CORPORATION | CHARLES FORTNER, PRESIDENT | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | 3.6877 |
| 4.37 | SUMMERS COMPTON WELLS LLC | DAVID A. SOSNE, BRIAN J. LAFLAMME | 8909 LADUE ROAD | | ST. LOUIS | MO | 63124 | | 3.3781 |
| 4.38 | SWANSON, MARTIN & BELL, LLP | ROBERT W. STEPHENS | 800 MARKET STREET, SUITE 2100 | | ST. LOUIS | MO | 63101 | | 3.7370 |
| 4.39 | THOMPSON COBURN LLP | MARK V. BOSSI | ONE US BANK PLAZA | | ST. LOUIS | MO | 63101 | | 3.7605 |
| 4.40 | TREND TECHNOLOGIES LLC | BRIAN DICKSTEIN | 4626 EUCALYPTUS AVE | | CHINO | CA | 91710 | | 3.7386 |
| 4.41 | VEDDER PRICE P.C. | DAVID L. KANE | 222 N. LASALLE STREET | | CHICAGO | IL | 60601 | | 3.169 |
| 4.42 | WILMINGTON TRUST NA | PETER FINKEL | 50 SOUTH SIXTH ST STE 1290 | | MINNEAPOLIS | MN | 55402 | | 3.7763 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule E/F, Part 3
Notice Parties to Creditors Who Have Unsecured Claims

| LINE | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | ON WHICH LINE IN PART 1 OR PART 2 IS THE RELATED CREDITOR (IF ANY) LISTED?  IF NOT LISTED, EXPLAIN |
|---|---|---|---|---|---|---|---|---|---|
| 4.43 | WRIGHT METAL PRODUCTS CRATES LLC | CLYDE EDWARDS | 111 FRANKLIN ST | | LAVONIA | GA | 30553-4403 | | 3.7789 |
| 4.44 | ZHEJIANG CONSTANT ENGINE | MENG YANG, ERIC YIN | YUEYING ROAD PAOJIANG IND COM PARK | | SHAOXING 130 | | 312000 | CN | 3.7823 |
| 4.45 | ZHEJIANG ZHOULI INDUSTRIAL CO | ZHOU JEI DANNY ZHOU | JINYANSHAN INDUSTRIAL ZONE | | WUYI 130 | | 321210 | CN | 3.7825 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1 | '+DESIGN LLC | 923 APPALOOSA TRAIL | | RACINE | WI | 53402 | | CONSULTING AGREEMENT | 3/12/2010 |
| 2.2 | 1 STOP GENERATOR SHOP INC | 3600 INVESTMENT LN STE 104 | | WEST PALM BEACH | FL | 33404-1753 | | DEALER AGREEMENT | |
| 2.3 | 106 SEACOAST POWER EQUIPMENT | 106 LAFAYETTE RD | | NORTH HAMPTON | NH | 03862-2409 | | DEALER AGREEMENT | |
| 2.4 | 108 SEACOAST POWER EQUIPMENT | 106 LAFAYETTE RD | | NORTH HAMPTON | NH | 03862-2409 | | DEALER AGREEMENT | |
| 2.5 | 108 SEACOAST POWER EQUIPMENT | 106 LAFAYETTE RD | | NORTH HAMPTON | NH | 03862-2409 | | DEALER AGREEMENT | |
| 2.6 | 108 SEACOAST POWER EQUIPMENT | 106 LAFAYETTE RD | | NORTH HAMPTON | NH | 03862-2409 | | DEALER AGREEMENT | |
| 2.7 | 121 DISPOSAL COMPANY LLC | 647 BURKE PLACE | | AUBURN | AL | 36830-5139 | | WASTE SERVICES AGREEMENT | 3/15/2025 |
| 2.8 | 124TH STREET HOLDINGS LLC | 1836 N. 49TH ST. | | MILWAUKEE | WI | 53208 | | TENANT ESTOPPEL CERTIFICATE | 11/30/2012 |
| 2.9 | 179 SEACOAST POWER EQUIPMENT | 108 LAFAYETTE ROAD | | NORTH HAMPTON | NH | 03862 | | DEALER AGREEMENT | |
| 2.10 | 1ST CHOICE ELECTRICAL INC | 1214 ROBERTSON TOWN RD | | BUMPASS | VA | 23024-2360 | | DEALER AGREEMENT | |
| 2.11 | 1ST COAST GENERATORS LLC | 10950-60 BOX 159 SAN JOSE BLVD | | JACKSONVILLE | FL | 32234-0159 | | DEALER AGREEMENT | 4/23/2020 |
| 2.12 | 2040 LOFTS, LLC | 2040 W WISCONSIN AVE | | MILWAUKEE | WI | 53233 | | REAL ESTATE OTHER | 5/31/2010 |
| 2.13 | 20TH CENTURY CHEVY CARE CLUB | PO BOX 781 | | WASHINGTON | IN | 47501 | | DONATION AGREEMENT | 12/22/2011 |
| 2.14 | 2321719 ONTARIO LTD | 4179 SIMCOE ST N | | OSHAWA | | L1H 7K4 | CA | DEALER AGREEMENT | 10/1/2020 |
| 2.15 | 243 OVERHILL, LLC | 243 OVERHILL DR., SUITE A | | MOORESVILLE | NC | 28117 | | ADDENDUM | 12/31/2020 |
| 2.16 | 243 OVERHILL, LLC | 243 OVERHILL DR., SUITE A | | MOORESVILLE | NC | 28117 | | ADDENDUM | 12/31/2019 |
| 2.17 | 243 OVERHILL, LLC | 935 BRONX RIVER AVE | | BRONX | NY | 10473-4900 | | REAL PROPERTY LEASE | 12/31/2020 |
| 2.18 | 2B'S EQUIPMENT REPAIR SERVICE LLC | 1880 OLD HIGHWAY 41 S | | KENNESAW | GA | 30152 | | DEALER AGREEMENT | |
| 2.19 | 2B'S EQUIPMENT REPAIR SERVICE LLC | 1880 OLD HIGHWAY 41 S | | KENNESAW | GA | 30152 | | DEALER AGREEMENT | |
| 2.20 | 2SECTEC | 2515 RIPLEY RD | | RIPLEY | WV | 25271-5107 | | DEALER AGREEMENT | |
| 2.21 | 3 D ELECTRIC INC | 24 BIRCH ST | | ROCKLAND | ME | 04841 | | DEALER AGREEMENT | |
| 2.22 | 3 R ELECTRIC INC | 43 OVERLOOK RD | | POUGHKEEPSIE | NY | 12603 | | DEALER AGREEMENT | |
| 2.23 | 3 Y OUTDOOR EQUIPMENT LLC | 2219 CRAWFORD HWY | | CRAWFORDVILLE | FL | 32327 | | DEALER AGREEMENT | |
| 2.24 | 310 LAWN & GARDEN | 2056 ROUTE 310 | | REYNOLDSVILLE | PA | 15851-2123 | | DEALER AGREEMENT | |
| 2.25 | 310 LAWN & GARDEN | 2056 ROUTE 310 | | REYNOLDSVILLE | PA | 15851-2123 | | DEALER AGREEMENT | |
| 2.26 | 321 LAWN MOWER SALES & SERVICE INC | 14 N CAROLINA AVE | | MAIDEN | NC | 28650-1263 | | DEALER AGREEMENT | |
| 2.27 | 321 LAWN MOWER SALES & SERVICE INC | 14 N CAROLINA AVE | | MAIDEN | NC | 28650-1263 | | DEALER AGREEMENT | |
| 2.28 | 321 LAWN MOWER SALES & SERVICE INC | 14 N CAROLINA AVE | | MAIDEN | NC | 28650-1263 | | DEALER AGREEMENT | |
| 2.29 | 321 LAWN MOWER SALES & SERVICE INC | 14 N CAROLINA AVE | | MAIDEN | NC | 28650-1263 | | DEALER AGREEMENT | |
| 2.30 | 321 LAWN MOWER SALES & SERVICE INC | 14 N CAROLINA AVE | | MAIDEN | NC | 28650-1263 | | DEALER AGREEMENT | |
| 2.31 | 3699189 MANITOBA LTD | 221 ROSSER AVE | | BRANDON | MB | R7A 0J8 | CA | DEALER AGREEMENT | 10/1/2020 |
| 2.32 | 3699189 MANITOBA LTD | 221 ROSSER AVE | | BRANDON | MB | R7A 0J8 | CA | DEALER AGREEMENT | 10/1/2020 |
| 2.33 | 3D RESULTS LLC | 872 S MILWAUKEE AVE STE 140 | | LIBERTYVILLE | IL | 60048-3227 | | CONSULTING AGREEMENT | 7/30/2019 |
| 2.34 | 3D RESULTS LLC | 872 S MILWAUKEE AVE STE 140 | | LIBERTYVILLE | IL | 60048-3227 | | CONSULTING AGREEMENT | |
| 2.35 | 3D RESULTS LLC | 872 S MILWAUKEE AVE STE 140 | | LIBERTYVILLE | IL | 60048-3227 | | DATA PROTECTION AGREEMENT | |
| 2.36 | 3D RESULTS LLC | 872 S MILWAUKEE AVE STE 140 | | LIBERTYVILLE | IL | 60048-3227 | | SERVICE AGREEMENT | |
| 2.37 | 3D RESULTS LLC | 872 S MILWAUKEE AVE STE 140 | | LIBERTYVILLE | IL | 60048-3227 | | STATEMENT OF WORK | 10/2/2017 |
| 2.38 | 3P FULFILLMENT SERVICES INC | 3801 THURSTON AVE NW | | ANOKA | MN | 55303-1064 | | SUPPLY AGREEMENT | 11/30/2019 |
| 2.39 | 3-WAY ELECTRIC INC | 710 HIDDESON AVE | | GREENVILLE | OH | 45331-1646 | | DEALER AGREEMENT | |
| 2.40 | 3-WAY ELECTRIC INC | 710 HIDDESON AVE | | GREENVILLE | OH | 45331-1646 | | DEALER AGREEMENT | |
| 2.41 | 4 SEASONS EQUIPMENT COMPANY INC | 5005 CLIFF GOOKIN BLVD | | TUPELO | MS | 38801 | | DEALER AGREEMENT | |
| 2.42 | 4 SEASONS LAWN & GARDEN INC | 600 ROLLING MEADOWS RD | | WAYNESBURG | PA | 15370-2428 | | DEALER AGREEMENT | |
| 2.43 | 4 SEASONS OUTDOOR POWER | PO BOX 438 | | PORT WASHINGTON | WI | 53074 | | DEALER AGREEMENT | |
| 2.44 | 4 SEASONS OUTDOOR POWER EQUIPMENT | 3296 STATE ROUTE 181 S | | GREENVILLE | KY | 42345-3047 | | DEALER AGREEMENT | |
| 2.45 | 4 X 4 COUNTRY | 1 MEADOWLARK LN | | HENDERSONVILLE | NC | 28792-3021 | | DEALER AGREEMENT | |
| 2.46 | 403 LABS, A DIVISION OF SIKICH LLP | 1415 W DIEHL RD STE 400 | | NAPERVILLE | IL | 60563-1197 | | LETTER AGREEMENT | |
| 2.47 | 4-CYCLE CENTRAL LLC | 1730 W LAWN AVE | | MILWAUKEE | WI | 53209-5137 | | BILL OF SALE | 5/20/2011 |
| 2.48 | 4-RENT INC | 370 FIRE TOWER RD | | BREVARD | NC | 28712 | | DEALER AGREEMENT | |
| 2.49 | 6V SALES & SERVICE LLC | 170 SEAWARD AVE | | BRADFORD | PA | 16701-1515 | | DEALER AGREEMENT | |
| 2.50 | 795 MOTOR SPORTS LLC | 328 GLEN COVE RD | | GLEN HEAD | NY | 11545-2273 | | DEALER AGREEMENT | |
| 2.51 | 795 MOTOR SPORTS LLC | 328 GLEN COVE RD | | GLEN HEAD | NY | 11545-2273 | | DEALER AGREEMENT | |
| 2.52 | 81 AUTO CLINIC | PO BOX 248 | | ARLINGTON | SD | 57212 | | DEALER AGREEMENT | |
| 2.53 | 81 AUTO CLINIC | PO BOX 248 | | ARLINGTON | SD | 57212 | | DEALER AGREEMENT | |
| 2.54 | 81 AUTO CLINIC | PO BOX 248 | | ARLINGTON | SD | 57212 | | DEALER AGREEMENT | |
| 2.55 | 911 GENERATORS | PO BOX 1226 | | WEEDSPORT | NY | 13166 | | DEALER AGREEMENT | |
| 2.56 | A & A ELECTRIC CO OF BEAUMONT INC | PO BOX 22986 | | BEAUMONT | TX | 77702 | | DEALER AGREEMENT | |
| 2.57 | A & A ELECTRIC CO OF BEAUMONT INC | PO BOX 22986 | | BEAUMONT | TX | 77702 | | DEALER AGREEMENT | |
| 2.58 | A & A POWER GENERATORS | 6901 NW 43RD STREET | | MIAMI | FL | 33122 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|------|------|------|------|------|------|------|------|------|------|
| 2.59 | A & A SMALL ENGINES | 12246 WESLEY RD | | GENTRY | AR | 72734 | | DEALER AGREEMENT | |
| 2.60 | A & B LIGHT, HEAT & POWER CORP | 227 CADMAN DR | | WILLIAMSVILLE | NY | 14221 | | DEALER AGREEMENT | |
| 2.61 | A & B OUTDOOR EQUIPMENT | 3527 NEDERLAND AVE | | NEDERLAND | TX | 77627 | | DEALER AGREEMENT | |
| 2.62 | A & B OUTDOOR EQUIPMENT | 3527 NEDERLAND AVE | | NEDERLAND | TX | 77627 | | DEALER AGREEMENT | |
| 2.63 | A & B OUTDOOR EQUIPMENT | 3527 NEDERLAND AVE | | NEDERLAND | TX | 77627 | | DEALER AGREEMENT | |
| 2.64 | A & C FARM SERVICE INC | 412 BRIDGE ST | | PAYNESVILLE | MN | 56362-1102 | | DEALER AGREEMENT | |
| 2.65 | A & C FARM SERVICE INC | 412 BRIDGE ST | | PAYNESVILLE | MN | 56362-1102 | | DEALER AGREEMENT | |
| 2.66 | A & D APPLIANCES INC | PO BOX 542 | | NORTH BEND | NE | 68649 | | DEALER AGREEMENT | |
| 2.67 | A & H ELECTRICAL & REFRIGERATION LL | PO BOX 1097 | | WEST POINT | MS | 39773-1097 | | DEALER AGREEMENT | |
| 2.68 | A & I DISTRIBUTORS | 900 1ST AVE N | | BILLINGS | MT | 59101-2662 | | DISTRIBUTION AGREEMENT | 8/31/2000 |
| 2.69 | A & J ELECTRIC CO | 9003 PATTERSON ST | | SAINT JOHN | IN | 46373-9159 | | DEALER AGREEMENT | |
| 2.70 | A & J ELECTRIC CORPORATION | 29645 FAITH CT | | CANNON FALLS | MN | 55009-9439 | | DEALER AGREEMENT | |
| 2.71 | A & J ENVIRONMENTAL PALLET | 1210 RAWSON AVENUE | | SOUTH MILWAUKEE | WI | 53172-2034 | | WASTE SERVICES AGREEMENT | 6/13/2021 |
| 2.72 | A & J GENERATOR & EQUIPMENT LLC | 33 SAGAMORE DR | | SEYMOUR | CT | 06483-2044 | | DEALER AGREEMENT | |
| 2.73 | A & J GENERATOR & EQUIPMENT LLC | 33 SAGAMORE DR | | SEYMOUR | CT | 06483-2044 | | DEALER AGREEMENT | |
| 2.74 | A & J POWER SYSTEMS LLC | PO BOX 1031 | | NIXA | MO | 65714 | | DEALER AGREEMENT | |
| 2.75 | A & J POWER SYSTEMS LLC | PO BOX 1031 | | NIXA | MO | 65714 | | DEALER AGREEMENT | |
| 2.76 | A & J REPAIRS | 3331 TAYLOR RD | | LOOMIS | CA | 95650-9502 | | DEALER AGREEMENT | |
| 2.77 | A & J'S LAWN EQUIPMENT INC | 800 WALNUT AVE | | FRANKFORT | IN | 46041-1845 | | DEALER AGREEMENT | |
| 2.78 | A & M GREEN POWER GROUP LC | PO BOX 71 | | GLENWOOD | IA | 51534 | | DEALER AGREEMENT | |
| 2.79 | A & M LAWN MOWER & SMALL ENGINE | 7470 JAMESVILLE RD | | PENSACOLA | FL | 32526-4328 | | DEALER AGREEMENT | |
| 2.80 | A & R ELECTRIC SERVICES, INC. | 26575 W COMMERCE RD | | VOLO | IL | 60073-9659 | | DEALER AGREEMENT | 4/17/2020 |
| 2.81 | A & S ELECTRIC INC | 1918 W FRANKLIN ST | | EVANSVILLE | IN | 47712-5111 | | DEALER AGREEMENT | |
| 2.82 | A & S ELECTRIC, LLC | 13113 TRAXELS POINT LN | | WHITE LAKE | WI | 54491-9612 | | DEALER AGREEMENT | |
| 2.83 | A & W IRON & METAL, INC. | 7588 OTTEN DRIVE | | KEWASKUM | WI | 53040 | | WASTE SCRAP AGREEMENT | 8/31/2017 |
| 2.84 | A & W IRON & METAL, INC. | 7588 OTTEN DRIVE | | KEWASKUM | WI | 53040 | | WASTE SCRAP AGREEMENT | 8/31/2019 |
| 2.85 | A & W IRON AND METAL INC | 7588 OTTEN DRIVE | | KEWASKUM | WI | 53040 | | WASTE SCRAP AGREEMENT | 8/31/2016 |
| 2.86 | A & W PROPERTIES | PO BOX 949 | | NEW ROADS | LA | 70760 | | DEALER AGREEMENT | |
| 2.87 | A & W PROPERTIES | PO BOX 949 | | NEW ROADS | LA | 70760 | | DEALER AGREEMENT | |
| 2.88 | A A A ENVIRONMENTAL INDUSTRIES INC | 3240 WEST ELM ROAD | | FRANKLIN | WI | 53132 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.89 | A A A ENVIRONMENTAL INDUSTRIES INC | 3240 WEST ELM ROAD | | FRANKLIN | WI | 53132 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.90 | A A A ENVIRONMENTAL INDUSTRIES INC | 3240 WEST ELM ROAD | | FRANKLIN | WI | 53132 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.91 | A A A ENVIRONMENTAL INDUSTRIES INC | 3240 WEST ELM ROAD | | FRANKLIN | WI | 53132 | | SERVICE AGREEMENT | |
| 2.92 | A A ANDERSON INC | 20508 OAK GROVE ROAD | | HARVARD | IL | 60033-9266 | | DEALER AGREEMENT | 10/1/2019 |
| 2.93 | A A ELECTRICAL SERVICE INC | 132 REED AVE | | WEST HARTFORD | CT | 06110-1510 | | DEALER AGREEMENT | |
| 2.94 | A A ELECTRICAL SERVICE INC | 132 REED AVE | | WEST HARTFORD | CT | 06110-1510 | | DEALER AGREEMENT | |
| 2.95 | A A ELECTRICAL SERVICE INC | 132 REED AVE | | WEST HARTFORD | CT | 06110-1510 | | DEALER AGREEMENT | |
| 2.96 | A A ELECTRICAL SERVICE INC | 132 REED AVE | | WEST HARTFORD | CT | 06110-1510 | | DEALER AGREEMENT | |
| 2.97 | A A LAWNMOWER S&S | 4705 BURNET ROAD | | AUSTIN | TX | 78756 | | DEALER AGREEMENT | |
| 2.98 | A B C HARDWARE & RENTAL INC. | 3336 BAILEY AVE | | BUFFALO | NY | 14215-1123 | | DEALER AGREEMENT | |
| 2.99 | A B C HARDWARE & RENTAL INC. | 3336 BAILEY AVE | | BUFFALO | NY | 14215-1123 | | DEALER AGREEMENT | |
| 2.100 | A B C HARDWARE & RENTAL INC. | 3336 BAILEY AVE | | BUFFALO | NY | 14215-1123 | | DEALER AGREEMENT | |
| 2.101 | A C MC CARTNEY FARM EQUIPMENT CO | PO BOX 568 | | DURAND | IL | 61072 | | DEALER AGREEMENT | |
| 2.102 | A C MC CARTNEY FARM EQUIPMENT CO | PO BOX 568 | | DURAND | IL | 61072 | | DEALER AGREEMENT | |
| 2.103 | A C MC CARTNEY FARM EQUIPMENT CO | PO BOX 568 | | DURAND | IL | 61072 | | DEALER AGREEMENT | |
| 2.104 | A G ROEHRIG & SON LLC | 1277 FILLMORE AVE | | BUFFALO | NY | 14211-1205 | | DEALER AGREEMENT | |
| 2.105 | A G ROEHRIG & SON LLC | 1277 FILLMORE AVE | | BUFFALO | NY | 14211-1205 | | DEALER AGREEMENT | |
| 2.106 | A GENERATOR GUY | 32744 SCENIC HILLS DR | | MOUNT DORA | FL | 32757-9481 | | DEALER AGREEMENT | |
| 2.107 | A J ONE STOP INC | 147 W VIENNA | | ANNA | IL | 62906 | | DEALER AGREEMENT | |
| 2.108 | A J RENTAL & EQUIPMENT REPAIR CO | 4433 S HURON RD | | STANDISH | MI | 48658 | | DEALER AGREEMENT | |
| 2.109 | A J'S OUTDOOR POWER EQUIPMENT INC | 1699 S MAIN ST | | MANSFIELD | PA | 16933-9590 | | DEALER AGREEMENT | |
| 2.110 | A J'S OUTDOOR POWER EQUIPMENT INC | 1699 S MAIN ST | | MANSFIELD | PA | 16933-9590 | | DEALER AGREEMENT | |
| 2.111 | A J'S OUTDOOR POWER EQUIPMENT INC | 1699 S MAIN ST | | MANSFIELD | PA | 16933-9590 | | DEALER AGREEMENT | |
| 2.112 | A J'S OUTDOOR POWER EQUIPMENT INC | 1699 S MAIN ST | | MANSFIELD | PA | 16933-9590 | | DEALER AGREEMENT | |
| 2.113 | A J'S OUTDOOR POWER EQUIPMENT INC | 1699 S MAIN ST | | MANSFIELD | PA | 16933-9590 | | DEALER AGREEMENT | |
| 2.114 | A J'S SMALL ENGINE REPAIR | 2021 FM 1960 BYPASS RD E | | HUMBLE | TX | 77338-3921 | | DEALER AGREEMENT | |
| 2.115 | A K SMALL ENGINE WORKS | 15726 HIGHWAY C | | VERSAILLES | MO | 65084-4805 | | DEALER AGREEMENT | |
| 2.116 | A K SMALL ENGINE WORKS | 15726 HIGHWAY C | | VERSAILLES | MO | 65084-4805 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.117 | A K SMALL ENGINE WORKS | 15726 HIGHWAY C | | VERSAILLES | MO | 65084-4805 | | DEALER AGREEMENT | |
| 2.118 | A K SMALL ENGINES LLC | 15726 HIGHWAY C | | VERSAILLES | MO | 65084-4805 | | DEALER AGREEMENT | |
| 2.119 | A LAWN CARE EQUIPMENT CO | 10160 WESTVIEW DR | | HOUSTON | TX | 77043-4402 | | DEALER AGREEMENT | |
| 2.120 | A LAWN CARE EQUIPMENT CO | 10160 WESTVIEW DR | | HOUSTON | TX | 77043-4402 | | DEALER AGREEMENT | |
| 2.121 | A LIFE STYLE SERVICE INC | 672 W WASHINGTON AVENUE | | MADISON | WI | 53703 | | TEMPORARY SERVICES AGREEMENT | 6/30/2013 |
| 2.122 | A O SMITH | PO BOX 73595 | | CHICAGO | IL | 60673-7595 | | INTELLECTUAL PROPERTY PLAN | 10/1/2017 |
| 2.123 | A O SMITH | PO BOX 73595 | | CHICAGO | IL | 60673-7595 | | SERVICE AGREEMENT | 9/23/2015 |
| 2.124 | A O SMITH | PO BOX 73595 | | CHICAGO | IL | 60673-7595 | | TEST AGREEMENT | 9/23/2022 |
| 2.125 | A PETHKE SERVICE INC | 4337 S HOWELL AVE | | MILWAUKEE | WI | 53207-5029 | | DEALER AGREEMENT | |
| 2.126 | A TO Z EQUIPMENT RENTALS & SALES | 1313 E BASELINE RD | | GILBERT | AZ | 85233-1216 | | DEALER AGREEMENT | |
| 2.127 | A TO Z RENTALS | 9067 FM 78 | | CONVERSE | TX | 78109-1220 | | DEALER AGREEMENT | |
| 2.128 | A TRACTOR SHOP OF SPRINGTOWN LP | 100 NEW HIGHLAND ROAD | | SPRINGTOWN | TX | 76082 | | DEALER AGREEMENT | |
| 2.129 | A WISDOM ELECTRIC CO | 4320 ANGOSTRURA PL | | TARZANA | CA | 91356-4218 | | DEALER AGREEMENT | |
| 2.130 | A&B LAWN & GARDEN | 5425 RIVER OAKS BLVD | | FORT WORTH | TX | 76114-3304 | | DEALER AGREEMENT | |
| 2.131 | A&B SAW & LAWNMOWER | 10830 HIGHWAY 67 | | LAKESIDE | CA | 92040 | | DEALER AGREEMENT | |
| 2.132 | A&E SIGNATURE SERVICE, LLC | 5500 TRILLIIUM / ELM BUILDING | | HOFFMAN ESTATES | IL | 60192 | | SERVICE AGREEMENT | |
| 2.133 | A&G SMALL ENGINE LLC | 925 COUNTY ROAD 317 | | CHAMOIS | MO | 65024-2343 | | DEALER AGREEMENT | |
| 2.134 | A&H ARMATURE WORKS, INC. | PO BOX 310 | | WESTWEGO | LA | 70096 | | DEALER AGREEMENT | |
| 2.135 | A&I DISTRIBUTORS | 900 1ST AVE N | | BILLINGS | MT | 59101-2662 | | DISTRIBUTION AGREEMENT | 9/1/1997 |
| 2.136 | A&I DISTRIBUTORS | 900 1ST AVENUE NORTH | | BILLINGS | MT | 59103 | | WAREHOUSE SERVICES AGREEMENT | 11/9/2017 |
| 2.137 | A&M LAWNMOWER SHOP | 845 E HARVARD BLVD | | SANTA PAULA | CA | 93060-3621 | | DEALER AGREEMENT | |
| 2.138 | A&M OUTDOOR HOME CENTER | 126 E 4600 S | | OGDEN | UT | 84405-5946 | | DEALER AGREEMENT | |
| 2.139 | A&M OUTDOOR HOME CENTER | 126 E 4600 S | | OGDEN | UT | 84405-5946 | | DEALER AGREEMENT | |
| 2.140 | A&P ELECTRICAL CONTRACTORS LLC | PO BOX 1003 | | GOSHEN | NH | 03752 | | DEALER AGREEMENT | |
| 2.141 | A&S LAWNMOWER SERVICE | 2309 LINE AVE | | AMARILLO | TX | 79106-6608 | | DEALER AGREEMENT | |
| 2.142 | A&W IRON & METAL INC | 7588 OTTEN DRIVE | | KEWASKUM | WI | 53040 | | WASTE SCRAP AGREEMENT | |
| 2.143 | A&W IRON & METAL INC | 7588 OTTEN DRIVE | | KEWASKUM | WI | 53040 | | WASTE SCRAP AGREEMENT | 12/31/2009 |
| 2.144 | A. B. BOYD CO. | 1601 I ST | | MODESTO | CA | 95354-1110 | | TOOLING PRODUCTS AGREEMENT | |
| 2.145 | A. JAMES CRUNKHORN | PO BOX 31-099 | | AUKLAND 9 | | | NEW ZEALAND | CONSULTING AGREEMENT | |
| 2.146 | A. JAMES CRUNKHORN | PO BOX 31-099 / MILFORD | | AUKLAND 9 | | | NEW ZEALAND | CONSULTING AGREEMENT | 6/30/1999 |
| 2.147 | A.C. O'NEILL ELECTRIC, LLC | 212 HARRISON RIDGE DRIVE | | MULLICA HILL | NJ | 08062 | | DEALER AGREEMENT | |
| 2.148 | A.T. EMMETT LLC | PO BOX 516 | | PORT CLINTON | OH | 43452 | | DEALER AGREEMENT | |
| 2.149 | AWC HOLDINGS INC | 3711 LAKESIDE CT | | MOBILE | AL | 36693-5111 | | ASSIGNMENT | 11/27/2008 |
| 2.150 | AWC HOLDINGS INC | 2404 W LAGOON CT | | MEQUON | WI | 53092 | | CONSENT | 2/22/2008 |
| 2.151 | A/C & ELECTRIC ENERGY INC | STE A 3735 SHARES PLACE | | RIVIERA BEACH | FL | 33404 | | DEALER AGREEMENT | |
| 2.152 | A/C ELECTRICAL SERVICES | PO BOX 110087 | | NAPLES | FL | 34102 | | DEALER AGREEMENT | |
| 2.153 | A/C MANN INC | 1050 SW BILTIMORE ST | | PORT SAINT LUCIE | FL | 34983 | | DEALER AGREEMENT | |
| 2.154 | A+ CIRCUIT SOLUTIONS INC | 4317 S FARM ROAD 137 | | SPRINGFIELD | MO | 65810-1323 | | DEALER AGREEMENT | |
| 2.155 | A+ MACHINE LLC | 20521 STATE HIGHWAY 64 | | CORNELL | WI | 54732-5421 | | SERVICE AGREEMENT | 12/21/2016 |
| 2.156 | A+ OUTDOOR POWER EQUIPMENT INC | 450 COUNTY ROAD 180 | | LEANDER | TX | 78641-3146 | | DEALER AGREEMENT | |
| 2.157 | A+ PLUMBING & HEATING | 89 GIBBS POND ROAD | | NESCONSET | NY | 11767 | | DEALER AGREEMENT | |
| 2.158 | A-1 AUTO PARTS INC | 214 W CLAY ST | | MEBANE | NC | 27302-2439 | | DEALER AGREEMENT | |
| 2.159 | A-1 EMPLOYMENT INC | 400 S 8TH ST STE 101 | | OPELIKA | AL | 36801-4941 | | TEMPORARY SERVICES AGREEMENT | |
| 2.160 | A-1 EMPLOYMENT INC | 400 S 8TH ST STE 101 | | OPELIKA | AL | 36801-4941 | | TEMPORARY SERVICES AGREEMENT | 2/1/2010 |
| 2.161 | A-1 ENTERPRISES INC | 93 NEPTUNE AVE. | | ORMOND BEACH | FL | 32176 | | DEALER AGREEMENT | |
| 2.162 | A-1 FIXIT SHOP | 8545 FM 78 | | CONVERSE | TX | 78109-1024 | | DEALER AGREEMENT | |
| 2.163 | A-1 GUARANTEED HEATING & | 1768 BROADWAY | | VALLEJO | CA | 94589-2263 | | DEALER AGREEMENT | 10/21/2020 |
| 2.164 | A-1 LAWN MOWER CENTER | 1422 RIDGEWOOD AVE | | HOLLY HILL | FL | 32117-2356 | | DEALER AGREEMENT | |
| 2.165 | A-1 LAWNMOWER & SMALL ENGINE | 1 LAKE WALTON RD | | WAPPINGERS FALLS | NY | 12590-6309 | | DEALER AGREEMENT | |
| 2.166 | A-1 MOWER SALES & SERVICE | 755 SOUTHFIELD RD | | LINCOLN PARK | MI | 48146-2608 | | DEALER AGREEMENT | |
| 2.167 | A-1 MOWERS & MORE | PO BOX 6239 | | POCATELLO | ID | 83204 | | DEALER AGREEMENT | |
| 2.168 | A-1 OUTDOOR POWER INC | 7630 COMMERCE ST | | CORCORAN | MN | 55340-9461 | | DEALER AGREEMENT | |
| 2.169 | A-1 POWER | 8366 W STATE ROUTE 66 | | NEWBURGH | IN | 47630-2533 | | DEALER AGREEMENT | |
| 2.170 | A-1 POWER | 8366 W STATE ROUTE 66 | | NEWBURGH | IN | 47630-2533 | | DEALER AGREEMENT | |
| 2.171 | A-1 POWER LLC | 8366 W STATE ROUTE 66 | | NEWBURGH | IN | 47630-2533 | | DEALER AGREEMENT | |
| 2.172 | A-1 RENTAL CORP | 903 E 4TH AVENUE | | OLYMPIA | WA | 98506 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.173 | A-1 REPAIRS INC | 45 MAPLE ST | | ELGIN | IL | 60123-5850 | | DEALER AGREEMENT | |
| 2.174 | A-1 SAW & LAWNMOWER | PO BOX 496 | | SAN MARTIN | CA | 95046 | | DEALER AGREEMENT | |
| 2.175 | A-1 SAW SERVICE | 5433 SOUTH 4015 WEST | | TAYLORSVILLE | UT | 84118 | | DEALER AGREEMENT | |
| 2.176 | A-1 SHARPENING AND SMALL ENGINE REP | PO BOX 366 | | SAN ANDREAS | CA | 95249 | | DEALER AGREEMENT | |
| 2.177 | A-1 SMALL ENGINES | 3282 ASHEVILLE HWY | | HENDERSONVILLE | NC | 28739-1051 | | DEALER AGREEMENT | |
| 2.178 | A-1 SMALL ENGINES PARTS SERVICE | 7057 HWY 72 EAST | | BYHALIA | MS | 38611 | | DEALER AGREEMENT | |
| 2.179 | A-1 TRACTOR & MOWER | 2299 AURORA RD | | MELBOURNE | FL | 32935-3362 | | DEALER AGREEMENT | |
| 2.180 | A-1 TRACTOR & MOWER | 2299 AURORA RD | | MELBOURNE | FL | 32935-3362 | | DEALER AGREEMENT | |
| 2.181 | A-1 TRACTOR & MOWER LLC | 2299 AURORA RD | | MELBOURNE | FL | 32935-3362 | | DEALER AGREEMENT | |
| 2.182 | AA ELECTRIC & TRI COUNTY | PO BOX 61650 | | SAVANNAH | GA | 31420-1650 | | DEALER AGREEMENT | |
| 2.183 | AA FLUID POWER SERVICES INC | 5168 OLD PINSON ROAD | | PINSON | AL | 35215 | | CONTRACT OF SALE | |
| 2.184 | AA GENERATOR SERVICE & REPAIR INC | 609 CORRIENTES CIRCLE | | PUNTA GORDA | FL | 33983 | | DEALER AGREEMENT | |
| 2.185 | AAA APPLIANCE & LAWNMOWER SALES | 15042 SCHAEFER | | DETROIT | MI | 48227 | | DEALER AGREEMENT | |
| 2.186 | AAA ELECTRIC | PO BOX 1490 | | KILGORE | TX | 75663 | | DEALER AGREEMENT | |
| 2.187 | AAA ELECTRIC LLC | 1014 LAKE LANSING RD | | LANSING | MI | 48906 | | DEALER AGREEMENT | |
| 2.188 | AAA ELECTRIC LLC | 1014 LAKE LANSING RD | | LANSING | MI | 48906 | | DEALER AGREEMENT | |
| 2.189 | AAA ELECTRICAL CONTRACTORS INC | 6636 INDUSTRIAL AVE | | PORT RICHEY | FL | 34668-6822 | | DEALER AGREEMENT | |
| 2.190 | AAA ELECTRICAL CONTRACTORS INC | 6636 INDUSTRIAL AVE | | PORT RICHEY | FL | 34668-6822 | | DEALER AGREEMENT | |
| 2.191 | AAA ELECTRICAL CONTRACTORS INC | 6636 INDUSTRIAL AVE | | PORT RICHEY | FL | 34668-6822 | | DEALER AGREEMENT | |
| 2.192 | AAA ELECTRICAL OF NC LLC | PO BOX 1191 | | AHOSKIE | NC | 27910 | | DEALER AGREEMENT | |
| 2.193 | AAA ELECTRICAL SERVICES INC | 108 BEVERLY RD | | NEW HAVEN | CT | 06515-1530 | | DEALER AGREEMENT | |
| 2.194 | AAA EQUIPMENT CENTER | 33110 OLD 371 | | PEQUOT LAKES | MN | 56472-2627 | | DEALER AGREEMENT | |
| 2.195 | AAA GENERATOR SPECIALIST | 8960 CAMELLIA CT | | ALTA LOMA | CA | 91737 | | DEALER AGREEMENT | |
| 2.196 | AAA GENERATOR SPECIALIST | 8960 CAMELLIA CT | | ALTA LOMA | CA | 91737 | | DEALER AGREEMENT | |
| 2.197 | AAA LAWNMOWER & SMALL ENGINE REPAIR | 1310 NORTH 4TH | | SAINT JOSEPH | MO | 64501 | | DEALER AGREEMENT | |
| 2.198 | AAA MOTORSPORTS | 604 WEST 3RD ST | | DONALSONVILLE | GA | 39845 | | DEALER AGREEMENT | |
| 2.199 | AAA MOTORSPORTS | 604 WEST 3RD ST | | DONALSONVILLE | GA | 39845 | | DEALER AGREEMENT | |
| 2.200 | AAA MOTORSPORTS OF DONALSONVILLE LLC | 604 W 3RD ST | | DONALSONVILLE | GA | 39845-1599 | | DEALER AGREEMENT | |
| 2.201 | AAA MOWER | 7416 HWY 287 | | BROOMFIELD | CO | 80020 | | DEALER AGREEMENT | |
| 2.202 | AAA POWER SOLUTIONS LLC | 367 PINECREST BEACH DR | | EAST FALMOUTH | MA | 02536 | | DEALER AGREEMENT | |
| 2.203 | AAA RENTALS INC | PO BOX 70215 | | CHARLESTON | SC | 29405-7715 | | DEALER AGREEMENT | |
| 2.204 | AAA REPAIR LLC | 232 SUGAR GROVE LANE | | BROWNSVILLE | TX | 78520-9163 | | DEALER AGREEMENT | 7/4/2020 |
| 2.205 | AAA SAW & SERVICE | 38644 6TH ST EAST | | PALMDALE | CA | 93550 | | DEALER AGREEMENT | |
| 2.206 | A-ABEL ELECTRIC INC. | 440 CONGRESS PARK DR | | DAYTON | OH | 45459-4125 | | DEALER AGREEMENT | |
| 2.207 | AAI ACQUISITION LLC | 270 PARK AVE | | NEW HYDE PARK | NY | 11040-5318 | | STANDBY DISTRIBUTOR AGREEMENT | 2/14/2020 |
| 2.208 | AAON INC | PO BOX 7826 | | TORONTO | ON | M5W 2N2 | CA | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.209 | AARDVARK ELECTRIC INC. | 1344 KITTREDGE CT NE | | ATLANTA | GA | 30329-3540 | | DEALER AGREEMENT | |
| 2.210 | AARO RENTAL AND REPAIR LLC | 760 GREENLAWN DR | | COLUMBIA | SC | 29209-2657 | | DEALER AGREEMENT | |
| 2.211 | AARO RENTAL CENTER INC | 760 GREENLAWN DR | | COLUMBIA | SC | 29209-2657 | | DEALER AGREEMENT | |
| 2.212 | AARO RENTAL CENTER INC | 760 GREENLAWN DR | | COLUMBIA | SC | 29209-2657 | | DEALER AGREEMENT | |
| 2.213 | AARON OIL COMPANY | 11 N WATER ST STE 14250 | | MOBILE | AL | 36602-5014 | | WASTE\SCRAP AGREEMENT | 1/7/2016 |
| 2.214 | AARON OIL COMPANY INC | 11 N WATER ST STE 14250 | | MOBILE | AL | 36602-5014 | | WASTE SCRAP AGREEMENT | 4/21/2019 |
| 2.215 | AARON S STICH | 4530 W STATE HIGHWAY M | | BROOKLINE | MO | 65619-9571 | | DEALER AGREEMENT | |
| 2.216 | AARON'S ELECTRICAL SERVICE INC | 4008 LOUETTA ROAD STE 319 | | SPRING | TX | 77388-4405 | | DEALER AGREEMENT | 8/29/2020 |
| 2.217 | AARON'S LAWN & GARDEN | 11265 E CLEER RD | | IPAVA | IL | 61441 | | CONTRACT OF SALE | |
| 2.218 | AB COOL A/C & HEAT AP INC | 32 SOUTH HUDSON ST | | ORLANDO | FL | 32835 | | DEALER AGREEMENT | |
| 2.219 | ABATE-A-WEED INC. | 9411 ROSEDALE HWY | | BAKERSFIELD | CA | 93312 | | DEALER AGREEMENT | |
| 2.220 | ABB ELECTRIC INC | 5007 CANE MILL LN | | RICHMOND | VA | 23236-4732 | | DEALER AGREEMENT | |
| 2.221 | ABBCO SERVICE CORPORATION | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104-2845 | | EQUIPMENT LEASE | 8/7/2020 |
| 2.222 | ABBCO SERVICE CORPORATION | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104-2845 | | SERVICE AGREEMENT | |
| 2.223 | ABBCO SERVICE CORPORATION | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104-2845 | | SERVICE AGREEMENT | 12/31/2013 |
| 2.224 | ABBCO SERVICE CORPORATION | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104-2845 | | SERVICE AGREEMENT | 10/25/2014 |
| 2.225 | ABBCO SERVICE CORPORATION | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104-2845 | | SERVICE AGREEMENT | 12/31/2015 |
| 2.226 | ABBCO SERVICE CORPORATION | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104-2845 | | SERVICE AGREEMENT | 12/31/2015 |
| 2.227 | ABBCO SERVICE CORPORATION | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104-2845 | | SERVICE AGREEMENT | 10/25/2016 |
| 2.228 | ABBCO SERVICE CORPORATION | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104-2845 | | SERVICE AGREEMENT | 2/29/2016 |
| 2.229 | ABBCO SERVICE CORPORATION | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104-2845 | | SERVICE AGREEMENT | 3/31/2017 |
| 2.230 | ABBCO SERVICE CORPORATION | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104-2845 | | SERVICE AGREEMENT | 12/23/2016 |

In re: Boggs & Shatton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.231 | ABBCO SERVICE CORPORATION | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104-2845 | | SERVICE AGREEMENT | 3/24/2017 |
| 2.232 | ABBCO SERVICE CORPORATION | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104-2845 | | SERVICE AGREEMENT | 4/30/2018 |
| 2.233 | ABBCO SERVICE CORPORATION | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104-2845 | | SERVICE AGREEMENT | 6/30/2018 |
| 2.234 | ABBEVILLE SNAPPER | 1000 CHARITY ST | | ABBEVILLE | LA | 70510-5330 | | DEALER AGREEMENT | |
| 2.235 | ABBEVILLE SNAPPER | 1000 CHARITY ST | | ABBEVILLE | LA | 70510-5330 | | DEALER AGREEMENT | |
| 2.236 | ABBEY TOOL & PARTY RENT-ALL INC | 301 S BROADWAY | | HICKSVILLE | NY | 11801-5005 | | DEALER AGREEMENT | |
| 2.237 | ABBOTT ELECTRIC INC | 1935 ALLEN AVE SE | | CANTON | OH | 44707 | | DEALER AGREEMENT | |
| 2.238 | ABBOTT ELECTRIC INC | 1935 ALLEN AVE SE | | CANTON | OH | 44707 | | DEALER AGREEMENT | |
| 2.239 | ABC ELECTRIC | 4159 RUPP RD | | MANCHESTER | MD | 21102-2128 | | DEALER AGREEMENT | |
| 2.240 | ABC ELECTRIC SERVICE LLC | 22 SUMMIT DR | | KIMBERLING CITY | MO | 65686-9418 | | DEALER AGREEMENT | |
| 2.241 | ABC ELECTRIC SERVICE LLC | 22 SUMMIT DR | | KIMBERLING CITY | MO | 65686-9418 | | DEALER AGREEMENT | |
| 2.242 | ABC EQUIPMENT COMPANY INC | 844 MAIN ST 3A | | MARSHFIELD | MA | 02050-2022 | | DEALER AGREEMENT | |
| 2.243 | ABC HARDWARE & RENTAL, INC. | 3336 BAILEY AVE | | BUFFALO | NY | 14215-1123 | | DEALER AGREEMENT | |
| 2.244 | ABC INSULATION INC | 6204 W. STATE STREET | | WAUWATOSA | WI | 53213 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.245 | ABC LAWN & GARDEN EQUIPMENT | 2716 SKYLINE BLVD | | CAPE CORAL | FL | 33914-4658 | | DEALER AGREEMENT | |
| 2.246 | ABC MOWERS & SUPPLY | 1671 S ESCONDIDO BLVD | | ESCONDIDO | CA | 92025-6018 | | DEALER AGREEMENT | |
| 2.247 | ABC POWER TOOLS & GARDEN | 201 REGENT AVE WEST | | WINNIPEG | MB | R2C 1R3 | CA | DEALER AGREEMENT | |
| 2.248 | ABC POWER TOOLS & GARDEN | 201 REGENT AVE WEST | | WINNIPEG | MB | R2C 1R3 | CA | DEALER AGREEMENT | |
| 2.249 | ABC POWER TOOLS & GARDEN | 201 REGENT AVE WEST | | WINNIPEG | MB | R2C 1R3 | CA | DEALER AGREEMENT | |
| 2.250 | ABCD: AFTER BREAST CANCER DIAGNOSIS | 6737 W. WASHINGTON STREET, SUITE 3265 | | WEST ALLIS | WI | 53214 | | DONATION AGREEMENT | 5/8/2009 |
| 2.251 | ABE SMALL ENGINE | 2036 CALIFORNIA SW | | CAMDEN | AR | 71701 | | DEALER AGREEMENT | |
| 2.252 | ABE SUPPLY | 46760 MAIN ST | | DODGEVILLE | MI | 49921-9703 | | DEALER AGREEMENT | |
| 2.253 | ABE SUPPLY | 46760 MAIN ST | | DODGEVILLE | MI | 49921-9703 | | DEALER AGREEMENT | |
| 2.254 | A-BEARS ELECTRIC INC | PO BOX 1367 | | BROUSSARD | LA | 70518 | | DEALER AGREEMENT | |
| 2.255 | ABEL ELECTRIC INC | 53 LEE ROAD 2163 | | SALEM | AL | 36874-4378 | | DEALER AGREEMENT | |
| 2.256 | ABELE TRACTOR & EQUIPMENT CO INC | 72 EVERETT RD | | ALBANY | NY | 12205-1418 | | DEALER AGREEMENT | |
| 2.257 | ABENDROTH WATER CONDITIONING | 327 JANESVILLE AVENUE | PO BOX 106 | FORT ATKINSON | WI | 53538-0106 | | SERVICE AGREEMENT | 12/18/2009 |
| 2.258 | ABERDEEN OUTDOOR POWER EQUIPMENT | 1226 S PHILADELPHIA BLVD | | ABERDEEN | MD | 21001-3914 | | DEALER AGREEMENT | |
| 2.259 | ABERDEEN OUTDOOR POWER EQUIPMENT | 1226 S PHILADELPHIA BLVD | | ABERDEEN | MD | 21001-3914 | | DEALER AGREEMENT | |
| 2.260 | ABILENE RENT-ALL & SALES INC | 1701 W FIRST | | ABILENE | KS | 67410 | | DEALER AGREEMENT | |
| 2.261 | ABILENE RENT-ALL & SALES | 1701 W 1ST ST | | ABILENE | KS | 67410-3501 | | DEALER AGREEMENT | |
| 2.262 | ABILITY ELECTRIC | 2872 SE BRENT ST | | HILLSBORO | OR | 97123-5236 | | DEALER AGREEMENT | |
| 2.263 | ABINGDON MOWER & SERVICE CENTER | 4407 STEELSBURG HWY | | CEDAR BLUFF | VA | 24609-7018 | | DEALER AGREEMENT | |
| 2.264 | ABINGDON MOWER & SERVICE CENTER | 4407 STEELSBURG HWY | | CEDAR BLUFF | VA | 24609-7018 | | DEALER AGREEMENT | |
| 2.265 | ABL ELECTRIC & INNOVATIONS LLC | 406 OXFORD DR | | BRYAN | OH | 43506-1935 | | DEALER AGREEMENT | |
| 2.266 | ABL ELECTRIC & INNOVATIONS LLC | 406 OXFORD DR | | BRYAN | OH | 43506-1935 | | DEALER AGREEMENT | |
| 2.267 | ABLE AND WILLING SMALL ENGINE | 1012 N CHURCH AVE | | MULBERRY | FL | 33860-2040 | | DEALER AGREEMENT | |
| 2.268 | ABLE LAWN MOWER | 5081 LANTANA RD | | LAKE WORTH | FL | 33463-6823 | | DEALER AGREEMENT | |
| 2.269 | ABM INDUSTRIES INC | 75 REMITTANCE DR DEPT 3011 | | CHICAGO | IL | 60675-3011 | | SERVICE AGREEMENT | 12/31/2014 |
| 2.270 | ABM INDUSTRIES INC | PO BOX 77 | | WARSAW | IN | 46581-0077 | | SERVICE AGREEMENT | 4/14/2020 |
| 2.271 | ABM INDUSTRIES INC | PO BOX 77 | | WARSAW | IN | 46581-0077 | | SERVICE AGREEMENT | 4/30/2020 |
| 2.272 | ABM INDUSTRIES INC | PO BOX 77 | | WARSAW | IN | 46581-0077 | | SERVICE AGREEMENT | 5/6/2021 |
| 2.273 | ABNEY SMALL ENGINE | 1008 WC GANDY ROAD | | KERSHAW | SC | 29067-8817 | | DEALER AGREEMENT | |
| 2.274 | ABOVE & BEYOND EVERYDAY INC | 605 SEAMAN AVE | | BALDWIN | NY | 11510-6200 | | DEALER AGREEMENT | 11/14/2019 |
| 2.275 | ABOVE ALL SMALL ENGINE REPAIR LLC | 114 PRINCETON RD | | SOMERS POINT | NJ | 08244 | | DEALER AGREEMENT | |
| 2.276 | ABRAHAM MOWER SALES AND SERVICE | PO BOX 276 | | NORTH APOLLO | PA | 15673 | | DEALER AGREEMENT | |
| 2.277 | ABRAMS POWER SPORTS | 2667 E FRONTAGE RD | | ABRAMS | WI | 54101-9569 | | DEALER AGREEMENT | |
| 2.278 | ABREON | 680 ANDERSON DRI FOSTER PLAZA 10 ST | | PITTSBURGH | PA | 15220-2759 | | STATEMENT OF WORK | 1/9/2017 |
| 2.279 | ABREON, INC. | 680 ANDERSON DRI FOSTER PLAZA 10 ST | | PITTSBURGH | PA | 15220-2759 | | CONSULTING AGREEMENT | 1/31/2018 |
| 2.280 | ABREON, INC. | 680 ANDERSON DRI FOSTER PLAZA 10 ST | | PITTSBURGH | PA | 15220-2759 | | STATEMENT OF WORK | |
| 2.281 | ABRIELL TECHNOLOGIES INC | 2160 S MAIN ST | | FALL RIVER | MA | 02724-2165 | | DEALER AGREEMENT | |
| 2.282 | ABS ELECTRIC INC | PO BOX 592 | | ELMER | NJ | 08318 | | DEALER AGREEMENT | |
| 2.283 | ABSOLUTE AUTO PERFORMANCE & SMALL | 278 HAYWOOD RD | | ASHEVILLE | NC | 28806 | | DEALER AGREEMENT | |
| 2.284 | ABSOLUTE COMFORT TECHNOLOGIES | 8248 NW 101ST TER STE 16 | | KANSAS CITY | MO | 64153-2386 | | DEALER AGREEMENT | |
| 2.285 | ABSOLUTE ELECTRIC LLC | 9 KENSINGTON DR | | MOUNT HOLLY | NJ | 08060-4344 | | DEALER AGREEMENT | |
| 2.286 | ABSOLUTE MOWER INC | 166 JEFFERSON ST STE A | | NEWNAN | GA | 30263-1297 | | DEALER AGREEMENT | 10/1/2018 |
| 2.287 | ABSOLUTE MOWER INC | 166 JEFFERSON ST STE A | | NEWNAN | GA | 30263-1297 | | DEALER AGREEMENT | |
| 2.288 | ABSOLUTE MOWER SALES - SERVICE | 166 A JEFFERSON ST | | NEWNAN | GA | 30263 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.289 | ABSOLUTE MOWER SALES - SERVICE | 166 A JEFFERSON ST | | NEWNAN | GA | 30263 | | DEALER AGREEMENT | |
| 2.290 | ABT ELECTRONICS | 1200 MILWAUKEE AVE | | GLENVIEW | IL | 60025-2416 | | DEALER AGREEMENT | |
| 2.291 | AC ELECTRIC & GENERAL CONTRACTOR | 3941 BRECKSVILLE ROAD #3 | | RICHFIELD | OH | 44286 | | DEALER AGREEMENT | |
| 2.292 | AC ELECTRIC & GENERAL CONTRACTOR | 3941 BRECKSVILLE ROAD #3 | | RICHFIELD | OH | 44286 | | DEALER AGREEMENT | |
| 2.293 | AC ELECTRIC & GENERAL CONTRACTORS | 3941 BRECKSVILLE RD | | RICHFIELD | OH | 44286 | | DEALER AGREEMENT | |
| 2.294 | AC ELECTRIC & GENERAL CONTRACTORS | 3941 BRECKSVILLE RD | | RICHFIELD | OH | 44286 | | DEALER AGREEMENT | |
| 2.295 | AC ENGINEERING INC | 1440 INNOVATION PLACE | | WEST LAFAYETTE | IN | 47906-1000 | | LICENSE AGREEMENT | |
| 2.296 | AC EQUIPMENT | 223 E INMAN AVE | | RAHWAY | NJ | 07065 | | DEALER AGREEMENT | |
| 2.297 | AC LAWN & GARDEN SERVICES | PO BOX 143 | | KINGSVILLE | TX | 78364-0143 | | DEALER AGREEMENT | |
| 2.298 | AC/DC ELECTRICAL CONTRACTORS, LLC | 2317 GOODELLS RD | | GOODELLS | MI | 48027-2004 | | DEALER AGREEMENT | |
| 2.299 | AC/DC INDUSTRIAL ELECTRIC LLC | 44 YANTIC FLATS RD | | YANTIC | CT | 06389-1005 | | DEALER AGREEMENT | |
| 2.300 | AC/DC INDUSTRIAL ELECTRIC LLC | 44 YANTIC FLATS RD | | YANTIC | CT | 06389-1005 | | DEALER AGREEMENT | |
| 2.301 | ACADEMY SPORTS AND OUTDOORS | NO ADDRESS AVAILABLE | | | | | | VENDOR INFORMATION SHEET | 7/9/2010 |
| 2.302 | ACADIANA ELECTRICAL CONTRACTORS, L. | 126 BRIGANTE PLACE | | LAFAYETTE | LA | 70508 | | DEALER AGREEMENT | |
| 2.303 | ACADIANA ELECTRICAL CONTRACTORS, L. | 126 BRIGANTE PLACE | | LAFAYETTE | LA | 70508 | | DEALER AGREEMENT | |
| 2.304 | ACCELERATED SALES & MARKETING | 867 MIMOSA BLVD | | ROSWELL | GA | 30075 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.305 | ACCELERATED SALES AND MARKETING | 867 MIMOSA BLVD | | ROSWELL | GA | 30075 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.306 | ACCELERATED SALES AND MARKETING | 867 MIMOSA BLVD | | ROSWELL | GA | 30075 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.307 | ACCENT MARKETING SERVICES, LLC | 400 MISSOURI AVE STE 107 | | JEFFERSONVILLE | IN | 47130-3086 | | SERVICE AGREEMENT | 3/31/2006 |
| 2.308 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | ASSIGNMENT | 12/31/2022 |
| 2.309 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | |
| 2.310 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | |
| 2.311 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 8/17/2018 |
| 2.312 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | |
| 2.313 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 8/31/2018 |
| 2.314 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | |
| 2.315 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 9/30/2019 |
| 2.316 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 5/31/2019 |
| 2.317 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | |
| 2.318 | ALPHA SINTERED METALS INC | 95 MASON RUN RD | | RIDGWAY | PA | 15853-6901 | | TOOLING PRODUCTS AGREEMENT | |
| 2.319 | ALPHA SINTERED METALS INC | 95 MASON RUN RD | | RIDGWAY | PA | 15853-6901 | | TOOLING PRODUCTS AGREEMENT | |
| 2.320 | ALPHA SINTERED METALS INC | 95 MASON RUN RD | | RIDGWAY | PA | 15853-6901 | | TOOLING PRODUCTS AGREEMENT | |
| 2.321 | ALPHA SINTERED METALS INC | 95 MASON RUN RD | | RIDGWAY | PA | 15853-6901 | | TOOLING PRODUCTS AGREEMENT | |
| 2.322 | ALPHA SINTERED METALS INC | 95 MASON RUN RD | | RIDGWAY | PA | 15853-6901 | | TOOLING PRODUCTS AGREEMENT | |
| 2.323 | ALPHASENSE, INC. | 24 UNION SQUARE EAST | | NEW YORK | NY | 10003-3201 | | ORDER FORM | 5/31/2020 |
| 2.324 | ALPINE CONSTRUCTION SVC | 136 HUNTER CT | | ROCKY POINT | NC | 28457-8173 | | DEALER AGREEMENT | 1/31/2020 |
| 2.325 | ALPINE ELECTRICAL SERVICES, INC | 7 DEERFIELD STREET | | SALEM | NH | 03079 | | DEALER AGREEMENT | |
| 2.326 | ALPINE LAWN & GARDEN EQUIPMENT INC | 2921 KENNEDY RD | | SCARBOROUGH | ON | M1V 1S9 | CA | DEALER AGREEMENT | |
| 2.327 | ALPINE LAWN & GARDEN EQUIPMENT INC | 2921 KENNEDY RD | | SCARBOROUGH | ON | M1V 1S9 | CA | DEALER AGREEMENT | |
| 2.328 | ALPINE LAWN & GARDEN EQUIPMENT INC | 2921 KENNEDY RD | | SCARBOROUGH | ON | M1V 1S9 | CA | DEALER AGREEMENT | |
| 2.329 | ALPINE LAWN & GARDEN EQUIPMENT INC | 2921 KENNEDY RD | | SCARBOROUGH | ON | M1V 1S9 | CA | DEALER AGREEMENT | |
| 2.330 | ALPINE PLUMBING INC | 14580 W GREENFIELD AVE | | BROOKFIELD | WI | 53005-7034 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.331 | ALPINE PLUMBING INC | 14580 W GREENFIELD AVE | | BROOKFIELD | WI | 53005-7034 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.332 | ALPINE REFRIGERATION CO. | 125 HILLSIDE AVE | | SOUTH RIVER | NJ | 08882-2056 | | DEALER AGREEMENT | |
| 2.333 | AL'S KUBOTA TRACTOR LAWN & SAW | 687 N SAN JACINTO ST | | HEMET | CA | 92543-3101 | | DEALER AGREEMENT | |
| 2.334 | AL'S LAWN CARE PRODUCTS | 18905 NORTH DALE MABRY | | LUTZ | FL | 33549 | | DEALER AGREEMENT | |
| 2.335 | AL'S LAWN EQUIPMENT | 1411 2ND ST SOUTH | | NAMPA | ID | 83651 | | DEALER AGREEMENT | |
| 2.336 | AL'S SAW SHOP | 4740 WESTSIDE RD | | REDDING | CA | 96001-4136 | | DEALER AGREEMENT | |
| 2.337 | ALSTON ELECTRIC | 12069 MICHAEL ST | | TYLER | TX | 75706 | | DEALER AGREEMENT | |
| 2.338 | APOLLO SECURITY INTERNATIONAL, INC. | 2150 BOSTON-PROVIDENCE HIGHWAY | | WALPOLE | MA | 02081 | | SERVICE AGREEMENT | 3/31/2019 |
| 2.339 | APPALACHIAN CAST PRODUCTS INC | 26372 HILLMAN HWY | | ABINGDON | VA | 24210-7618 | | BAILMENT AGREEMENT | |
| 2.340 | APPALACHIAN CAST PRODUCTS INC | 26372 HILLMAN HWY | | ABINGDON | VA | 24210-7618 | | CONSIGNMENT AGREEMENT | |
| 2.341 | APPALACHIAN CAST PRODUCTS INC | 26372 HILLMAN HWY | | ABINGDON | VA | 24210-7618 | | TOOLING PRODUCTS AGREEMENT | 1/31/2006 |
| 2.342 | APPALACHIAN CAST PRODUCTS INC | 26372 HILLMAN HWY | | ABINGDON | VA | 24210-7618 | | TOOLING PRODUCTS AGREEMENT | |
| 2.343 | APPALACHIAN CONSTRUCTION REMODELING | 1305 PATRICIA WAY | | SOUTH CHARLESTON | WV | 25309-2409 | | DEALER AGREEMENT | |
| 2.344 | APPDYNAMICS INC | DEPT 3179 | | DALLAS | TX | 75312-3179 | | LICENSE AGREEMENT | |
| 2.345 | APPDYNAMICS INC | DEPT 3179 | | DALLAS | TX | 75312-3179 | | ORDER FORM | 12/31/2015 |
| 2.346 | APPDYNAMICS INC | DEPT 3179 | | DALLAS | TX | 75312-3179 | | ORDER FORM | 5/9/2016 |

In re: Boggs & Sharton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.347 | APPDYNAMICS INC | DEPT 3179 | | DALLAS | TX | 75312-3179 | | ORDER FORM | |
| 2.348 | APPLES SMALL ENGINE REPAIR LLC | 50 LAKE STREET | | LIBERTY | NY | 12754 | | DEALER AGREEMENT | |
| 2.349 | APPLETON POWER EQUIPMENT | 421 N MUNSTERMAN ST | | APPLETON | MN | 56208-1111 | | DEALER AGREEMENT | |
| 2.350 | APPLIED HANDLING SYSTEMS | 8481 RIVOLI RD | | BOLINGBROKE | GA | 31004 | | SERVICE AGREEMENT | 6/30/2010 |
| 2.351 | APPLIED HANDLING SYSTEMS INC | 8481 RIVOLI RD | | BOLINGBROKE | GA | 31004 | | SERVICE AGREEMENT | 5/1/2020 |
| 2.352 | APPLIED HANDLING SYSTEMS LLC | 8481 RIVOLI RD | | BOLINGBROKE | GA | 31004 | | SERVICE AGREEMENT | 8/24/2018 |
| 2.353 | APPLIED HANDLING SYSTEMS LLC | 8481 RIVOLI RD | | BOLINGBROKE | GA | 31004 | | SERVICE AGREEMENT | 7/20/2018 |
| 2.354 | APPLIED HANDLING SYSTEMS LLC | 8481 RIVOLI RD | | BOLINGBROKE | GA | 31004 | | SERVICE AGREEMENT | 7/20/2018 |
| 2.355 | APPLIED SCALE TECHNOLOGY | PO BOX 78602 | | NASHVILLE | TN | 37207-8602 | | SERVICE AGREEMENT | 3/15/2018 |
| 2.356 | APPLIED TECHNICAL SERVICES INC | 1049 TRIAD COURT | | MARIETTA | GA | 30062 | | SERVICE AGREEMENT | 7/31/2015 |
| 2.357 | APPLIED TECHNICAL SERVICES INC | 1049 TRIAD COURT | | MARIETTA | GA | 30062 | | SERVICE AGREEMENT | |
| 2.358 | APPLIED THEORY | 1200 ASHWOOD PARKWAY, SUITE 135 | | ATLANTA | GA | 30038 | | SERVICE AGREEMENT | |
| 2.359 | APPLIED THERMAL RESOURCES, INC. | PO BOX 2208 | | ROSWELL | GA | 30077-2208 | | SERVICE AGREEMENT | 7/15/2016 |
| 2.360 | APPLIED THERMAL RESOURCES, INC. | PO BOX 2208 | | ROSWELL | GA | 30077-2208 | | SERVICE AGREEMENT | 10/27/2017 |
| 2.361 | APPLIED THERMAL SOLUTIONS, INC. | 2660 HOLCOMB BRIDGE ROAD, SUITE 200 | | ALPHARETTA | GA | 30022 | | SERVICE AGREEMENT | 8/13/2015 |
| 2.362 | APPOMATTOX OUTDOOR EQT INC | 252 OLD COURTHOUSE RD | | APPOMATTOX | VA | 24522-8222 | | DEALER AGREEMENT | |
| 2.363 | APTRIS | 5642 NORTH 2ND STREET | | LOVES PARK | IL | 61111 | | CONSULTING AGREEMENT | |
| 2.364 | APTRIS | 5642 NORTH 2ND STREET | | LOVES PARK | IL | 61111 | | ORDER FORM | |
| 2.365 | APTRIS | 5642 NORTH 2ND STREET | | LOVES PARK | IL | 61111 | | STATEMENT OF WORK | 4/15/2014 |
| 2.366 | AQUA POOLS INC | 13445 W 159TH ST | | HOMER GLEN | IL | 60491 | | DEALER AGREEMENT | |
| 2.367 | AQUA SERVICES PLUMBING | 1268 ROUTE 28 | | SOUTH YARMOUTH | MA | 02664-4459 | | DEALER AGREEMENT | |
| 2.368 | AQUAGEN PUERTO RICO LLC | 166 AVENIDA DE LA CONSTITUCION | | SAN JUAN | 001 | 00901-2101 | PR | DEALER AGREEMENT | 1/31/2019 |
| 2.369 | AQUALAWN SERVICES INC | BELLE ROAD | | ST MICHAEL | 001 | 00000 | BB | DEALER AGREEMENT | |
| 2.370 | AQUALAWN SERVICES INC | BELLE ROAD | | ST MICHAEL | 001 | 00000 | BB | INTERNATIONAL DISTRIBUTOR AGREEMENT | 7/16/2018 |
| 2.371 | A-QUALITY MOWERS, INC | 5 NE 3RD RD | | HOMESTEAD | FL | 33030 | | DEALER AGREEMENT | |
| 2.372 | AQUATIC PROTECTION PRODUCTS | 3 - FIRST STREET, MEADOW BANK | | EAST BANK DEMERARA | GY | | GY | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.373 | AQUATIC PROTECTION PRODUCTS | 3 - FIRST STREET, MEADOW BANK | | EAST BANK DEMERARA | GY | | GY | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.374 | AQUATIC PROTECTION PRODUCTS | 3 - FIRST STREET, MEADOW BANK | | EAST BANK DEMERARA | GY | | GY | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.375 | AQUATIC PROTECTION PRODUCTS | 3 - FIRST STREET, MEADOW BANK | | EAST BANK DEMERARA | GY | | GY | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 8/31/2014 |
| 2.376 | AQUATIC PROTECTION PRODUCTS | 3 - FIRST STREET, MEADOW BANK | | EAST BANK DEMERARA | GY | | GY | SALES AGREEMENT | |
| 2.377 | AQUENT | 501 BOYLSTON ST, THIRD FLOOR | | BOSTON | MA | 02116 | | CONSULTING AGREEMENT | 12/31/2004 |
| 2.378 | AQUENT | 501 BOYLSTON ST, THIRD FLOOR | | BOSTON | MA | 02116 | | CONSULTING AGREEMENT | 4/12/2005 |
| 2.379 | AQUENT | 501 BOYLSTON ST, THIRD FLOOR | | BOSTON | MA | 02116 | | CONSULTING AGREEMENT | |
| 2.380 | AQUENT LLC | 501 BOYLSTON ST, THIRD FLOOR | | BOSTON | MA | 02116 | | STATEMENT OF WORK | 6/15/2018 |
| 2.381 | AQUENT LLC | 501 BOYLSTON ST, THIRD FLOOR | | BOSTON | MA | 02116 | | TEMPORARY SERVICES AGREEMENT | |
| 2.382 | AR EQUIPMENT REPAIR | 17115 COUNTY ROAD 831 | | PEARLAND | TX | 77584-5062 | | DEALER AGREEMENT | |
| 2.383 | AR REPAIR LLC | 17115 COUNTY ROAD 831 | | PEARLAND | TX | 77584-5062 | | DEALER AGREEMENT | |
| 2.384 | ARA PARSEGHIAN MEDICAL RESEARCH | 1900 19TH STREET | | MOLINE | IL | 61265 | | DONATION AGREEMENT | 6/24/2009 |
| 2.385 | ARAGON'S LAWN & WOOD CENTER INC | 9402 INDIAN SCHOOL RD NE | | ALBUQUERQUE | NM | 87112 | | DEALER AGREEMENT | |
| 2.386 | ARAMARK UNIFORM & CAREER | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | 10/9/2020 |
| 2.387 | ARAMARK UNIFORM & CAREER | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | |
| 2.388 | ARAMARK UNIFORM & CAREER | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | 10/9/2020 |
| 2.389 | ARAMARK UNIFORM & CAREER | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | |
| 2.390 | ARAMARK UNIFORM & CAREER | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | |
| 2.391 | ARAMARK UNIFORM AND CAREER APPAREL | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | 2/1/2014 |
| 2.392 | ARAMARK UNIFORM AND CAREER APPAREL | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | 2/1/2014 |
| 2.393 | ARAMARK UNIFORM AND CAREER APPAREL | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | 7/16/2013 |
| 2.394 | ARAMARK UNIFORM AND CAREER APPAREL | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | 2/2/2017 |
| 2.395 | ARAMARK UNIFORM AND CAREER APPAREL | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | 10/9/2020 |
| 2.396 | ARAMARK UNIFORM SERVICES II INC | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | 9/23/2010 |
| 2.397 | ARAMARK UNIFORM SERVICES II INC | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | 6/30/2008 |
| 2.398 | ARAMARK UNIFORM SERVICES II INC | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | |
| 2.399 | ARAMARK UNIFORM SERVICES II INC | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | |
| 2.400 | ARAMARK UNIFORM SERVICES II INC | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.401 | ARAMARK UNIFORM SERVICES INC | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | 4/23/2005 |
| 2.402 | ARAMARK UNIFORM SERVICES INC | 22512 NETWORK PL | | CHICAGO | IL | 60673-1225 | | SERVICE AGREEMENT | 7/7/2009 |
| 2.403 | ARBAN INDUSTRIES, LLC | 3591 LUCKY LINDY LN | | LAS CRUCES | NM | 88007-5467 | | DEALER AGREEMENT | |
| 2.404 | ARBON EQUIPMENT CORPORATION | PO BOX 78196 | | MILWAUKEE | WI | 53278-0196 | | SERVICE AGREEMENT | |
| 2.405 | ARBON EQUIPMENT CORPORATION | PO BOX 78196 | | MILWAUKEE | WI | 53278-0196 | | SERVICE AGREEMENT | 10/15/2012 |
| 2.406 | ARBON EQUIPMENT CORPORATION | PO BOX 78196 | | MILWAUKEE | WI | 53278-0196 | | SERVICE AGREEMENT | 6/15/2015 |
| 2.407 | ARBON EQUIPMENT CORPORATION | PO BOX 78196 | | MILWAUKEE | WI | 53278-0196 | | SERVICE AGREEMENT | 8/18/2015 |
| 2.408 | ARBON EQUIPMENT CORPORATION | PO BOX 78196 | | MILWAUKEE | WI | 53278-0196 | | SERVICE AGREEMENT | 12/29/2017 |
| 2.409 | ARBON EQUIPMENT CORPORATION | PO BOX 78196 | | MILWAUKEE | WI | 53278-0196 | | SERVICE AGREEMENT | 7/13/2018 |
| 2.410 | ARBOR OUTDOOR POWER | 1315 CENTRAL AVE | | NEBRASKA CITY | NE | 68410-2311 | | DEALER AGREEMENT | |
| 2.411 | ARBOR OUTDOOR POWER | 1315 CENTRAL AVE | | NEBRASKA CITY | NE | 68410-2311 | | DEALER AGREEMENT | |
| 2.412 | ARC ELECTRIC CO OF INDIAN TRL, INC | PO BOX 519 | | INDIAN TRAIL | NC | 28079 | | DEALER AGREEMENT | |
| 2.413 | ARC ELECTRIC CONSTRUCTION CO INC | 123 N WARREN ST | | WEST HAZLETON | PA | 18202-2183 | | DEALER AGREEMENT | |
| 2.414 | ARC ELECTRIC CONSTRUCTION CO INC | 123 N WARREN ST | | WEST HAZLETON | PA | 18202-2183 | | DEALER AGREEMENT | |
| 2.415 | ARC ELECTRICAL SERVICE CO INC | PO BOX 41137 | | GREENSBORO | NC | 27404 | | DEALER AGREEMENT | |
| 2.416 | ARC MILWAUKEE, INC. | 7203 W. CENTER ST. | | MILWAUKEE | WI | 53210 | | DONATION AGREEMENT | 7/16/2007 |
| 2.417 | ARCC CONSULTING CORP. | 2854 GLENDALE DRIVE | | LINDENHURST | IL | 60046 | | CONSULTING AGREEMENT | |
| 2.418 | ARCCO COMPANY SERVICES INC. | 9424 N INTERSTATE DR | | BATON ROUGE | LA | 70809 | | DEALER AGREEMENT | |
| 2.419 | ARCHWAY INDUSTRIAL COATINGS INC | 72 ALGANA CT | | SAINT PETERS | MO | 63376 | | SERVICE AGREEMENT | |
| 2.420 | ARCHWAY INDUSTRIAL COATINGS INC | 72 ALGANA CT | | SAINT PETERS | MO | 63376 | | SERVICE AGREEMENT | |
| 2.421 | ARC-LIGHT ELECTRICAL SERVICE, LLC | 10 WHISPERING SPRING DR | | MILLSTONE TOWNSHIP | NJ | 08510-8741 | | DEALER AGREEMENT | |
| 2.422 | ARCO LAWN & EQUIMENT | 14657 MANCHESTER RD | | BALLWIN | MO | 63011-3745 | | DEALER AGREEMENT | 10/1/2019 |
| 2.423 | ARCO LAWN & EQUIMENT | 14657 MANCHESTER RD | | BALLWIN | MO | 63011-3745 | | DEALER AGREEMENT | |
| 2.424 | ARCTIC ELECTRIC | 2463 OLD WASHINGTON RD | | PITTSBURGH | PA | 15241-2536 | | DEALER AGREEMENT | |
| 2.425 | ARCTIC ELECTRIC | 2463 OLD WASHINGTON RD | | PITTSBURGH | PA | 15241-2536 | | DEALER AGREEMENT | |
| 2.426 | ARDISAM INC | 1365 1ST AVE | | CUMBERLAND | WI | 54829-9275 | | CONTRACT MANUFACTURING AGREEMENT | 6/30/2011 |
| 2.427 | ARDISAM INC | 1365 1ST AVE | | CUMBERLAND | WI | 54829-9275 | | CONTRACT MANUFACTURING AGREEMENT | 10/31/2015 |
| 2.428 | ARDISAM INC | 1365 1ST AVE | | CUMBERLAND | WI | 54829-9275 | | DONATION AGREEMENT | 5/25/2011 |
| 2.429 | ARDISAM INC | 1365 1ST AVE | | CUMBERLAND | WI | 54829-9275 | | LICENSE AGREEMENT | 12/31/2020 |
| 2.430 | ARDISAM INC | 1365 1ST AVE | | CUMBERLAND | WI | 54829-9275 | | LICENSE AGREEMENT | 12/31/2018 |
| 2.431 | ARDISAM INC | 1365 1ST AVE | | CUMBERLAND | WI | 54829-9275 | | LICENSE AGREEMENT | 12/31/2018 |
| 2.432 | ARDISAM INC | 1365 1ST AVE | | CUMBERLAND | WI | 54829-9275 | | LICENSE AGREEMENT | 11/1/2009 |
| 2.433 | ARDISAM INC | 1365 1ST AVE | | CUMBERLAND | WI | 54829-9275 | | SUPPLY AGREEMENT | 7/31/2004 |
| 2.434 | ARDISAM INC | 1365 1ST AVE | | CUMBERLAND | WI | 54829-9275 | | SUPPLY AGREEMENT | 7/1/2003 |
| 2.435 | ARDISAM INC | PO BOX 200 | | CUMBERLAND | WI | 54829 | | LICENSE B&S TECH PUBLICATION | 10/31/2018 |
| 2.436 | ARDISAM INC | PO BOX 200 | | CUMBERLAND | WI | 54829 | | LICENSE B&S TECH PUBLICATION | 10/31/2014 |
| 2.437 | ARDISAM,INC. | 1365 1ST AVE | | CUMBERLAND | WI | 54829-9275 | | SUPPLY AGREEMENT | 7/31/2004 |
| 2.438 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 10/31/2019 |
| 2.439 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 6/30/2020 |
| 2.440 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 1/17/2020 |
| 2.441 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 5/30/2020 |
| 2.442 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | |
| 2.443 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 11/28/2014 |
| 2.444 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | |
| 2.445 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 12/31/2014 |
| 2.446 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | |
| 2.447 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 7/15/2016 |
| 2.448 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 6/30/2016 |
| 2.449 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | |
| 2.450 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | |
| 2.451 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 9/1/2017 |
| 2.452 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 9/29/2017 |
| 2.453 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 9/29/2017 |
| 2.454 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 12/29/2017 |
| 2.455 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 12/29/2017 |
| 2.456 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 12/29/2017 |
| 2.457 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 12/29/2017 |
| 2.458 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.459 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 5/30/2018 |
| 2.460 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 10/1/2018 |
| 2.461 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 5/28/2018 |
| 2.462 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 7/6/2018 |
| 2.463 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 8/17/2018 |
| 2.464 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | |
| 2.465 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 7/9/2018 |
| 2.466 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 8/17/2018 |
| 2.467 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 7/29/2018 |
| 2.468 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 8/17/2018 |
| 2.469 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 8/31/2020 |
| 2.470 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 9/30/2020 |
| 2.471 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CHANGE ORDER | 12/31/2022 |
| 2.472 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CONSULTING AGREEMENT | 7/31/2011 |
| 2.473 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | CONSULTING AGREEMENT | 11/18/2013 |
| 2.474 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | SERVICE AGREEMENT | |
| 2.475 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | SERVICE AGREEMENT | |
| 2.476 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | SERVICE AGREEMENT | |
| 2.477 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | SERVICE AGREEMENT | 7/27/2014 |
| 2.478 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | SERVICE AGREEMENT | 8/31/2014 |
| 2.479 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | SERVICE AGREEMENT | 9/15/2014 |
| 2.480 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | SERVICE AGREEMENT | |
| 2.481 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | SERVICE AGREEMENT | |
| 2.482 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | SOFTWARE SUPPORT AGREEMENT | 8/26/2013 |
| 2.483 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 9/28/2018 |
| 2.484 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 12/14/2018 |
| 2.485 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | |
| 2.486 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 8/30/2019 |
| 2.487 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 6/28/2019 |
| 2.488 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 5/24/2019 |
| 2.489 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 5/29/2019 |
| 2.490 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 8/23/2019 |
| 2.491 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 12/13/2019 |
| 2.492 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 2/28/2020 |
| 2.493 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | |
| 2.494 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | |
| 2.495 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 6/30/2015 |
| 2.496 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 5/31/2016 |
| 2.497 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 7/20/2018 |
| 2.498 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 6/30/2019 |
| 2.499 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | |
| 2.500 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 5/19/2017 |
| 2.501 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 9/29/2017 |
| 2.502 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | |
| 2.503 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 12/31/2022 |
| 2.504 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 8/24/2017 |
| 2.505 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 7/15/2016 |
| 2.506 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 12/22/2017 |
| 2.507 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 2/25/2017 |
| 2.508 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 8/2/2018 |
| 2.509 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | STATEMENT OF WORK | 8/17/2018 |
| 2.510 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | WORK ORDER | 7/15/2016 |
| 2.511 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | WORK ORDER | 7/15/2016 |
| 2.512 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | WORK ORDER | 10/23/2015 |
| 2.513 | ACCENTURE LLP | 111 W. JACKSON BLVD., SUITE 2200 | | CHICAGO | IL | 60604 | | WORK ORDER | 2/24/2017 |
| 2.514 | ACCESS EQUIPMENT INC. | 5865 AUDUBON TRL | | HOWELL | MI | 48843-9488 | | DEALER AGREEMENT | 1/27/2017 |
| 2.515 | ACCESS EQUIPMENT INC. | 5865 AUDUBON TRL | | HOWELL | MI | 48843-9488 | | DEALER AGREEMENT | |
| 2.516 | ACCESS MOWERS | 4335 S ACCESS RD | | ENGLEWOOD | FL | 34224-8647 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.517 | ACCESS MOWERS | 4335 S ACCESS RD | | ENGLEWOOD | FL | 34224-8647 | | DEALER AGREEMENT | |
| 2.518 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | BAILMENT AGREEMENT | |
| 2.519 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | BAILMENT AGREEMENT | |
| 2.520 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | BAILMENT AGREEMENT | |
| 2.521 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | BAILMENT AGREEMENT | |
| 2.522 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | BAILMENT AGREEMENT | |
| 2.523 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | BAILMENT AGREEMENT | |
| 2.524 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | PURCHASE AGREEMENT | 4/1/2022 |
| 2.525 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | PURCHASE AGREEMENT | 4/1/2022 |
| 2.526 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | TOOLING PRODUCTS AGREEMENT | |
| 2.527 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | TOOLING PRODUCTS AGREEMENT | |
| 2.528 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | TOOLING PRODUCTS AGREEMENT | |
| 2.529 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | TOOLING PRODUCTS AGREEMENT | |
| 2.530 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | TOOLING PRODUCTS AGREEMENT | |
| 2.531 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | TOOLING PRODUCTS AGREEMENT | |
| 2.532 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | TOOLING PRODUCTS AGREEMENT | |
| 2.533 | ACCORD MANUFACTURING | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | TOOLING PRODUCTS AGREEMENT | |
| 2.534 | ACCORD MANUFACTURING INC | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | TERM AGREEMENT | 4/1/2022 |
| 2.535 | ACCORD MANUFACTURING INC | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | TERM AGREEMENT | 4/1/2022 |
| 2.536 | ACCORD MANUFACTURING INC | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | TOOLING PRODUCTS AGREEMENT | |
| 2.537 | ACCORD MANUFACTURING INC | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | TOOLING PRODUCTS AGREEMENT | |
| 2.538 | ACCORD MANUFACTURING INC | N172W20950 EMERY WAY CT | | JACKSON | WI | 53037-9358 | | TOOLING PRODUCTS AGREEMENT | |
| 2.539 | ACCOUNTING EQUIPMENT CORP | 2310 CROSSROADS DRIVE SUITE 2800 | | MADISON | WI | 53718 | | CONSULTING AGREEMENT | 6/30/2011 |
| 2.540 | ACCOUNTING EQUIPMENT CORP | 2310 CROSSROADS DRIVE SUITE 2800 | | MADISON | WI | 53718 | | CONSULTING AGREEMENT | 10/31/2011 |
| 2.541 | ACCOUNTING EQUIPMENT CORP | 2310 CROSSROADS DRIVE SUITE 2800 | | MADISON | WI | 53718 | | CONSULTING AGREEMENT | 2/3/2012 |
| 2.542 | ACCRETIVE SOLUTIONS OPERATING CORP | 39154 TREASURY CENTER | | CHICAGO | IL | 60694-6900 | | CONSULTING AGREEMENT | |
| 2.543 | ACCUDATA HOLDINGS INC | 5220 SUMMERLIN COMMONS BLVD, SUITE | | FORT MYERS | FL | 33907-2149 | | SERVICE AGREEMENT | 9/29/2007 |
| 2.544 | ACCURATE DOCUMENTATION SERVICES INC. | 3720 RIVER RD STE 300 | | FRANKLIN PARK | IL | 60131-2171 | | CONSULTING AGREEMENT | 6/30/2018 |
| 2.545 | ACCURATE ELEC. SERV. INC. | 737 LAFAYETTE ST | | MANDEVILLE | LA | 70448-5014 | | DEALER AGREEMENT | |
| 2.546 | ACCURATE FABRICATION LLC | 2050 CONSTITUTION AVE | | HARTFORD | WI | 53027-8915 | | PURCHASE AGREEMENT | 6/1/2022 |
| 2.547 | ACCURATE MANAGEMENT CO LLC | 108 PRATHER PARK DR | | MYRTLE BEACH | SC | 29579-1826 | | DEALER AGREEMENT | |
| 2.548 | ACCURATE PROVIDER REIMBURSEMENT | 11518 NORTH PORT WASHINGTON ROAD, SUITE 101 | | MEQUON | WI | 53092 | | SERVICE AGREEMENT | 12/31/1997 |
| 2.549 | ACCURATE PROVIDER REIMBURSEMENT | 11518 NORTH PORT WASHINGTON ROAD, SUITE 101 | | MEQUON | WI | 53092 | | SERVICE AGREEMENT | 12/31/1998 |
| 2.550 | ACCURATE SUPERIOR SCALE | 2369 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | SERVICE AGREEMENT | |
| 2.551 | ACD DEVELOPMENT CORP | 49 BROCKMEYER DR | | MASSAPEQUA | NY | 11758-7804 | | DEALER AGREEMENT | 10/17/2019 |
| 2.552 | ACE AMERICAN INSURANCE COMPANY | 525 W. MONROE | | CHICAGO | IL | 60661 | | DIRECTORS AND OFFICERS LIABILITY EXCESS POLICY | 10/27/2020 |
| 2.553 | ACE ELECTRIC & SERVICE | 4585 ORBISON ROAD | | TROY | OH | 45373 | | DEALER AGREEMENT | |
| 2.554 | ACE ELECTRIC CO INC | PO BOX 6721 | | RICHMOND | VA | 23228-5816 | | DEALER AGREEMENT | |
| 2.555 | ACE ELECTRIC CO INC | PO BOX 6721 | | RICHMOND | VA | 23228-5816 | | DEALER AGREEMENT | |
| 2.556 | ACE ELECTRIC INC | PO BOX 557 | | NORTH LIBERTY | IA | 52317 | | DEALER AGREEMENT | |
| 2.557 | ACE ELECTRICIAL SERVICES INC | 120 LAKEVIEW DR | | MOUNT AIRY | NC | 27030-2159 | | DEALER AGREEMENT | 1/7/2020 |
| 2.558 | ACE ENGINE & PARTS DISTRIBUTING | 413 CHAMBERS ST | | SIOUX CITY | IA | 51101-2125 | | DEALER AGREEMENT | |
| 2.559 | ACE ENGINE & PARTS DISTRIBUTING | 413 CHAMBERS ST | | SIOUX CITY | IA | 51101-2125 | | DEALER AGREEMENT | |
| 2.560 | ACE EQUIPMENT CO INC | PO BOX 1926 | | WAYCROSS | GA | 31502-1926 | | DEALER AGREEMENT | |
| 2.561 | ACE EQUIPMENT SALES & SERVICE INC | 126 PARK LANE DRIVE | | RUTHERFORDTON | NC | 28139 | | DEALER AGREEMENT | |
| 2.562 | ACE EQUIPMENT SALES & SERVICE INC | 126 PARK LANE DRIVE | | RUTHERFORDTON | NC | 28139 | | DEALER AGREEMENT | |
| 2.563 | ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.564 | ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.565 | ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.566 | ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.567 | ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.568 | ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.569 | ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.570 | ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.571 | ACE HARDWARE & GARDEN CENTER | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.572 | ACE HARDWARE & HOME CENTER | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.573 | ACE HARDWARE & SPORT | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.574 | ACE HARDWARE AND LUMBER OF WY INC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.575 | ACE HARDWARE ATHENS | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.576 | ACE HARDWARE CORPORATION | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | SALES AGREEMENT | |
| 2.577 | ACE HARDWARE CORPORATION DIRECT | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | CERTIFICATION | |
| 2.578 | ACE HARDWARE CORPORATION DIRECT | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | INDEMNITY AGREEMENT | |
| 2.579 | ACE HARDWARE CORPORATION DIRECT | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | NOTICE | |
| 2.580 | ACE HARDWARE CORPORATION DIRECT | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | SALES AGREEMENT | |
| 2.581 | ACE HARDWARE CORPORATION DIRECT | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | SALES AGREEMENT | |
| 2.582 | ACE HARDWARE FLOYDADA | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.583 | ACE HARDWARE IDAHO | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.584 | ACE HARDWARE OF COLUMBIA LLC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.585 | ACE HARDWARE OF EAST TEXAS | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.586 | ACE HARDWARE OF ELLENVILLE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.587 | ACE HARDWARE OF ELLENVILLE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.588 | ACE HARDWARE OF ELLIJAY INC. | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.589 | ACE HARDWARE OF KINGFISHER | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.590 | ACE HDWR OF CHATTANOOGA INC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.591 | ACE HOME & BUILDING CENTER INC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.592 | ACE HOME & BUILDING CENTER INC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.593 | ACE HOME CENTER | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.594 | ACE HOME CENTER | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.595 | ACE HOME CENTER | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.596 | ACE HOME CENTER | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.597 | ACE HOME IMPROVEMENT CENTER-NORMAN | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.598 | ACE LAWN MOWER & SAW | 385 E GRAND BOULEVARD | | CORONA | CA | 92879 | | DEALER AGREEMENT | |
| 2.599 | ACE LAWN MOWER SERVICE | 6620 SW 8TH ST | | MIAMI | FL | 33144-4818 | | DEALER AGREEMENT | |
| 2.600 | ACE MOBILE LAWNMOWER REPAIR | 5903 WEISINGER DR | | MAGNOLIA | TX | 77354 | | DEALER AGREEMENT | |
| 2.601 | ACE OUTDOOR POWER EQUIPMENT | 395 ROUTE 9 | | BAYVILLE | NJ | 08721 | | DEALER AGREEMENT | |
| 2.602 | ACE SALES COMPANY | 126 NORTH NW LOOP 323 | | TYLER | TX | 75702 | | DEALER AGREEMENT | |
| 2.603 | ACE SECURITY SYSTEMS INC. | 133 E HILLSIDE RD | | BARRINGTON | IL | 60010-4605 | | DEALER AGREEMENT | |
| 2.604 | ACE/SENTRY HOME MART | 5105 W MARKET ST | | GREENSBORO | NC | 27409-2613 | | DEALER AGREEMENT | |
| 2.605 | ACE/SENTRY HOME MART | 5105 W MARKET ST | | GREENSBORO | NC | 27409-2613 | | DEALER AGREEMENT | |
| 2.606 | ACG ELECTRIC, ALARM, & SECUR | 43 PEMBERTON ROAD | | NASHUA | NH | 03063 | | DEALER AGREEMENT | |
| 2.607 | ACHIEVE GLOBAL | PO BOX 414532 | | BOSTON | MA | 02241-4532 | | SERVICE AGREEMENT | 3/25/2008 |
| 2.608 | ACHIEVE GLOBAL | PO BOX 414532 | | BOSTON | MA | 02241-4532 | | SERVICE AGREEMENT | 3/25/2005 |
| 2.609 | ACI NORTHWEST INC | 6600 N GOVERNMENT WAY | | COEUR D'ALENE | ID | 83815-8786 | | DEALER AGREEMENT | |
| 2.610 | ACKERVILLE LAWN & GARDEN INC | 3580 STATE ROAD 175 | | SLINGER | WI | 53086-9760 | | DEALER AGREEMENT | |
| 2.611 | ACKERVILLE LAWN & GARDEN INC | 3580 STATE ROAD 175 | | SLINGER | WI | 53086-9760 | | DEALER AGREEMENT | |
| 2.612 | ACM ELECTRIC HEATING AND AIR LLC | 13301 BURGESS AVE | | WALKER | LA | 70785-7311 | | DEALER AGREEMENT | |
| 2.613 | ACME ELECTRICAL SERVICES INC. | 1526 W MOHAWK AVE | | TAMPA | FL | 33603-1215 | | DEALER AGREEMENT | |
| 2.614 | ACME MACHELL COMPANY | 2000 AIRPORT ROAD | PO BOX 1617 | WAUKESHA | WI | 53187 | | TOOLING PRODUCTS AGREEMENT | |
| 2.615 | ACME MACHELL COMPANY | 2000 AIRPORT ROAD | PO BOX 1617 | WAUKESHA | WI | 53187 | | TOOLING PRODUCTS AGREEMENT | |
| 2.616 | ACME MACHELL COMPANY | 2000 AIRPORT ROAD | PO BOX 1617 | WAUKESHA | WI | 53187 | | TOOLING PRODUCTS AGREEMENT | |
| 2.617 | ACME MACHELL COMPANY INC | 2000 AIRPORT RD | | WAUKESHA | WI | 53188-2448 | | TOOLING PRODUCTS AGREEMENT | |
| 2.618 | ACME MACHELL COMPANY INC | 2000 AIRPORT RD | | WAUKESHA | WI | 53188-2448 | | TOOLING PRODUCTS AGREEMENT | |
| 2.619 | ACME MACHELL COMPANY INC | 2000 AIRPORT RD | | WAUKESHA | WI | 53188-2448 | | TOOLING PRODUCTS AGREEMENT | |
| 2.620 | ACME MACHELL COMPANY INC | 2000 AIRPORT RD | | WAUKESHA | WI | 53188-2448 | | TOOLING PRODUCTS AGREEMENT | |
| 2.621 | ACME RENTS | 2015 HWY AVE NW | | BEMIDJI | MN | 56601 | | DEALER AGREEMENT | |
| 2.622 | ACME RENTS | 2015 HWY AVE NW | | BEMIDJI | MN | 56601 | | DEALER AGREEMENT | |
| 2.623 | ACME SAW & SUPPLY INC | 1204 W MAIN ST | | STOCKTON | CA | 95205 | | DEALER AGREEMENT | |
| 2.624 | ACME SAW & SUPPLY INC | 1204 W MAIN ST | | STOCKTON | CA | 95205 | | DEALER AGREEMENT | |
| 2.625 | ACME SAW & SUPPLY INC | 1204 W MAIN ST | | STOCKTON | CA | 95205 | | DEALER AGREEMENT | |
| 2.626 | ACO CONSTRUCTION MGMT INC. | 4650 HICKORY TREE RD | | SAINT CLOUD | FL | 34772-9093 | | STANDBY DISTRIBUTOR AGREEMENT | 4/16/2019 |
| 2.627 | ACP POWER EQUIPMENT INC | 2419 STATE ROUTE 66 | | CHATHAM | NY | 12037-1803 | | DEALER AGREEMENT | |
| 2.628 | ACP POWER EQUIPMENT INC | 2419 STATE ROUTE 66 | | CHATHAM | NY | 12037-1803 | | DEALER AGREEMENT | |
| 2.629 | ACREAGE MOBILE SMALL ENGINE INC | 15134 63RD PL N | | LOXAHATCHEE | FL | 33470-4526 | | DEALER AGREEMENT | |
| 2.630 | ACRES POWER EQUIPMENT | PO BOX 56 | | EAST LONGMEADOW | MA | 01028 | | DEALER AGREEMENT | |
| 2.631 | ACS LIMITED | 36 FIRST AVENUE | PO BOX HM1315 HMX | DEVONSHIRE | BM | HM20 | BM | DEALER AGREEMENT | |
| 2.632 | ACTAVA GROUP INC | NO ADDRESS AVAILABLE | | | | | | ASSIGNMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.633 | ACTION ELECTRIC | 3061 W. ELBERG AVENUE | | APPLETON | WI | 54914 | | DEALER AGREEMENT | |
| 2.634 | ACTION ELECTRIC & TELECOMMUNICATION | 2863 RED CARDINAL LANE | | GRAWN | MI | 49637 | | DEALER AGREEMENT | |
| 2.635 | ACTION ELECTRIC & TELECOMMUNICATION | 2863 RED CARDINAL LANE | | GRAWN | MI | 49637 | | DEALER AGREEMENT | |
| 2.636 | ACTION ELECTRIC & TELECOMMUNICATION | 2863 RED CARDINAL LANE | | GRAWN | MI | 49637 | | DEALER AGREEMENT | |
| 2.637 | ACTION ELECTRIC INC | 621 SW 9TH STREET | | POMPANO BEACH | FL | 33060 | | DEALER AGREEMENT | |
| 2.638 | ACTION ELECTRIC SERVICE INC | 9546 COBBLER RIDGE RD | | MARSHALL | VA | 20115-2837 | | DEALER AGREEMENT | |
| 2.639 | ACTION ENGINE OUTDOOR MACHINERY | 2005 ALYTH PLACE SE | | CALGARY | AB | T2G 3L1 | CA | DEALER AGREEMENT | |
| 2.640 | ACTION EXPRESS INC | 11225 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-3133 | | SERVICE AGREEMENT | |
| 2.641 | ACTION MOTORSPORTS | 206 N BALDWIN AVE | | MARION | IN | 46952-3534 | | DEALER AGREEMENT | 3/1/2008 |
| 2.642 | ACTION MOTORSPORTS | 206 N BALDWIN AVE | | MARION | IN | 46952-3534 | | DEALER AGREEMENT | |
| 2.643 | ACTION MOWER SERVICE | 750 MONTGOMERY ROAD | | MONTGOMERY | IL | 60538 | | INCENTIVE AGREEMENT | 3/31/2011 |
| 2.644 | ACTION POWER | 2402 4TH AVE EAST | | OLYMPIA | WA | 98506 | | DEALER AGREEMENT | |
| 2.645 | ACTION POWER INC | 2402 4TH AVE E | | OLYMPIA | WA | 98506 | | DEALER AGREEMENT | |
| 2.646 | ACTION RENTAL CENTER | 621 MOUNT VERNON RD | | BEREA | KY | 40403-9567 | | DEALER AGREEMENT | |
| 2.647 | ACTION RENTAL CENTER | 621 MOUNT VERNON RD | | BEREA | KY | 40403-9567 | | DEALER AGREEMENT | |
| 2.648 | ACTION SHOP SERVICES INC | 2412 ACCESS RD | | RIFLE | CO | 81650-2606 | | DEALER AGREEMENT | |
| 2.649 | ACTIVE ELECTRIC CORPORATION | 18811 MERIDEN PLACE W | | BOTHELL | WA | 98012 | | DEALER AGREEMENT | |
| 2.650 | ACTIVE MEDIA SERVICE, INC. | ONE BLUE HILL PLAZA | PO BOX 1705 | PEARL RIVER | NY | 10965-8750 | | TERM AGREEMENT | |
| 2.651 | ACTIVE MEDIA SERVICES INC | ONE BLUE HILL PLAZA | PO BOX 1705 | PEARL RIVER | NY | 10965-8705 | | SERVICE AGREEMENT | 5/16/2011 |
| 2.652 | ACTIVE PDF | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 1/25/2012 |
| 2.653 | ACTIVE PDF | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 1/24/2011 |
| 2.654 | ACTIVE PDF | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 1/24/2010 |
| 2.655 | ACTIVE PDF | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 1/24/2009 |
| 2.656 | ACTIVEPDF | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 1/23/2016 |
| 2.657 | ACTIVEPDF | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 1/23/2015 |
| 2.658 | ACTIVEPDF | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 1/24/2014 |
| 2.659 | ACTIVEPDF | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 1/24/2013 |
| 2.660 | ACTUANT | N86 W12500 WESTBROOK CROSSING | | MENOMONEE FALLS | WI | 53051 | | LICENSE B&S TECH PUBLICATION | 10/31/2018 |
| 2.661 | ACTUANT CORPORATION | N86 W12500 WESTBROOK CROSSING | | MENOMONEE FALLS | WI | 53051 | | EXCLUSIVE RELATIONSHIP AGREEMENT | 8/14/2021 |
| 2.662 | ACUAVITAL COMPANIA ANONIMA | AVENIDA 7 CON CALLE 55A  URB | | MARACAIBO | ZUL | 4002 | VE | STANDBY DISTRIBUTOR AGREEMENT | 3/25/2020 |
| 2.663 | ACW SALES, INC. | 8409 LOCKHEED  SUITE 28 | | EL PASO | TX | 79925 | | DEALER AGREEMENT | |
| 2.664 | ACW SALES, INC. | 8409 LOCKHEED  SUITE 28 | | EL PASO | TX | 79925 | | DEALER AGREEMENT | |
| 2.665 | ADA SALES & RENTAL | 1011 LONNIE ABBOTT BLVD | | ADA | OK | 74820-1844 | | DEALER AGREEMENT | |
| 2.666 | ADAIR ELECTRIC INC. | 1532 E 5TH COURT | | TULSA | OK | 74120-4006 | | DEALER AGREEMENT | 4/1/2020 |
| 2.667 | ADAM RICANY ELECTRICAL CONTRACTOR | 328 STEARMAN RD | | BRICK | NJ | 08723-6820 | | DEALER AGREEMENT | |
| 2.668 | ADAMS COUNTY HUMANE SOCIETY | 1982 11TH AVENUE / PO BOX 375 | | FRIENDSHIP | WI | 53934 | | DONATION AGREEMENT | 2/6/2010 |
| 2.669 | ADAMS ELECTRIC INC | 1148 MUNGER STREET | | MIDDLEBURY | VT | 05753-9099 | | DEALER AGREEMENT | 7/11/2020 |
| 2.670 | ADAMS ELECTRIC INC | 1148 MUNGER STREET | | MIDDLEBURY | VT | 05753-9099 | | DEALER AGREEMENT | |
| 2.671 | ADAMS ELECTRIC INC | 1148 MUNGER STREET | | MIDDLEBURY | VT | 05753-9099 | | DEALER AGREEMENT | |
| 2.672 | ADAMS MACHINERY COMPANY | 5165 JOHN G GLOVER IND CT | | ELLENWOOD | GA | 30294 | | CONTRACT OF SALE | 4/25/2016 |
| 2.673 | ADAMS MACHINERY COMPANY | 5165 JOHN G GLOVER IND CT | | ELLENWOOD | GA | 30294 | | CONTRACT OF SALE | |
| 2.674 | ADAMS MACHINERY COMPANY | 5165 JOHN G GLOVER IND CT | | ELLENWOOD | GA | 30294 | | CONTRACT OF SALE | |
| 2.675 | ADAMS MACHINERY COMPANY | 5165 JOHN G GLOVER IND CT | | ELLENWOOD | GA | 30294 | | CONTRACT OF SALE | 3/23/2016 |
| 2.676 | ADAMS MACHINERY COMPANY | 5165 JOHN G GLOVER IND CT | | ELLENWOOD | GA | 30294 | | CONTRACT OF SALE | |
| 2.677 | ADAMS MACHINERY COMPANY | 5165 JOHN G GLOVER IND CT | | ELLENWOOD | GA | 30294 | | CONTRACT OF SALE | 8/19/2017 |
| 2.678 | ADAMS MACHINERY COMPANY | 5165 JOHN G GLOVER IND CT | | ELLENWOOD | GA | 30294 | | CONTRACT OF SALE | 12/22/2018 |
| 2.679 | ADAMS MACHINERY MOVERS & ERECTORS I | 5165 JOHN G GLOVER IND CT | | ELLENWOOD | GA | 30294 | | SERVICE AGREEMENT | 7/31/2005 |
| 2.680 | ADAMS PLUMBING HEATING | PO BOX 402 | | LONG LAKE | NY | 12847 | | DEALER AGREEMENT | |
| 2.681 | ADAMS POWER PRODUCTS | 838 MAIN STREET | | OAKVILLE | CT | 06779-1933 | | DEALER AGREEMENT | |
| 2.682 | ADAMS POWER PRODUCTS | 838 MAIN STREET | | OAKVILLE | CT | 06779-1933 | | DEALER AGREEMENT | |
| 2.683 | ADAMS RINAS | 45932 116TH STREET | | SISSETON | SD | 57262-7023 | | DEALER AGREEMENT | 5/11/2020 |
| 2.684 | ADAMS-MEYER INC | 701 WHEATLAND RD | | VINCENNES | IN | 47591-3619 | | DEALER AGREEMENT | |
| 2.685 | ADAMS-MEYER INC | 701 WHEATLAND RD | | VINCENNES | IN | 47591-3619 | | DEALER AGREEMENT | |
| 2.686 | ADARY ELECTRIC INC | 500 SAINT THOMAS LN | | FOSTER CITY | CA | 94404-3976 | | DEALER AGREEMENT | |
| 2.687 | ADCO COMPANIES LTD | 3657 PINE LN SE | | BESSEMER | AL | 35022-5641 | | BILL OF SALE | 11/2/2012 |
| 2.688 | ADDISON ELEMENTARY | 5050 INDIAN DRIVE | | HARTFORD | WI | 53027 | | DONATION AGREEMENT | 5/7/2009 |
| 2.689 | ADDITIONAL CONTRACT SERVICES | PO BOX 11516 | | BOSTON | MA | 02211 | | SERVICE AGREEMENT | 2/15/2008 |
| 2.690 | ADECCO EMPLOYMENT SERVICES | 2300 N MAYFAIR RD  #680 | | MILWAUKEE | WI | 53226 | | TEMPORARY SERVICES AGREEMENT | 3/1/2013 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.691 | ADECCO EMPLOYMENT SERVICES | 2300 N MAYFAIR RD  #680 | | MILWAUKEE | WI | 53226 | | TEMPORARY SERVICES AGREEMENT | |
| 2.692 | ADECCO EMPLOYMENT SERVICES | 2300 N MAYFAIR RD  #680 | | MILWAUKEE | WI | 53226 | | TEMPORARY SERVICES AGREEMENT | 7/27/2006 |
| 2.693 | ADECCO USA, INC. | DEPT CH 14091 | | PALATINE | IL | 60055-4091 | | TEMPORARY SERVICES AGREEMENT | |
| 2.694 | ADECCO USA, INC. | DEPT CH 14091 | | PALATINE | IL | 60055-4091 | | TEMPORARY SERVICES AGREEMENT | |
| 2.695 | ADECCO USA, INC. | DEPT CH 14091 | | PALATINE | IL | 60055-4091 | | TEMPORARY SERVICES AGREEMENT | |
| 2.696 | ADECCO USA, INC. | DEPT CH 14091 | | PALATINE | IL | 60055-4091 | | TEMPORARY SERVICES AGREEMENT | 7/1/2021 |
| 2.697 | ADECCO USA, INC. | DEPT CH 14091 | | PALATINE | IL | 60055-4091 | | TEMPORARY SERVICES AGREEMENT | |
| 2.698 | ADECCO USA, INC. | DEPT CH 14091 | | PALATINE | IL | 60055-4091 | | TEMPORARY SERVICES AGREEMENT | |
| 2.699 | ADECCO USA, INC. | DEPT CH 14091 | | PALATINE | IL | 60055-4091 | | TEMPORARY SERVICES AGREEMENT | |
| 2.700 | ADECCO USA, INC. | DEPT CH 14091 | | PALATINE | IL | 60055-4091 | | TEMPORARY SERVICES AGREEMENT | |
| 2.701 | ADECCO USA, INC. | DEPT CH 14091 | | PALATINE | IL | 60055-4091 | | TEMPORARY SERVICES AGREEMENT | |
| 2.702 | ADECCO USA, INC. | DEPT CH 14091 | | PALATINE | IL | 60055-4091 | | TEMPORARY SERVICES AGREEMENT | |
| 2.703 | ADECCO USA, INC. | DEPT CH 14091 | | PALATINE | IL | 60055-4091 | | TEMPORARY SERVICES AGREEMENT | |
| 2.704 | ADGE ELECTRIC & WELL SERVICE, INC | 66 SKYLINE RD | | SANDIA PARK | NM | 87047 | | DEALER AGREEMENT | |
| 2.705 | ADI ELECTRIC INC | 337 E ROBERTS RD. | | INDIANAPOLIS | IN | 46227 | | DEALER AGREEMENT | |
| 2.706 | ADI ELECTRIC INC | 337 E ROBERTS RD. | | INDIANAPOLIS | IN | 46227 | | DEALER AGREEMENT | |
| 2.707 | ADIRONDACK GENERATORS LLC | 212 STONERTRAIL RD | | JOHNSTOWN | NY | 12095-3616 | | DEALER AGREEMENT | 3/5/2020 |
| 2.708 | ADJ OF STAMFORD INC | 618 ATLANTIC ST | | STAMFORD | CT | 06902 | | DEALER AGREEMENT | |
| 2.709 | ADK ELECTRIC INC | 1703 SE 20TH LN | | CAPE CORAL | FL | 33990-4117 | | DEALER AGREEMENT | |
| 2.710 | ADKINS & SON LAWN & GARDEN EQUIP | 317 N CENTRAL AVE | | LAUREL | DE | 19956-1749 | | DEALER AGREEMENT | |
| 2.711 | ADKINS & SON LAWN & GARDEN EQUIP | 317 N CENTRAL AVE | | LAUREL | DE | 19956-1749 | | DEALER AGREEMENT | |
| 2.712 | ADKINS ELECTRIC CO INC | 125 CEDAR AVENUE | | BERLIN | MD | 21811 | | DEALER AGREEMENT | |
| 2.713 | ADLER ELECTRIC INC. | 294 NICHOLS AVE | | SHELTON | CT | 06484 | | DEALER AGREEMENT | |
| 2.714 | ADLER ELECTRIC INC. | 294 NICHOLS AVE | | SHELTON | CT | 06484 | | DEALER AGREEMENT | |
| 2.715 | ADMAR SUPPLY CO INC | TOWNLINE ROAD | | ROCHESTER | NY | 14623 | | EQUIPMENT LEASE | 4/20/2019 |
| 2.716 | ADMIRAL LAWNMOWER | 253 W IRVING PARK RD | | ROSELLE | IL | 60172-1121 | | DEALER AGREEMENT | |
| 2.717 | ADMIRAL TOOL & MANUFACTURING CO | DEPT 243501 | PO BOX 67000 | DETROIT | MI | 48267-2435 | | BAILMENT AGREEMENT | |
| 2.718 | ADMIRAL TOOL & MANUFACTURING CO | DEPT 243501 | PO BOX 67000 | DETROIT | MI | 48267-2435 | | BAILMENT AGREEMENT | |
| 2.719 | ADMIRAL TOOL & MANUFACTURING CO | DEPT 243501 | PO BOX 67000 | DETROIT | MI | 48267-2435 | | TERM AGREEMENT | 6/30/2005 |
| 2.720 | ADMIRAL TOOL & MANUFACTURING CO | DEPT 243501 | PO BOX 67000 | DETROIT | MI | 48267-2435 | | TOOLING PRODUCTS AGREEMENT | |
| 2.721 | ADMIRAL TOOL & MANUFACTURING CO | DEPT 243501 | PO BOX 67000 | DETROIT | MI | 48267-2435 | | TOOLING PRODUCTS AGREEMENT | |
| 2.722 | ADMIRAL TOOL & MANUFACTURING CO | DEPT 243501 | PO BOX 67000 | DETROIT | MI | 48267-2435 | | TOOLING PRODUCTS AGREEMENT | |
| 2.723 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | 6/30/2016 |
| 2.724 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | 6/30/2018 |
| 2.725 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | 6/30/2018 |
| 2.726 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.727 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | 8/19/2015 |
| 2.728 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.729 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.730 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.731 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.732 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.733 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.734 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.735 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.736 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.737 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.738 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.739 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.740 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.741 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.742 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.743 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.744 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.745 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.746 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.747 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.748 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.749 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.750 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.751 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.752 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.753 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.754 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.755 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.756 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.757 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.758 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.759 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.760 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.761 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.762 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.763 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.764 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.765 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.766 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.767 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.768 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.769 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.770 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.771 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.772 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.773 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.774 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.775 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.776 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | LICENSE AGREEMENT | |
| 2.777 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | ORDER FORM | 6/30/2023 |
| 2.778 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | ORDER FORM | 6/30/2019 |
| 2.779 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | ORDER FORM | 5/30/3023 |
| 2.780 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.781 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.782 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.783 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | SERVICE AGREEMENT | |
| 2.784 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.785 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.786 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.787 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | SERVICE AGREEMENT | 6/30/2021 |
| 2.788 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | SOFTWARE SUPPORT AGREEMENT | 6/30/2010 |
| 2.789 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE CENTER DR STE 1025 | | CHICAGO | IL | 60675-0001 | | STATEMENT OF WORK | 12/31/2012 |
| 2.790 | ADP INC | PO BOX 842875 | | BOSTON | MA | 02284-2875 | | SERVICE AGREEMENT | 12/16/2005 |
| 2.791 | ADP INC | PO BOX 842875 | | BOSTON | MA | 02284-2875 | | SERVICE AGREEMENT | 12/15/2007 |
| 2.792 | ADP INC | PO BOX 842875 | | BOSTON | MA | 02284-2875 | | SERVICE AGREEMENT | 6/29/2008 |
| 2.793 | ADP INC | PO BOX 842875 | | BOSTON | MA | 02284-2875 | | SERVICE AGREEMENT | |
| 2.794 | ADP INC | PO BOX 842875 | | BOSTON | MA | 02284-2875 | | SERVICE AGREEMENT | |
| 2.795 | ADRIAN JACKMAN | NO ADDRESS AVAILABLE | | | | | | RELEASE | 8/5/2011 |
| 2.796 | ADT COMMERCIAL | NO ADDRESS AVAILABLE | | | | | | CHANGE ORDER | |
| 2.797 | ADT LLC | 4221 W. JOHN CARPENTER FRWY. | | IRVING | TX | 75063 | | SERVICE AGREEMENT | 2/9/2038 |
| 2.798 | ADT SECURITY SERVICES INC | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | | SALES AGREEMENT | |
| 2.799 | ADT SECURITY SYSTEMS | 200 N PATRICK BLVD STE 300 | | BROOKFIELD | WI | 53045-5884 | | NOTICE | |
| 2.800 | ADT SECURITY SYSTEMS | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | | SERVICE AGREEMENT | |
| 2.801 | ADT SECURITY SYSTEMS | 200 N PATRICK BLVD STE 300 | | BROOKFIELD | WI | 53045-5884 | | SERVICE AGREEMENT | |
| 2.802 | ADT SECURITY SYSTEMS INC | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | | SERVICE AGREEMENT | |
| 2.803 | ADV ELECTRICAL SERVICES INC | 14878 KIMBALL ST | | HESPERIA | CA | 92345-8520 | | DEALER AGREEMENT | |
| 2.804 | ADVACON LLC | 53 N MOUNTAIN RD | | BROOKFIELD | CT | 06804-1031 | | DEALER AGREEMENT | 11/1/2019 |
| 2.805 | ADVANCE ACCEPTANCE | 600 S HWY 169  STE 1701 | | ST LOUIS PARK | MN | 55426 | | LETTER AGREEMENT | |
| 2.806 | ADVANCE ELECTRICAL SERVICES | 166 FLEMING DR | | JASPER | GA | 30143 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.807 | ADVANCE ELECTRICAL SERVICES | 4146 S. 89TH | | OMAHA | NE | 68127 | | DEALER AGREEMENT | |
| 2.808 | ADVANCE ELECTRICAL SERVICES | 166 FLEMING DR | | JASPER | GA | 30143 | | DEALER AGREEMENT | |
| 2.809 | ADVANCE FEEDING SYSTEMS, INC. | 3380 US HIGHWAY 431 N | | LIVERMORE | KY | 42352-9728 | | DEALER AGREEMENT | |
| 2.810 | ADVANCE MAINTENANCE | 6666 S 20TH ST | | MILWAUKEE | WI | 53221-5226 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.811 | ADVANCE MAINTENANCE | 6666 S 20TH ST | | MILWAUKEE | WI | 53221-5226 | | SERVICE AGREEMENT | |
| 2.812 | ADVANCE PCS HEALTH LP | 9501 E SHEA BLVD | | SCOTTSDALE | AZ | 85260-6719 | | SERVICE AGREEMENT | |
| 2.813 | ADVANCE PCS HEALTH LP | 9501 E SHEA BLVD | | SCOTTSDALE | AZ | 85260-6719 | | SERVICE AGREEMENT | |
| 2.814 | ADVANCE POWER SYSTEMS | 5413 A1A S | | SAINT AUGUSTINE | FL | 32080-7111 | | DEALER AGREEMENT | 7/3/2019 |
| 2.815 | ADVANCE POWER SYSTEMS | 5413 A1A S | | SAINT AUGUSTINE | FL | 32080-7111 | | DEALER AGREEMENT | |
| 2.816 | ADVANCE SMALL ENGINE SALES & SERVIC | 187 LOCUST ST | | NORTHAMPTON | MA | 01060-2066 | | DEALER AGREEMENT | |
| 2.817 | ADVANCED A/C & ELECTRIC LLC | 6235 ALFRED RD | | MAURICE | LA | 70555-4013 | | DEALER AGREEMENT | |
| 2.818 | ADVANCED CARE SOLUTIONS | 7453 MORGAN ROAD | | LIVERPOOL | NY | 13090 | | PROPOSAL | 12/4/2011 |
| 2.819 | ADVANCED CARE SOLUTIONS | 7453 MORGAN ROAD | | LIVERPOOL | NY | 13090 | | SERVICE AGREEMENT | |
| 2.820 | ADVANCED CNC TECHNOLOGIES INC | PO BOX 11167 | | FORT SMITH | AR | 72917 | | SERVICE AGREEMENT | |
| 2.821 | ADVANCED CNC TECHNOLOGIES INC | PO BOX 11167 | | FORT SMITH | AR | 72917 | | SERVICE AGREEMENT | |
| 2.822 | ADVANCED CNC TECHNOLOGIES INC | PO BOX 11167 | | FORT SMITH | AR | 72917 | | SERVICE AGREEMENT | 6/24/2009 |
| 2.823 | ADVANCED CNC TECHNOLOGIES INC | PO BOX 11167 | | FORT SMITH | AR | 72917 | | SERVICE AGREEMENT | 6/4/2008 |
| 2.824 | ADVANCED COMMUNICATION | 78 AIRPARK DR. | | LYNCHBURG | VA | 24502 | | DEALER AGREEMENT | |
| 2.825 | ADVANCED CORROSION CONTROLS | 2519 47TH COURT | | KENOSHA | WI | 53144 | | SERVICE AGREEMENT | 6/29/2012 |
| 2.826 | ADVANCED CORROSION CONTROLS | 2519 47TH COURT | | KENOSHA | WI | 53144 | | SERVICE AGREEMENT | 6/28/2013 |
| 2.827 | ADVANCED CORROSION CONTROLS | 2519 47TH COURT | | KENOSHA | WI | 53144 | | SERVICE AGREEMENT | 6/27/2015 |
| 2.828 | ADVANCED DISPOSAL SERVICES | 90 FORT WADE RD | | PONTE VEDRA | FL | 32081-5146 | | WASTE SERVICES AGREEMENT | |
| 2.829 | ADVANCED DISPOSAL SERVICES | 8880 OLD FEDERAL RD | | BALL GROUND | GA | 30107-3596 | | WASTE SERVICES AGREEMENT | 5/15/2022 |
| 2.830 | ADVANCED DISPOSAL SERVICES ALABAMA, LLC | 8880 OLD FEDERAL RD | | BALL GROUND | GA | 30107-3596 | | WASTE SERVICES AGREEMENT | 9/14/2017 |
| 2.831 | ADVANCED DISPOSAL SERVICES SOUTH, LLC | 8880 OLD FEDERAL RD | | BALL GROUND | GA | 30107-3596 | | WASTE SERVICES AGREEMENT | 8/3/2016 |
| 2.832 | ADVANCED DISPOSAL SERVICES SOUTH, LLC | 8880 OLD FEDERAL RD | | BALL GROUND | GA | 30107-3596 | | WASTE SERVICES AGREEMENT | 8/3/2017 |
| 2.833 | ADVANCED DISTRIBUTION SOLUTIONS INC | 801 S 92ND ST | | MILWAUKEE | WI | 53214-2744 | | CHANGE ORDER | |
| 2.834 | ADVANCED DISTRIBUTION SOLUTIONS INC | 801 S 92ND ST | | MILWAUKEE | WI | 53214-2744 | | CHANGE ORDER | |
| 2.835 | ADVANCED DISTRIBUTION SOLUTIONS INC | 801 S 92ND ST | | MILWAUKEE | WI | 53214-2744 | | SERVICE AGREEMENT | |
| 2.836 | ADVANCED DISTRIBUTION SOLUTIONS INC | 801 S 92ND ST | | MILWAUKEE | WI | 53214-2744 | | STATEMENT OF WORK | |
| 2.837 | ADVANCED ELECTRIC & SECURITY, INC. | 10218 32ND ST E | | EDGEWOOD | WA | 98372-1748 | | DEALER AGREEMENT | |
| 2.838 | ADVANCED ELECTRIC SERVICE | 9066 SUTTON PL | | HAMILTON | OH | 45011-9315 | | DEALER AGREEMENT | |
| 2.839 | ADVANCED ELECTRIC SERVICE | 9066 SUTTON PL | | HAMILTON | OH | 45011-9315 | | DEALER AGREEMENT | |
| 2.840 | ADVANCED ELECTRICAL CONTRACTORS INC | 146 HORSHAM RD | | HORSHAM | PA | 19044-2602 | | DEALER AGREEMENT | |
| 2.841 | ADVANCED ELECTRICAL SOLUTIONS INC | 4343 IRISH RD | | SCHUYLER | VA | 22969-1641 | | DEALER AGREEMENT | 2/28/2020 |
| 2.842 | ADVANCED FILTER & MECHANICAL, INC | 910 VALLEY AVE NW #104 | | PUYALLUP | WA | 98371 | | DEALER AGREEMENT | |
| 2.843 | ADVANCED GENERATOR INSTALL LLC | 1490 CHENAULT BRIDGE RD | | LANCASTER | KY | 40444-6804 | | DEALER AGREEMENT | 4/21/2021 |
| 2.844 | ADVANCED GENERATOR SYSTEMS INC | 1330 SW 85 CT | | MIAMI | FL | 33144 | | DEALER AGREEMENT | |
| 2.845 | ADVANCED GENERATOR SYSTEMS INC | 1330 SW 85 CT | | MIAMI | FL | 33144 | | DEALER AGREEMENT | |
| 2.846 | ADVANCED GENERATOR TECHNOLOGIES LLC | 3404 FAR HILL CIR | | BIRMINGHAM | AL | 35243-5015 | | DEALER AGREEMENT | |
| 2.847 | ADVANCED GENERATOR TECHNOLOGIES LLC | 3404 FAR HILL CIR | | BIRMINGHAM | AL | 35243-5015 | | DEALER AGREEMENT | |
| 2.848 | ADVANCED INSTALLATIONS INC | 2553 ROUTE 130 SUITE 1 | | CRANBURY | NJ | 08512 | | DEALER AGREEMENT | |
| 2.849 | ADVANCED MOLD AND ENGINEERING INC | 7980 S INTERNATIONAL DR | | COLUMBUS | IN | 47201-3033 | | TOOLING PRODUCTS AGREEMENT | |
| 2.850 | ADVANCED MOLD AND ENGINEERING INC | 7980 S INTERNATIONAL DR | | COLUMBUS | IN | 47201-3033 | | TOOLING PRODUCTS AGREEMENT | |
| 2.851 | ADVANCED MOLD AND ENGINEERING INC | 7980 S INTERNATIONAL DR | | COLUMBUS | IN | 47201-3033 | | TOOLING PRODUCTS AGREEMENT | |
| 2.852 | ADVANCED MOLD AND ENGINEERING INC | 7980 S INTERNATIONAL DR | | COLUMBUS | IN | 47201-3033 | | TOOLING PRODUCTS AGREEMENT | |
| 2.853 | ADVANCED MOLD AND ENGINEERING INC | 7980 S INTERNATIONAL DR | | COLUMBUS | IN | 47201-3033 | | TOOLING PRODUCTS AGREEMENT | |
| 2.854 | ADVANCED MOLD AND ENGINEERING INC | 7980 S INTERNATIONAL DR | | COLUMBUS | IN | 47201-3033 | | TOOLING PRODUCTS AGREEMENT | |
| 2.855 | ADVANCED MOLD AND ENGINEERING INC | 7980 S INTERNATIONAL DR | | COLUMBUS | IN | 47201-3033 | | TOOLING PRODUCTS AGREEMENT | |
| 2.856 | ADVANCED MOLD AND ENGINEERING INC | 7980 S INTERNATIONAL DR | | COLUMBUS | IN | 47201-3033 | | TOOLING PRODUCTS AGREEMENT | |
| 2.857 | ADVANCED MOWER | 2212 MORGAN RD | | BESSEMER | AL | 35022-4850 | | DEALER AGREEMENT | |
| 2.858 | ADVANCED MOWER | 2212 MORGAN RD | | BESSEMER | AL | 35022-4850 | | DEALER AGREEMENT | |
| 2.859 | ADVANCED POWER CONTRACTORS, LLC | 130 MULBERRY ST | | MARIANNA | | 72360-2034 | | DEALER AGREEMENT | 4/28/2021 |
| 2.860 | ADVANCED POWER EQUIPMENT INC | PO BOX 549 | | ZEBULON | GA | 30295 | | DEALER AGREEMENT | |
| 2.861 | ADVANCED POWER EQUIPMENT LLC | 4614 DC DRIVE SUITE 2H | | TYLER | | 75701-0401 | | DEALER AGREEMENT | 10/1/2020 |
| 2.862 | ADVANCED POWER GENERATION LLC | 950 RIDGE RD | | CLAYMONT | DE | 19703-3523 | | DEALER AGREEMENT | |
| 2.863 | ADVANCED POWER SERVICES, LLC | 161 WOODFORD AVE | | PLAINVILLE | CT | 06062-2370 | | DEALER AGREEMENT | |
| 2.864 | ADVANCED POWER SERVICES, LLC | 161 WOODFORD AVE | | PLAINVILLE | CT | 06062-2370 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|------|---|---|---|---|---|---|---|---|---|
| 2.865 | ADVANCED POWER SOLUTIONS LLC | 587 WEST ANN ARBOR TRAIL | | PLYMOUTH | MI | 48170 | | DEALER AGREEMENT | |
| 2.866 | ADVANCED POWER, LLC | 3 LIEBICH LN STE 7 | | CLIFTON PARK | NY | 12065-1422 | | DEALER AGREEMENT | |
| 2.867 | ADVANCED PROFESSIONAL GENERATOR SVC | 533 INDIAN LAKE RD | | HENDERSONVILLE | TN | 37075-5220 | | DEALER AGREEMENT | |
| 2.868 | ADVANCED ROOFING INC | 982 N BARDSTOWN RD #2 | | MOUNT WASHINGTON | KY | 40047 | | SERVICE AGREEMENT | 6/30/2012 |
| 2.869 | ADVANCED SYSTEMS ELECTRONICS INC | 171 RAYMOND COOPER RD | | FERRIDAY | LA | 71334 | | DEALER AGREEMENT | |
| 2.870 | ADVANCED SYSTEMS TECHNOLOGY INC | 165 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824-2202 | | TERMS AND CONDITIONS | |
| 2.871 | ADVANTAGE ELECTRIC INC | 814 SE 46TH AVE | | PORTLAND | OR | 97215 | | DEALER AGREEMENT | |
| 2.872 | ADVANTAGE FARM EQUIPMENT LTD | 392 BROADWAY ST | | WYOMING | ON | N0N 1T0 | CA | DEALER AGREEMENT | |
| 2.873 | ADVANTAGE FARM EQUIPMENT LTD | 392 BROADWAY ST | | WYOMING | ON | N0N 1T0 | CA | DEALER AGREEMENT | |
| 2.874 | ADVANTAGE FARM EQUIPMENT LTD | 392 BROADWAY ST | | WYOMING | ON | N0N 1T0 | CA | DEALER AGREEMENT | |
| 2.875 | ADVANTAGE FARM EQUIPMENT LTD | 392 BROADWAY ST | | WYOMING | ON | N0N 1T0 | CA | DEALER AGREEMENT | |
| 2.876 | ADVANTAGE SERVICE COMPANY | 1797 CYPRESS ST | | NORTH LITTLE ROCK | AR | 72114-3534 | | DEALER AGREEMENT | |
| 2.877 | ADVENT ELECTRIC LLC | 1210 S. HOPKINS AVE | | TITUSVILLE | FL | 32780 | | DEALER AGREEMENT | |
| 2.878 | ADVEON SOLUTIONS INC | PO BOX 435 | | FRANKLINTON | LA | 70438 | | DEALER AGREEMENT | |
| 2.879 | ADVEON SOLUTIONS INC | PO BOX 435 | | FRANKLINTON | LA | 70438 | | DEALER AGREEMENT | |
| 2.880 | AEBI NEW ENGLAND LLC | PO BOX 173 | | ALSTEAD | NH | 03602 | | DEALER AGREEMENT | |
| 2.881 | AEICORP PRIVATE LIMITED | 10, LALL BAZAR STREET | | CALCUTTA | | 700 001 | INDIA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 4/30/1985 |
| 2.882 | AEICORP PRIVATE LIMITED | 10, LALL BAZAR STREET | | CALCUTTA | | 700 001 | INDIA | SALES REPRESENTATIVE AGREEMENT | 4/30/1985 |
| 2.883 | AEICORP PRIVATE LIMITED | 10, LALL BAZAR STREET | | CALCUTTA | | 700 001 | INDIA | SALES REPRESENTATIVE AGREEMENT | 4/30/1985 |
| 2.884 | AELECTRIC LLC | 2684 SEA SHORE DR | | MARRERO | LA | 70072-6077 | | DEALER AGREEMENT | |
| 2.885 | AERO ENVIRONMENTAL | 300 OLD COUNTRY WAY | | WAUCONDA | IL | 60084 | | SERVICE AGREEMENT | 7/31/2005 |
| 2.886 | AEROPRO LLC | 3149 COSBY HWY | | NEWPORT | TN | 37822 | | BAILMENT AGREEMENT | |
| 2.887 | AEROTEK | 3689 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | | TEMPORARY SERVICES AGREEMENT | 8/26/2016 |
| 2.888 | AEROTEK INC | 3689 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0036 | | SERVICE AGREEMENT | 11/16/2006 |
| 2.889 | AEROTEK INC | 3689 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | | TEMPORARY SERVICES AGREEMENT | 4/15/2012 |
| 2.890 | AES-NJ COGEN CO INC | 4 DEER TRAIL | | KINNELON | NJ | 07405 | | DEALER AGREEMENT | |
| 2.891 | AES-NJ COGEN CO INC | 4 DEER TRAIL | | KINNELON | NJ | 07405 | | DEALER AGREEMENT | |
| 2.892 | AETNA INC | 151 FARMINGTON AVE | | HARTFORD | CT | 06156 | | SERVICE AGREEMENT | 1/31/1977 |
| 2.893 | AETNA INC | 151 FARMINGTON AVE | | HARTFORD | CT | 06156 | | SERVICE AGREEMENT | |
| 2.894 | AETNA INC | 151 FARMINGTON AVE | | HARTFORD | CT | 06156 | | SERVICE AGREEMENT | |
| 2.895 | AETNA INC | 151 FARMINGTON AVE | | HARTFORD | CT | 06156 | | SERVICE AGREEMENT | |
| 2.896 | AETNA INC | 151 FARMINGTON AVE | | HARTFORD | CT | 06156 | | SERVICE AGREEMENT | |
| 2.897 | AETNA INC | 151 FARMINGTON AVE | | HARTFORD | CT | 06156 | | SERVICE AGREEMENT | |
| 2.898 | AEY ELECTRIC INC | 801 N MERIDIAN RD | | YOUNGSTOWN | OH | 44509-1008 | | DEALER AGREEMENT | 10/3/2020 |
| 2.899 | AFFILIATED CONSTRUCTION SERVICES IN | 800 UNIVERSITY AVENUE  SUITE 200 | PO BOX 5620 | MADISON | WI | 53705 | | CONSTRUCTION AGREEMENT | |
| 2.900 | AFFILIATED CONSTRUCTION SERVICES IN | 800 UNIVERSITY AVENUE  SUITE 200 | PO BOX 5620 | MADISON | WI | 53705 | | CONSTRUCTION AGREEMENT | 1/31/2016 |
| 2.901 | AFFILIATED CONSTRUCTION SERVICES IN | 800 UNIVERSITY AVENUE  SUITE 200 | PO BOX 5620 | MADISON | WI | 53705 | | CONSTRUCTION AGREEMENT | 12/31/2016 |
| 2.902 | AFFILIATED CONSTRUCTION SERVICES IN | 800 UNIVERSITY AVENUE  SUITE 200 | PO BOX 5620 | MADISON | WI | 53705 | | CONSTRUCTION AGREEMENT | |
| 2.903 | AFFILIATED ELECTRICAL & GENERATOR S | 20 CASILDA DRIVE | | FREEHOLD | NJ | 07728-1418 | | DEALER AGREEMENT | 11/3/2020 |
| 2.904 | AFFILIATED ENGINEERS INC | 800 UNIVERSITY AVE STE 200 | | MADISON | WI | 53706-1414 | | CONSTRUCTION AGREEMENT | |
| 2.905 | AFFORDABLE CONSTRUCTION LLC | 5361 HEATH AVE | | CLARKSTON | MI | 48346 | | DEALER AGREEMENT | |
| 2.906 | AFFORDABLE ELECTRICAL & CONTROL INC | 7301 IRON BRIDGE RD | | RICHMOND | VA | 23234-5911 | | DEALER AGREEMENT | |
| 2.907 | AFFORDABLE FUELS | 2061 BELLMORE AVE | | BELLMORE | NY | 11710-5603 | | DEALER AGREEMENT | |
| 2.908 | AFFORDABLE GENERATORS LLC | 1641 BARTON DR | | SHREVEPORT | LA | 71107-6400 | | DEALER AGREEMENT | |
| 2.909 | AFFORDABLE SMALL ENGINE REPAIR | 688 PATTONSVILLE RD | | JACKSON | OH | 45640-9452 | | DEALER AGREEMENT | |
| 2.910 | AFFTON LAWN EQUIPMENT | 9875 GRAVOIS RD | | AFFTON | MO | 63123-4205 | | DEALER AGREEMENT | |
| 2.911 | AG CENTER INC | 510 E WILSON BLVD | | HAGERSTOWN | MD | 21740-7413 | | DEALER AGREEMENT | |
| 2.912 | AG CENTER INC | 510 E WILSON BLVD | | HAGERSTOWN | MD | 21740-7413 | | DEALER AGREEMENT | |
| 2.913 | AG LAND IMPLEMENT INC | 1819 MCCLOUD AVE | | NEW HAMPTON | IA | 50659-9303 | | DEALER AGREEMENT | |
| 2.914 | AG LAND IMPLEMENT INC | 1819 MCCLOUD AVE | | NEW HAMPTON | IA | 50659-9303 | | DEALER AGREEMENT | |
| 2.915 | AG LAND IMPLEMENT INC | 1819 MCCLOUD AVE | | NEW HAMPTON | IA | 50659-9303 | | DEALER AGREEMENT | |
| 2.916 | AG LAND IMPLEMENT INC | 1819 MCCLOUD AVE | | NEW HAMPTON | IA | 50659-9303 | | DEALER AGREEMENT | |
| 2.917 | AG PLUS COOPERATIVE | PO BOX 149 | | CANBY | MN | 56220 | | DEALER AGREEMENT | |
| 2.918 | AG SUPPLY | 1115 NORTH WENATCHEE | | WENATCHEE | WA | 98801 | | DEALER AGREEMENT | |
| 2.919 | AG WORLD EQUIPMENT | PO BOX 340 | | KINISTINO | SK | S0J 1H0 | CA | DEALER AGREEMENT | |
| 2.920 | AG1 FARMERS COOPERATIVE | 1500 WEST MAIN STREET | | LIVINGSTON | TN | 38570 | | DEALER AGREEMENT | 10/1/2020 |
| 2.921 | AGA GAS INC | PO BOX 94706 | | CLEVELAND | OH | 44101-4706 | | SUPPLY AGREEMENT | |
| 2.922 | AGAWAM SERVICE CENTER INC | 401 MAIN ST | | ROWLEY | MA | 01969-1207 | | DEALER AGREEMENT | |

In re: Boggs & Sharon Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.923 | AGAWAM SERVICE CENTER INC | 401 MAIN ST | | ROWLEY | MA | 01969-1207 | | DEALER AGREEMENT | |
| 2.924 | AGCENTRAL FARMERS COOPERATIVE | 1514 W BROADWAY AVE | | MARYVILLE | TN | 37801-5650 | | DEALER AGREEMENT | |
| 2.925 | AGCENTRAL FARMERS COOPERATIVE | 1514 W BROADWAY AVE | | MARYVILLE | TN | 37801-5650 | | DEALER AGREEMENT | |
| 2.926 | AGCENTRAL FARMERS COOPERATIVE | 1514 W BROADWAY AVE | | MARYVILLE | TN | 37801-5650 | | DEALER AGREEMENT | |
| 2.927 | AGCENTRAL FARMERS COOPERATIVE | 1514 W BROADWAY AVE | | MARYVILLE | TN | 37801-5650 | | DEALER AGREEMENT | |
| 2.928 | AGCENTRAL FARMERS COOPERATIVE | 1514 W BROADWAY AVE | | MARYVILLE | TN | 37801-5650 | | DEALER AGREEMENT | |
| 2.929 | AGCENTRAL FARMERS COOPERATIVE | 1514 W BROADWAY AVE | | MARYVILLE | TN | 37801-5650 | | DEALER AGREEMENT | |
| 2.930 | AGCO CORP | 4205 RIVER GREEN PKWY | | DULUTH | GA | 30096-2563 | | SUBCONTRACTOR AGREEMENT | 7/31/2001 |
| 2.931 | AGCO CORP | 4205 RIVER GREEN PKWY | | DULUTH | GA | 30096-2563 | | INTELLECTUAL PROPERTY PLAN | 7/31/2001 |
| 2.932 | AGCO CORP | 4205 RIVER GREEN PKWY | | DULUTH | GA | 30096 | | LETTER AGREEMENT | 7/31/2011 |
| 2.933 | AGCO CORP | 4205 RIVER GREEN PKWY | | DULUTH | GA | 30096 | | LETTER AGREEMENT | 7/31/2006 |
| 2.934 | AGCO CORP | 4205 RIVER GREEN PKWY | | DULUTH | GA | 30096 | | LICENSE AGREEMENT | 7/31/2012 |
| 2.935 | AGCO CORP | 4205 RIVER GREEN PKWY | | DULUTH | GA | 30096 | | LICENSE AGREEMENT | 7/31/2001 |
| 2.936 | AGCO CORP | 4205 RIVER GREEN PKWY | | DULUTH | GA | 30096 | | LICENSE AGREEMENT | 7/31/1997 |
| 2.937 | AGCO CORP | 4205 RIVER GREEN PKWY | | DULUTH | GA | 30096 | | LICENSE AGREEMENT | 7/31/2011 |
| 2.938 | AGCO CORP | 4205 RIVER GREEN PKWY | | DULUTH | GA | 30096 | | LICENSE AGREEMENT | |
| 2.939 | AGCO CORP | 4205 RIVER GREEN PKWY | | DULUTH | GA | 30096 | | LICENSE AGREEMENT | 6/30/2015 |
| 2.940 | AGCO CORP | 4205 RIVER GREEN PKWY | | DULUTH | GA | 30096 | | LICENSE AGREEMENT | 6/30/2017 |
| 2.941 | AGCO CORP | 4205 RIVER GREEN PKWY | | DULUTH | GA | 30096 | | WARRANTY AGREEMENT | 7/31/2011 |
| 2.942 | AGEE LAWN AND GARDEN | 3008 N COLUMBIA ST | | MILLEDGEVILLE | GA | 31061-8793 | | DEALER AGREEMENT | |
| 2.943 | AGEE LAWN AND GARDEN | 3008 N COLUMBIA ST | | MILLEDGEVILLE | GA | 31061-8793 | | DEALER AGREEMENT | |
| 2.944 | AGIN WELDING & LAWN MOWER | 58 E CHURCH ST | | RALEIGH | IL | 62977-1002 | | DEALER AGREEMENT | |
| 2.945 | AGIN WELDING & LAWN MOWER | 58 E CHURCH ST | | RALEIGH | IL | 62977-1002 | | DEALER AGREEMENT | |
| 2.946 | AGNEW FARM EQUIPMENT | 7700 MARKET ST | | YOUNGSTOWN | OH | 44512-6035 | | DEALER AGREEMENT | |
| 2.947 | AGNEW FARM EQUIPMENT | 7700 MARKET ST | | YOUNGSTOWN | OH | 44512-6035 | | DEALER AGREEMENT | |
| 2.948 | AG-N-POWER LLC | 610 S MAIN ST | | ELMIRA | NY | 14904 | | DEALER AGREEMENT | |
| 2.949 | AG-N-POWER LLC | 610 S MAIN ST | | ELMIRA | NY | 14904 | | DEALER AGREEMENT | |
| 2.950 | AG-PRO OHIO LLC | PO BOX 95 | | BOSTON | GA | 31626 | | DEALER AGREEMENT | 10/1/2019 |
| 2.951 | AG-PRO OHIO LLC | PO BOX 95 | | BOSTON | GA | 31626 | | DEALER AGREEMENT | |
| 2.952 | AGREGATY FOGO SP. ZO.O | UL.SWIECIECHOWSKA 39 | | WILKOWICE SWIECIECHOWA | PL | 64-115 | PL | TERMS AND CONDITIONS | |
| 2.953 | AGREGATY FOGO SP. ZO.O | UL.SWIECIECHOWSKA 39 | | WILKOWICE SWIECIECHOWA | PL | 64-115 | PL | TERMS AND CONDITIONS | |
| 2.954 | AGRI PRODUCTS | 712 P ST NE | | ARDMORE | OK | 73401-7342 | | DEALER AGREEMENT | |
| 2.955 | AGRI- SERVICE NORTHWEST | PO BOX 299 | | ELTOPIA | WA | 99330 | | DEALER AGREEMENT | |
| 2.956 | AGRIA HISPANIA S A | APARTADO 26 BARRIO EUBA | | AMOREBIETA-VIZCAYA- | 48 | 48340 | ES | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/16/2017 |
| 2.957 | AGRICULTURAL ELECTRIC LLC | 301 E 1ST ST | | HEREFORD | TX | 79045-5505 | | DEALER AGREEMENT | |
| 2.958 | AGRICULTURAL SUPPLIES & EQUIP. CO | P.O. BOX 20747 | | SAFAT | KW | 13068 | KW | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.959 | AGRICULTURAL SUPPLIES & EQUIP. CO | P.O. BOX 20747 | | SAFAT | KW | 13068 | KW | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.960 | AGRICULTURAL SUPPLIES & EQUIPMENT CO | P.O. BOX 20747 | | SAFAT | KW | 13068 | KW | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.961 | AGRI-FAB | 303 W RAYMOND ST | | SULLIVAN | IL | 61951-1823 | | LICENSE B&S TECH PUBLICATION | 10/31/2014 |
| 2.962 | AGRI-FAB INC | 303 W RAYMOND ST | | SULLIVAN | IL | 61951-1823 | | BAILMENT AGREEMENT | |
| 2.963 | AGRI-FAB INC | 3490 ELA INDUSTRIAL DR | | DECATUR | IL | 62521-8764 | | BAILMENT AGREEMENT | |
| 2.964 | AGRIFER SPA | VIA MASCAGNI, 3 | | S. MARTINO IN RIO | | 42018 | ITALY | DISTRIBUTION AGREEMENT | |
| 2.965 | AGRIORGANIC INC | 7866 NW 46TH ST | | MIAMI | FL | 33166 | | DEALER AGREEMENT | |
| 2.966 | AGRIPOOL SRL | DESENZANO DEL GARDA BS 25015 | | ITALY | | | IT | BAILMENT AGREEMENT | |
| 2.967 | AGRIPOOL SRL | DESENZANO DEL GARDA BS 25015 | | ITALY | | | IT | BAILMENT AGREEMENT | |
| 2.968 | AGRIPOOL SRL | DESENZANO DEL GARDA BS 25015 | | ITALY | | | IT | TOOLING PRODUCTS AGREEMENT | |
| 2.969 | AGRISHOP INC | 308 W MAIN ST | | AUBURN | WA | 98001 | | DEALER AGREEMENT | |
| 2.970 | AGRISHOP INC | 308 W MAIN ST | | AUBURN | WA | 98001 | | DEALER AGREEMENT | |
| 2.971 | AGROLAND EQUIPMENT & SUPPLIES LLC | 21732 STATE HIGHWAY 71 W | | SPICEWOOD | TX | 78669-6993 | | DEALER AGREEMENT | |
| 2.972 | AGROLAND EQUIPMENT & SUPPLIES LLC | 21732 STATE HIGHWAY 71 W | | SPICEWOOD | TX | 78669-6993 | | DEALER AGREEMENT | |
| 2.973 | AGROMAQ MAQUINAS E EQUIPAMENTOS | | | GRAVATAI, RS | SC | 94185-452 | BR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 7/6/2016 |
| 2.974 | AGROMAQ MAQUINAS E EQUIPAMENTOS | | | GRAVATAI, RS | SC | 94185-452 | BR | TERMS AND CONDITIONS | |
| 2.975 | AG'S SERVICES | 1504 CLUB CT | | WOODBRIDGE | VA | 22192-5801 | | DEALER AGREEMENT | |
| 2.976 | AG'S SERVICES | 1504 CLUB CT | | WOODBRIDGE | VA | 22192-5801 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.977 | AG'S SERVICES | 1504 CLUB CT | | WOODBRIDGE | VA | 22192-5801 | | NOTICE | |
| 2.978 | AGS TECHNOLOGY GROUP INC | 1455 DIXON AVENUE SUITE 140 | | LAFAYETTE | CO | 80026 | | STATEMENT OF WORK | 2/28/2010 |
| 2.979 | AHART ELECTRICAL CONTRACTORS INC. | PO BOX 2108 | | HARVEY | LA | 70059 | | DEALER AGREEMENT | |
| 2.980 | AHEAD LLC | 4999 EAGLE WAY | | CHICAGO | IL | 60678-1049 | | SERVICE AGREEMENT | |
| 2.981 | AHEAD LLC | 4999 EAGLE WAY | | CHICAGO | IL | 60678-1049 | | STATEMENT OF WORK | |
| 2.982 | AHEAD LLC | 4999 EAGLE WAY | | CHICAGO | IL | 60678-1049 | | STATEMENT OF WORK | |
| 2.983 | AHEAD LLC | 4999 EAGLE WAY | | CHICAGO | IL | 60678-1049 | | STATEMENT OF WORK | |
| 2.984 | AHERN AGENCIES LTD | 61 ENTERPRISE STREET | | MONCTON | NB | E1E 3P6 | CA | SALES REPRESENTATIVE AGREEMENT | |
| 2.985 | AHERN FIRE PROTECTION | 61 ENTERPRISE STREET | | MONCTON | NB | E1E 3P6 | CA | SERVICE AGREEMENT | |
| 2.986 | AHLSTROM SCHAEFFER ELECTRIC CORP | 46 HOPKINS AVE | | JAMESTOWN | NY | 14701-2224 | | DEALER AGREEMENT | |
| 2.987 | AHLSTROM SCHAEFFER ELECTRIC CORP | 46 HOPKINS AVE | | JAMESTOWN | NY | 14701-2224 | | DEALER AGREEMENT | |
| 2.988 | AHS, RAINSOFT | 8330 NIEMAN RD | | LENEXA | KS | 66214 | | DEALER AGREEMENT | |
| 2.989 | AHW LLC | 27688 E 3200 N RD | | DWIGHT | IL | 60420 | | DEALER AGREEMENT | |
| 2.990 | AHW LLC | 27688 E 3200 N RD | | DWIGHT | IL | 60420 | | DEALER AGREEMENT | |
| 2.991 | AHW LLC | 27688 E 3200 N RD | | DWIGHT | IL | 60420 | | DEALER AGREEMENT | |
| 2.992 | AIC TITLE SERVICE, LLC | 6350 WEST RENO AVENUE | | OKLAHOMA CITY | OK | 73127 | | SERVICE AGREEMENT | |
| 2.993 | AIELLO HOME SERVICES | PO BOX 548 | | WINDSOR LOCKS | CT | 06096 | | DEALER AGREEMENT | |
| 2.994 | AIG | 175 WATER STREET | NOT PROVIDED | NEW YORK | NY | 10038 | | INSURANCE POLICY | 10/27/2020 |
| 2.995 | AIG LIFE INSURANCE CO | PO BOX 35507 | | NEWARK | NJ | 07193-5507 | | SERVICE AGREEMENT | |
| 2.996 | AIMTRAC | 766 PINE AVE | | PINEHURST | GA | 31070-7476 | | DEALER AGREEMENT | |
| 2.997 | AINSWORTH ELECTRIC INC | 3763 LAPEER RD STE E | | PORT HURON | MI | 48060-2401 | | DEALER AGREEMENT | |
| 2.998 | AINSWORTH SALES INC | 1141 W BRISTOL RD | | FLINT | MI | 48507-5517 | | DEALER AGREEMENT | |
| 2.999 | AINSWORTH SALES INC | 1141 W BRISTOL RD | | FLINT | MI | 48507-5517 | | DEALER AGREEMENT | |
| 2.1000 | AIR COMPRESSOR WORKS INC | 1956 WEST 9TH STREET | | RIVIERA BEACH | FL | 33404 | | SERVICE AGREEMENT | 6/15/2008 |
| 2.1001 | AIR COOLED ENGINE CO | 320 E FRANK AVE | | LUFKIN | TX | 75901-3232 | | DEALER AGREEMENT | |
| 2.1002 | AIR COOLED ENGINE CO | 320 E FRANK AVE | | LUFKIN | TX | 75901-3232 | | DEALER AGREEMENT | |
| 2.1003 | AIR COOLED ENGINES | 2520 4TH ST | | HARVEY | LA | 70058-4120 | | DEALER AGREEMENT | |
| 2.1004 | AIR COOLED ENGINES | 2520 4TH ST | | HARVEY | LA | 70058-4120 | | DEALER AGREEMENT | |
| 2.1005 | AIR COOLED ENGINES | 2520 4TH ST | | HARVEY | LA | 70058-4120 | | DEALER AGREEMENT | |
| 2.1006 | AIR COOLED ENGINES | 2520 4TH ST | | HARVEY | LA | 70058-4120 | | DEALER AGREEMENT | |
| 2.1007 | AIR COOLED REFRIGERATION LLC | 501 N. 3RD ST | | KENTWOOD | LA | 70444 | | DEALER AGREEMENT | |
| 2.1008 | AIR EXCELLENCE INC | PO BOX 1570 | | CHESTERFIELD | VA | 23832 | | DEALER AGREEMENT | |
| 2.1009 | AIR HYDRO POWER INC | DEPT 200 | PO BOX 9001005 | LOUISVILLE | KY | 40290-1005 | | TERM AGREEMENT | 2/1/2006 |
| 2.1010 | AIR IMPROVEMENT RESOURCE INC | 47298 SUNNYBROOK LN | | NOVI | MI | 48374-3644 | | CONSULTING AGREEMENT | |
| 2.1011 | AIR MANAGEMENT GROUP | 287 ISLAND CREEK RD | | PIKEVILLE | KY | 41501 | | DEALER AGREEMENT | |
| 2.1012 | AIR MECHANICAL INC | 1914 4TH AVE NW | | WEST FARGO | ND | 58078-1348 | | DEALER AGREEMENT | |
| 2.1013 | AIR MECHANICAL INC | 1914 4TH AVE NW | | WEST FARGO | ND | 58078-1348 | | DEALER AGREEMENT | |
| 2.1014 | AIR QUALITY SERVICES LLC | 425 MAIN STREET | | EVANSVILLE | IN | 47708 | | SERVICE AGREEMENT | |
| 2.1015 | AIR RELIEF INC | DEPT 417 | PO BOX 4652 | HOUSTON | TX | 77210 | | SERVICE AGREEMENT | 2/24/2014 |
| 2.1016 | AIR RELIEF LLC | DEPT 417 | PO BOX 4652 | HOUSTON | TX | 77210 | | SERVICE AGREEMENT | 12/31/2017 |
| 2.1017 | AIR SYSTEMS LLC | 1208 JEFFERSON ST | | COLUMBIA | MO | 65203 | | SERVICE AGREEMENT | 2/28/2006 |
| 2.1018 | AIR SYSTEMS LLC | 1208 JEFFERSON ST | | COLUMBIA | MO | 65203 | | SERVICE AGREEMENT | |
| 2.1019 | AIR SYSTEMS LLC | 1208 JEFFERSON ST | | COLUMBIA | MO | 65203 | | SERVICE AGREEMENT | 2/28/2008 |
| 2.1020 | AIRE-FLO SERVICES | 2587 N. HIGH ST | | COLUMBUS | OH | 43202 | | DEALER AGREEMENT | |
| 2.1021 | AIRESPRING | 6060 SEPULVEDA BLVD., 2ND FLOOR | | VAN NUYS | CA | 91411 | | ORDER FORM | 2/26/2023 |
| 2.1022 | AIRGAS | 259 N RADNOR-CHESTER RD STE 100 | | RADNOR | PA | 19087-5240 | | SERVICE AGREEMENT | |
| 2.1023 | AIRGAS | 259 N RADNOR-CHESTER RD STE 100 | | RADNOR | PA | 19087-5240 | | SUPPLY AGREEMENT | 9/30/2013 |
| 2.1024 | AIRGAS | 259 N RADNOR-CHESTER RD STE 100 | | RADNOR | PA | 19087-5240 | | SUPPLY AGREEMENT | 10/30/2015 |
| 2.1025 | AIRGAS USA, LLC | 259 N RADNOR-CHESTER RD STE 100 | | RADNOR | PA | 19087-5240 | | PURCHASE AGREEMENT | 2/5/2022 |
| 2.1026 | AIRGAS USA, LLC | 1105 SAINTE GENEVIEVE AVE | | FARMINGTON | MO | 63640-1125 | | PURCHASE AGREEMENT | 1/25/2023 |
| 2.1027 | AIRLINE LAWN AND POOL | 2301 AIRLINE DR | | BOSSIER CITY | LA | 71111-5810 | | DEALER AGREEMENT | |
| 2.1028 | AIRLINE LAWN AND POOL | 2301 AIRLINE DR | | BOSSIER CITY | LA | 71111-5810 | | DEALER AGREEMENT | |
| 2.1029 | AIRLINE LAWN AND POOL | 2301 AIRLINE DR | | BOSSIER CITY | LA | 71111-5810 | | DEALER AGREEMENT | |
| 2.1030 | AIRMAN USA CORPORATION | PO BOX 1130 | | ADAIRSVILLE | GA | 30103 | | GUARANTY | |
| 2.1031 | AIRMAN USA CORPORATION | PO BOX 1130 | | ADAIRSVILLE | GA | 30103 | | GUARANTY | |
| 2.1032 | AIRTRONICS | 516 SLADE AVE | | ELGIN | IL | 60120 | | EQUIPMENT AGREEMENT | |
| 2.1033 | AIS CARPET OUTLET INC | 6040 WALL ST | | STERLING HEIGHTS | MI | 48312-1070 | | DEALER AGREEMENT | 1/14/2020 |
| 2.1034 | AIS GENERATOR | 7618 US HWY 231 | | WETUMPKA | AL | 36092-2055 | | DEALER AGREEMENT | 12/31/2019 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1035 | AIS INSTALLATIONS, INC. | 6040 WALL ST | | STERLING HEIGHTS | MI | 48312-1070 | | DEALER AGREEMENT | 1/14/2020 |
| 2.1036 | AJ SAVAGE LLC | 2601 N 12TH AVE | | PENSACOLA | FL | 32503-4605 | | DEALER AGREEMENT | |
| 2.1037 | AJAX TOCCO MAGNETHERMIC CORP | 21905 GATEWAY RD | | BROOKFIELD | WI | 53045-5137 | | EQUIPMENT AGREEMENT | 1/31/2016 |
| 2.1038 | AJS ELECTRICAL TESTING & SERVICES L | 4522 APPELTON AVENUE | | JACKSONVILLE | FL | 32210 | | SERVICE AGREEMENT | 7/29/2017 |
| 2.1039 | AJS ELECTRICAL TESTING & SERVICES L | 4522 APPELTON AVENUE | | JACKSONVILLE | FL | 32210 | | SERVICE AGREEMENT | 7/8/2018 |
| 2.1040 | AJ'S ELECTRICAL TESTING & SERVICES LLC DBA SOUTHERN SUBSTATION | 4522 APPELTON AVENUE | | JACKSONVILLE | FL | 32210 | | SERVICE AGREEMENT | 7/3/2014 |
| 2.1041 | AJ'S POWER INC | 6 FARNHAM PL | | PORT JEFFERSON STATION | NY | 11776-3413 | | DEALER AGREEMENT | |
| 2.1042 | AJ'S POWER INC | 6 FARNHAM PL | | PORT JEFFERSON STATION | NY | 11776-3413 | | DEALER AGREEMENT | |
| 2.1043 | AK INDUSTRIAL CONTRACTORS, INC. | PO BOX 1444 | | SEARCY | AR | 72145 | | SERVICE AGREEMENT | 9/23/1998 |
| 2.1044 | AKAMAI TECHNOLOGIES | 404 FIFTH AVENUE, 5TH FLOOR | | NEW YORK | NY | 10018 | | ORDER FORM | 1/1/2015 |
| 2.1045 | AKAMAI TECHNOLOGIES | 404 FIFTH AVENUE, 5TH FLOOR | | NEW YORK | NY | 10018 | | SERVICE AGREEMENT | 3/1/2011 |
| 2.1046 | AKAMAI TECHNOLOGIES | 404 FIFTH AVENUE, 5TH FLOOR | | NEW YORK | NY | 10018 | | SERVICE AGREEMENT | 3/1/2011 |
| 2.1047 | AKINS FEED & SEED | 659 VETERANS PKWY | | BARNESVILLE | GA | 30204-1555 | | DEALER AGREEMENT | |
| 2.1048 | AKINS FEED & SEED | 659 VETERANS PKWY | | BARNESVILLE | GA | 30204-1555 | | DEALER AGREEMENT | |
| 2.1049 | AKKJ ELECTRIC | 2560 ROUTE 22 E. SUITE 1163 | | SCOTCH PLAINS | NJ | 07076 | | DEALER AGREEMENT | |
| 2.1050 | A-KOZY HEATING & AIR CONDITIONING, | 8950 S 84TH AVE | | HICKORY HILLS | IL | 60457 | | DEALER AGREEMENT | |
| 2.1051 | AKRON TRACTOR | 1309 COLLIER RD | | AKRON | OH | 44320-2409 | | DEALER AGREEMENT | |
| 2.1052 | AKSA JENERATOR SANAYI A.S. | CIKMAZI NO: 10, KAVACIK-BEYKOZ | | ISTANBUL | 34 | 34805 | TR | TERMS AND CONDITIONS | |
| 2.1053 | AKSA POWER GERNERATION | RUZGARLIBAHCE MAH. SELVI CIKMAZI / NO:10 KAVACIK-BEYKOZ | | ISTANBUL | | 34805 | TURKEY | SALES AGREEMENT | 8/15/2017 |
| 2.1054 | AKWEL CADILLAC USA, INC. | 603 7TH ST | | CADILLAC | MI | 49601-1344 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1055 | AKWEL CADILLAC USA, INC. | 603 7TH ST | | CADILLAC | MI | 49601-1344 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1056 | AL CHAM TRADING AND CONTRACTING CO | AL MARJEH ABOFERAS AL HAMADANI | | DAMASCUS | SY | | SY | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1057 | AL CHAM TRADING AND CONTRACTING CO | AL MARJEH ABOFERAS AL HAMADANI | | DAMASCUS | SY | | SY | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1058 | AL CHAM TRADING AND CONTRACTING CO | AL MARJEH ABOFERAS AL HAMADANI | | DAMASCUS | SY | | SY | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1059 | AL CHAM TRADING AND CONTRACTING CO | AL MARJEH ABOFERAS AL HAMADANI | | DAMASCUS | SY | | SY | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1060 | AL GHANEM LTD | PO BOX 7109 | | AMMAN | JO | 11118 | JO | TERMS AND CONDITIONS | |
| 2.1061 | AL GHANEM TRADING & CONTRACTING CO LTD | RAS ALAIN | | AMMAN | JO | | JO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.1062 | AL GHANEM TRADING AND CONTRACTING C | RAS ALAIN | | AMMAN | JO | | JO | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1063 | AL GHANEM TRADING AND CONTRACTING C | RAS ALAIN | | AMMAN | JO | | JO | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1064 | AL GHANEM TRADING AND CONTRACTING C | RAS ALAIN | | AMMAN | JO | | JO | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1065 | AL GHANEM TRADING AND CONTRACTING C | RAS ALAIN | | AMMAN | JO | | JO | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1066 | AL JOE'S INC | 173 N BROOKWOOD AVE | | HAMILTON | OH | 45013-1211 | | DEALER AGREEMENT | |
| 2.1067 | AL JOE'S INC | 173 N BROOKWOOD AVE | | HAMILTON | OH | 45013-1211 | | DEALER AGREEMENT | |
| 2.1068 | AL JOE'S INC | 173 N BROOKWOOD AVE | | HAMILTON | OH | 45013-1211 | | DEALER AGREEMENT | |
| 2.1069 | AL JOE'S INC | 173 N BROOKWOOD AVE | | HAMILTON | OH | 45013-1211 | | DEALER AGREEMENT | |
| 2.1070 | AL TAMIMI & CO. | PRECINCT BUILDING 4 EAST | | | 07 | | AE | ENGAGEMENT LETTER | |
| 2.1071 | ALABAMA BOLT & SUPPLY INC | 630 AIR BASE BLVD | | MONTGOMERY | AL | 36108-2404 | | SERVICE AGREEMENT | 12/18/2008 |
| 2.1072 | ALABAMA INDUSTRIAL DEVELOPMENT BODY | PO BOX 1873 | | OPELIKA | AL | 36803 | | SUBORDINATION AND ATTORNMENT AGREEMENT | 5/31/2011 |
| 2.1073 | ALABAMA OUTDOOR POWER EQUIPMENT LLC | 6000 CURRY HWY | | JASPER | AL | 35503-5821 | | DEALER AGREEMENT | |
| 2.1074 | ALABAMA POWERSPORTS | 2925 CITIZENS PARKWAY | | SELMA | AL | 36701 | | DEALER AGREEMENT | |
| 2.1075 | ALABAMA POWERSPORTS | 2925 CITIZENS PARKWAY | | SELMA | AL | 36701 | | DEALER AGREEMENT | |
| 2.1076 | ALADDIN ENGINEERING & MFG INC | 1100B S PRAIRIE AVE | | WAUKESHA | WI | 53186-5971 | | EQUIPMENT AGREEMENT | 7/14/2005 |
| 2.1077 | ALADDIN ENGINEERING & MFG INC | 1100B S PRAIRIE AVE | | WAUKESHA | WI | 53186-5971 | | EQUIPMENT AGREEMENT | 6/30/2006 |
| 2.1078 | ALADDIN ENGINEERING & MFG INC | 1100B S PRAIRIE AVE | | WAUKESHA | WI | 53186-5971 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.1079 | ALADDIN ENGINEERING & MFG INC | 1100B S PRAIRIE AVE | | WAUKESHA | WI | 53186-5971 | | EQUIPMENT AGREEMENT | 5/31/2009 |
| 2.1080 | ALAGOZ VE ORT ALM KOL STI | PERSEMBE PAZARI / OMERAGA SOKAK 4/3 | | ISTANBUL | | | TURKEY | INTERNATIONAL DISTRIBUTOR AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1081 | ALAMIA INC | 2212 S WABASH ST | | DENVER | CO | 80231-3314 | | DEALER AGREEMENT | |
| 2.1082 | ALAN HUBBARD ELECTRICAL CONTRA | PO BOX 2241 | | AQUEBOGUE | NY | 11931 | | DEALER AGREEMENT | |
| 2.1083 | ALAN MCCAA | 10010 ROSEDALE HWY | | BAKERSFIELD | CA | 93312-2628 | | DEALER AGREEMENT | 12/2/2020 |
| 2.1084 | ALAN'S LAWN & GARDEN CENTER | 4621 W 1ST ST | | SANTA ANA | CA | 92703-3103 | | DEALER AGREEMENT | |
| 2.1085 | ALAN'S LAWNMOWER & GARDEN CENTER | 4621 W 1ST ST | | SANTA ANA | CA | 92703-3103 | | DEALER AGREEMENT | |
| 2.1086 | ALAN'S SMALL ENGINE SERVICE | 112 BRIDGE RD | | HADDAM | CT | 06438-1368 | | DEALER AGREEMENT | |
| 2.1087 | ALAN'S SMALL ENGINE SERVICE | 112 BRIDGE RD | | HADDAM | CT | 06438-1368 | | DEALER AGREEMENT | |
| 2.1088 | ALAN'S SMALL ENGINE SERVICE | 112 BRIDGE RD | | HADDAM | CT | 06438-1368 | | DEALER AGREEMENT | |
| 2.1089 | ALASKY'S INC | RR 1 BOX 253B | | FARMINGTON | WV | 26571-9721 | | DEALER AGREEMENT | |
| 2.1090 | ALB INC | 512 STEVENSON DR | | LIBERTYVILLE | IL | 60048-2535 | | DEALER AGREEMENT | |
| 2.1091 | ALBANY FLEET SUPPLY | 1241 COUNTY ROAD 10 | | ALBANY | MN | 56307 | | DEALER AGREEMENT | |
| 2.1092 | ALBEMARLE OUTDOOR SUPPLY INC | 1708 US 52 NORTH | | ALBEMARLE | NC | 28001-8503 | | DEALER AGREEMENT | |
| 2.1093 | ALBEN OUTDOOR POWER LLC | 1231 BLOOM RD | | EAGLE RIVER | WI | 54521 | | DEALER AGREEMENT | |
| 2.1094 | ALBERT BROTHERS INC | 921 N KICKAPOO ST | | LINCOLN | IL | 62656-1866 | | DEALER AGREEMENT | |
| 2.1095 | ALBERTA FARM SUPPLY COMPANY LTD | 10201 99 ST | | LE CRETE | | T0H 2H0 | CA | DEALER AGREEMENT | 10/1/2020 |
| 2.1096 | ALBERTA SMALL ENGINE SERVICES LIMIT | 6723 - 50 STREET | | EDMONTON | AB | T6B 3M6 | CA | DEALER AGREEMENT | |
| 2.1097 | ALBIERO PLUMBING INC | 1940 N. MAIN STREET | | WEST BEND | WI | 53090 | | DEALER AGREEMENT | |
| 2.1098 | ALBRIGHT SAW CO INC | 54660 PRETTY RUN RD | | SOUTH BLOOMINGVILLE | OH | 43152 | | DEALER AGREEMENT | |
| 2.1099 | ALBUQUERQUE POWER EQUIPMENT LLC | 8996 4TH ST NW | | ALBUQUERQUE | NM | 87114-1602 | | DEALER AGREEMENT | |
| 2.1100 | ALCAN POWER EQUIPMENT INC. | 5 AUGER HOLE RD | | SOUTH NEWFANE | VT | 05351-9723 | | DEALER AGREEMENT | |
| 2.1101 | ALCATER RESEAUX D' ENTREPRISE IDF | 8 RUE JULES CESAR | | PARIS | FR | 75012 | FR | EQUIPMENT LEASE | 9/19/2005 |
| 2.1102 | ALCATEX INC | 669 FM 1138 | | ROYSE CITY | TX | 75189-4195 | | DEALER AGREEMENT | |
| 2.1103 | ALCHERMES, MICHAEL & MARK | NO ADDRESS AVAILABLE | | | | | | SATISFACTION OF JUDGEMENT | |
| 2.1104 | ALCHERMES, MICHAEL AND MARK | NO ADDRESS AVAILABLE | | | | | | SATISFACTION OF JUDGEMENT | |
| 2.1105 | ALCO CAPITAL RESOURCE INC | NO ADDRESS AVAILABLE | | | | | | EQUIPMENT LEASE | 2/24/2001 |
| 2.1106 | ALDRICH TRACTOR INC | 19828 US HIGHWAY 10 | | VERNDALE | MN | 56481-4163 | | DEALER AGREEMENT | |
| 2.1107 | ALDRIDGE & CHAMBERS LAWN AND POWER | 2325 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23454 | | DEALER AGREEMENT | |
| 2.1108 | ALDRIDGE APPLIANCE | 1908 TEXOMA PKWY | | SHERMAN | TX | 75090 | | DEALER AGREEMENT | |
| 2.1109 | ALDRIDGE APPLIANCE | 1908 TEXOMA PKWY | | SHERMAN | TX | 75090 | | DEALER AGREEMENT | |
| 2.1110 | ALDRIDGE SAW AND MOWER | 2914 PAGE RD | | MORRISVILLE | NC | 27560 | | DEALER AGREEMENT | |
| 2.1111 | A-LECTRIC SERVICE LLC | 105 HILLCREST PARK RD | | OLD GREENWICH | CT | 06870-1018 | | DEALER AGREEMENT | |
| 2.1112 | AL-ELECTRIC CORP | 11 TROY PL | | FREEPORT | NY | 11520-4706 | | DEALER AGREEMENT | |
| 2.1113 | AL-ELECTRIC CORP | 11 TROY PL | | FREEPORT | NY | 11520-4706 | | DEALER AGREEMENT | |
| 2.1114 | ALESSANDRO ELECTRIC, INC | 7833 WOODDALE WAY | | CITRUS HEIGHTS | CA | 95610-2635 | | DEALER AGREEMENT | |
| 2.1115 | ALEX ELECTRIC SERVICES, INC. | 2245 WEST 10 CT | | HIALEAH | FL | 33010 | | DEALER AGREEMENT | |
| 2.1116 | ALEX MOUZAS | NO ADDRESS AVAILABLE | | | | | | RELEASE | 2/4/2014 |
| 2.1117 | ALEXANDER ELECTRIC INC | 1602 E DENMAN AVE | | LUFKIN | TX | 75901-6154 | | DEALER AGREEMENT | |
| 2.1118 | ALEXANDER EQUIPMENT | PO BOX 215 | | ALEXANDER | NY | 14005 | | DEALER AGREEMENT | |
| 2.1119 | ALEXANDER EQUIPMENT | PO BOX 215 | | ALEXANDER | NY | 14005 | | DEALER AGREEMENT | |
| 2.1120 | ALEXANDER EQUIPMENT | PO BOX 215 | | ALEXANDER | NY | 14005 | | DEALER AGREEMENT | |
| 2.1121 | ALEXANDER EQUIPMENT | PO BOX 215 | | ALEXANDER | NY | 14005 | | DEALER AGREEMENT | |
| 2.1122 | ALEXANDER EQUIPMENT | PO BOX 215 | | ALEXANDER | NY | 14005 | | DEALER AGREEMENT | |
| 2.1123 | ALEXANDER GARDEN | 10057 ROUTE 32 | | FREEHOLD | NY | 12431-5321 | | DEALER AGREEMENT | 5/25/2021 |
| 2.1124 | ALEXANDER SMALL ENGINE | 7321 OLD PASCAGOULA RD | | THEODORE | AL | 36582 | | DEALER AGREEMENT | |
| 2.1125 | ALEXANDER'S SERIVIE & REPAIR INC | 3122 S. COLUMBUS AVE | | GOLDENDALE | WA | 98620 | | DEALER AGREEMENT | |
| 2.1126 | ALEXANDER'S SERIVIE & REPAIR INC | 3122 S. COLUMBUS AVE | | GOLDENDALE | WA | 98620 | | DEALER AGREEMENT | |
| 2.1127 | ALEXANDRIA LIGHTING AND SUPPLY | 701 N HENRY ST | | ALEXANDRIA | VA | 22314-1828 | | DEALER AGREEMENT | |
| 2.1128 | ALEXANDRIA LIGHTING AND SUPPLY | 701 N HENRY ST | | ALEXANDRIA | VA | 22314-1828 | | DISTRIBUTION AGREEMENT | 4/5/2018 |
| 2.1129 | ALEXIS DRISCOLL DBA OUTPOINT | 853 NORTH QUENTIN RD #230 | | PALATINE | IL | 60067 | | SERVICE AGREEMENT | |
| 2.1130 | ALFA IN A.S. | NOVA VES 74 | | OKRISKY | 61 | 675 21 | CZ | TERMS AND CONDITIONS | |
| 2.1131 | ALFA-TEAM ELECTRICAL CONT. | 27 LINDSTROM RD UNIT 1C | | STAMFORD | CT | 06902 | | DEALER AGREEMENT | |
| 2.1132 | ALIEF LAWN & EQUIPMENT CENTER INC | 7735 SYNOTT RD | | HOUSTON | TX | 77083-5115 | | DEALER AGREEMENT | |
| 2.1133 | AL-KO GARDENTECH AUSTRIA GMBH | HAUPTSTRASSE 52C | | OBDACH | ST | 8742 | AT | PRICING | 6/30/2018 |
| 2.1134 | AL-KO GARDENTECH AUSTRIA GMBH | HAUPTSTRASSE 52C | | OBDACH | ST | 8742 | AT | TRADING AGREEMENT | 6/30/2018 |
| 2.1135 | ALL AMERICAN ELECTRIC | 5436 BROADMOOR ST | | ALEXANDRIA | VA | 22315-4041 | | DEALER AGREEMENT | |
| 2.1136 | ALL AMERICAN ELECTRIC INC | 2907 SOUTHAVEN DR | | ANNAPOLIS | MD | 21401-7125 | | DEALER AGREEMENT | |
| 2.1137 | ALL AMERICAN ELECTRIC LLC | 680 HICKMAN ROAD | | GREENWOOD | DE | 19950-1749 | | DEALER AGREEMENT | 10/14/2020 |
| 2.1138 | ALL AMERICAN ELECTRIC LLC | 5436 BROADMOOR ST | | ALEXANDRIA | VA | 22315-4041 | | DEALER AGREEMENT | 9/13/2020 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1139 | ALL AROUND ELECTRIC | PO BOX 2774 | | TRINITY | TX | 75862 | | DEALER AGREEMENT | 10/1/2019 |
| 2.1140 | ALL CLINICAL LABS INC | 815 PAVILION COURT | | MCDONOUGH | GA | 30253 | | SERVICE AGREEMENT | 2/19/2014 |
| 2.1141 | ALL COUNTY EQUIPMENT & SUPPLY | 507 WEST COMMERCIAL STREET | | EAST ROCHESTER | NY | 14445 | | DEALER AGREEMENT | |
| 2.1142 | ALL COUNTY SALES INC. | 2270 LOST NATION RD UNIT F | | WILLOUGHBY | OH | 44094-7686 | | DEALER AGREEMENT | |
| 2.1143 | ALL COUNTY SALES INC. | 2270 LOST NATION RD UNIT F | | WILLOUGHBY | OH | 44094-7686 | | DEALER AGREEMENT | |
| 2.1144 | ALL CRAFT | 381 WALNUT ST | | DUNLAP | TN | 37327-3714 | | DEALER AGREEMENT | |
| 2.1145 | ALL DADE LAWNMOWERS | 1495 NW 111TH AVE | | MIAMI | FL | 33172-1900 | | DEALER AGREEMENT | |
| 2.1146 | ALL DADE LAWNMOWERS | 1495 NW 111TH AVE | | MIAMI | FL | 33172-1900 | | DEALER AGREEMENT | |
| 2.1147 | ALL ELECTRIC CONSTRUCTION & COMMUN | 80 FARWELL ST | | WEST HAVEN | CT | 06516-1717 | | DEALER AGREEMENT | |
| 2.1148 | ALL ELECTRIC CONSTRUCTION & COMMUN | 80 FARWELL ST | | WEST HAVEN | CT | 06516-1717 | | DEALER AGREEMENT | |
| 2.1149 | ALL ELECTRIC NW GA, INC. | PO BOX 707 | | FAIRMOUNT | GA | 30139 | | DEALER AGREEMENT | |
| 2.1150 | ALL FLORIDA ELECTRICAL CONTRACTORS | 16000 S.W. 1S7 AVE | | MIAMI | FL | 33187 | | DEALER AGREEMENT | |
| 2.1151 | ALL LEASING SERVICES LLC | W136 N4901 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051 | | EQUIPMENT LEASE | 1/1/2011 |
| 2.1152 | ALL LEASING SERVICES LLC | W136 N4901 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051 | | EQUIPMENT LEASE | 6/12/2010 |
| 2.1153 | ALL LEASING SERVICES LLC | W136 N4901 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051 | | EQUIPMENT LEASE | 1/1/2011 |
| 2.1154 | ALL LEASING SERVICES LLC | W136 N4901 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051 | | EQUIPMENT LEASE | 1/2/2012 |
| 2.1155 | ALL LEASING SERVICES LLC | W136 N4901 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051 | | EQUIPMENT LEASE | 10/21/2004 |
| 2.1156 | ALL LEASING SERVICES LLC | W136 N4901 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051 | | EQUIPMENT LEASE | 12/31/2010 |
| 2.1157 | ALL MAKES HEATING & A/C CORP | 365 WHITE PLAINS RD | | EASTCHESTER | NY | 10709-2830 | | DEALER AGREEMENT | |
| 2.1158 | ALL N ONE ELECTRIC | 3055 BUZZELL RD | | NEWPORT CENTER | VT | 05857-4408 | | DEALER AGREEMENT | |
| 2.1159 | ALL OUTDOOR POWER EQUIPMENT LLC | 2924 WILLIS AVE | | PERRY | IA | 50220-2310 | | DEALER AGREEMENT | |
| 2.1160 | ALL PHASE ELECTRIC CO | 9015 W CHESTER PIKE | | UPPER DARBY | PA | 19082-1107 | | DEALER AGREEMENT | |
| 2.1161 | ALL PHASE ELECTRIC SERVICE INC | 61579 AMERICAN LOOP | | BEND | OR | 97702-3600 | | DEALER AGREEMENT | |
| 2.1162 | ALL PHASE ELECTRIC SERVICE OF FL IN | 200 CENTER ROAD | | FORT MYERS | FL | 33907 | | DEALER AGREEMENT | |
| 2.1163 | ALL POWER EQUIPMENT LLC | 2019 W STATE ROUTE 17 | | KANKAKEE | IL | 60901-7833 | | DEALER AGREEMENT | 10/1/2019 |
| 2.1164 | ALL POWER EQUIPMENT LLC | 2019 W STATE ROUTE 17 | | KANKAKEE | IL | 60901-7833 | | DEALER AGREEMENT | |
| 2.1165 | ALL POWER SOLUTIONS, INC. | 1433 SW 1 WAY | | DEERFIELD BEACH | FL | 33441 | | DEALER AGREEMENT | |
| 2.1166 | ALL PRO TRACTORS & TRAILERS | 341 BUFORD DR | | LAWRENCEVILLE | GA | 30045 | | DEALER AGREEMENT | |
| 2.1167 | ALL RIGHT MOWERS LLC | 2116 1ST ST | | ROSENBERG | TX | 77471-4349 | | DEALER AGREEMENT | |
| 2.1168 | ALL SEASON LAWN & RECREATION | PO BOX 628 | | KALIDA | OH | 45853 | | DEALER AGREEMENT | |
| 2.1169 | ALL SEASON LAWN & RECREATION | PO BOX 628 | | KALIDA | OH | 45853 | | DEALER AGREEMENT | |
| 2.1170 | ALL SEASON LAWN CARE & LANDSCAPING, INC. | 6040 NORTH 91ST STREET | | MILWAUKEE | WI | 53225 | | SERVICE AGREEMENT | 11/30/2015 |
| 2.1171 | ALL SEASON SERVICE & SALES | 227 INDUSTRIAL DR | | HARBOR BEACH | MI | 48441-1012 | | DEALER AGREEMENT | |
| 2.1172 | ALL SEASONS EQUIPMENT INC | 60 FREEMANS BRIDGE RD | | SCOTIA | NY | 12302-3507 | | DEALER AGREEMENT | |
| 2.1173 | ALL SEASONS LAWN EQUIPMENT | PO BOX 216 | | DALE | IN | 47523-0216 | | DEALER AGREEMENT | |
| 2.1174 | ALL SEASONS LAWN EQUIPMENT | PO BOX 216 | | DALE | IN | 47523-0216 | | DEALER AGREEMENT | |
| 2.1175 | ALL SEASONS LAWN EQUIPMENT | PO BOX 216 | | DALE | IN | 47523-0216 | | DEALER AGREEMENT | |
| 2.1176 | ALL SEASONS MOTORSPORTS & MARINE | 2521 JACKSON ST | | TWO RIVERS | WI | 54241-2336 | | DEALER AGREEMENT | |
| 2.1177 | ALL SEASONS MOTORSPORTS & MARINE | 2521 JACKSON ST | | TWO RIVERS | WI | 54241-2336 | | DEALER AGREEMENT | |
| 2.1178 | ALL SEASONS MOTORSPORTS & MARINE | 2521 JACKSON ST | | TWO RIVERS | WI | 54241-2336 | | DEALER AGREEMENT | |
| 2.1179 | ALL SEASONS OUTDOOR EQUIPMENT | 15130 E 10 MILE RD | | EASTPOINTE | MI | 48021-1008 | | DEALER AGREEMENT | |
| 2.1180 | ALL SEASONS OUTDOOR EQUIPMENT | 15130 E 10 MILE RD | | EASTPOINTE | MI | 48021-1008 | | DEALER AGREEMENT | |
| 2.1181 | ALL SEASONS POWER EQUIPMENT | 5744 COUNTY ROAD A | | OSHKOSH | WI | 54901-9764 | | DEALER AGREEMENT | |
| 2.1182 | ALL SEASONS POWER EQUIPMENT | 5744 COUNTY ROAD A | | OSHKOSH | WI | 54901-9764 | | DEALER AGREEMENT | |
| 2.1183 | ALL SEASONS POWER EQUIPMENT | 107 N SHERIDAN ST | | MINNEAPOLIS | KS | 67467-2331 | | DEALER AGREEMENT | |
| 2.1184 | ALL SEASONS POWER EQUIPMENT LLC | 1474 JOLIET ST | | DYER | IN | 46311-2025 | | DEALER AGREEMENT | |
| 2.1185 | ALL SEASONS POWER EQUIPMENT LLC | 1474 JOLIET ST | | DYER | IN | 46311-2025 | | DEALER AGREEMENT | |
| 2.1186 | ALL SEASONS RENTAL | 2956 I 70- B LOOP | | GRAND JUNCTION | CO | 81504 | | DEALER AGREEMENT | |
| 2.1187 | ALL SEASONS SERVICE | 1415 MAIN STREET | | ASBURY PARK | NJ | 07712 | | DEALER AGREEMENT | |
| 2.1188 | ALL SEPTIC ELECTRIC | 14029 SOUTH KEYPORT ROAD | | POULSBO | WA | 98370 | | DEALER AGREEMENT | |
| 2.1189 | ALL SERVICE TECHNICIANS | 5984 MCCAN RD. N APT E | | LONGVIEW | TX | 75605-5800 | | DEALER AGREEMENT | 7/7/2021 |
| 2.1190 | ALL SERVICES ELECTRIC & DESIGN LLC | PO BOX 417 | | CROWN POINT | IN | 46308 | | DEALER AGREEMENT | |
| 2.1191 | ALL SERVICES ELECTRIC & DESIGN LLC | PO BOX 417 | | CROWN POINT | IN | 46308 | | DEALER AGREEMENT | |
| 2.1192 | ALL SHORE'S & SON | 2801 US HIGHWAY 131 S | | CADILLAC | MI | 49601-9103 | | DEALER AGREEMENT | |
| 2.1193 | ALL SOLUTIONS POWER INC | 10241 METRO PKWY STE 111 | | FORT MYERS | FL | 33966-1208 | | DEALER AGREEMENT | |
| 2.1194 | ALL SOURCE SERVICE LLC | 1924 BARTON PARK RD #2407 | | AUBURNDALE | FL | 33823-3944 | | DEALER AGREEMENT | |
| 2.1195 | ALL SPORT SOUTHEND MOWER | PO BOX 140252 | | TOLEDO | OH | 43614 | | DEALER AGREEMENT | |
| 2.1196 | ALL SPORTS SALES & SERVICE LLC | 344 N 8TH ST | | MEDFORD | WI | 54451-1514 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1197 | ALL SPORTS TRUCKIN AMERICA LLC | 1616 DRUM CORPS DR | | MENASHA | WI | 54952-1169 | | DEALER AGREEMENT | |
| 2.1198 | ALL STAR OUTDOORS LLC | PO BOX 2048 | | PALESTINE | TX | 75802-2048 | | DEALER AGREEMENT | |
| 2.1199 | ALL STAR OUTDOORS LLC | PO BOX 2048 | | PALESTINE | TX | 75802-2048 | | DEALER AGREEMENT | 10/1/2019 |
| 2.1200 | ALL STAR POWER EQUIPMENT | 460 E. 3RD ST | | MOUNT VERNON | NY | 10553 | | DEALER AGREEMENT | |
| 2.1201 | ALL STATE ELECTRIC INC | 15181 SPINNAKER COVE LN | | WINTER GARDEN | FL | 34787-4732 | | DEALER AGREEMENT | |
| 2.1202 | ALL STATE GENERATOR, LLC | 36 S 5TH ST | | HARRISON | NJ | 07029-1804 | | DEALER AGREEMENT | |
| 2.1203 | ALL SUBURBAN GENERATOR | 6458 CAMBRIDGE RD | | WILLOWBROOK | IL | 60527-5402 | | DEALER AGREEMENT | |
| 2.1204 | ALL TECH ELECTRIC | PO BOX 310 | | SPRINGVILLE | IA | 52336 | | DEALER AGREEMENT | |
| 2.1205 | ALL TECH HEATING AND AIR LLC | 222 RT 31 S. | | WASHINGTON | NJ | 07882 | | DEALER AGREEMENT | |
| 2.1206 | ALL TERRAIN EQUIPMENT CO | 7970 COLLEGE ST | | BEAUMONT | TX | 77707 | | DEALER AGREEMENT | |
| 2.1207 | ALL TERRAIN EQUIPMENT CO | 7970 COLLEGE ST | | BEAUMONT | TX | 77707 | | DEALER AGREEMENT | |
| 2.1208 | ALL TERRAIN EQUIPMENT CO | 7970 COLLEGE ST | | BEAUMONT | TX | 77707 | | DEALER AGREEMENT | |
| 2.1209 | ALL TERRAIN OUTDOOR POWER | 5085 COLLEGE ST | | BEAUMONT | TX | 77707-3707 | | DEALER AGREEMENT | |
| 2.1210 | ALL TERRAIN OUTDOOR POWER | 5085 COLLEGE ST | | BEAUMONT | TX | 77707-3707 | | DEALER AGREEMENT | |
| 2.1211 | ALL TOOL REPAIR | 66461 PIERSON BLVD | | DESERT HOT SPRINGS | CA | 92240 | | DEALER AGREEMENT | |
| 2.1212 | ALL TRADE SERVICES INC | 6825 1ST ST | | RIVERDALE | MD | 20737 | | DEALER AGREEMENT | |
| 2.1213 | ALL TRADES MECHANICAL CONTRACTING | 176 LAFAYETTE BLVD | | LAKEWOOD | NJ | 08701 | | DEALER AGREEMENT | |
| 2.1214 | ALL TRADES MECHANICAL CONTRACTING | 176 LAFAYETTE BLVD | | LAKEWOOD | NJ | 08701-2956 | | DEALER AGREEMENT | |
| 2.1215 | ALL WEST SALES PARTNERSHIP | PO BOX 1054 | | ROSETOWN | SK | S0L 2V0 | CA | DEALER AGREEMENT | |
| 2.1216 | ALLAN ANTES | 136 HUNTER CT | | ROCKY POINT | NC | 28457-8173 | | DEALER AGREEMENT | 1/31/2020 |
| 2.1217 | ALLAN DEARTH & SONS | 11259 BUCK CREEK RD | | HIGHLANDS | NC | 28741-8918 | | DEALER AGREEMENT | |
| 2.1218 | ALLCAST INC | 217 WEIS ST | | ALLENTON | WI | 53002-9570 | | INDEMNITY AGREEMENT | |
| 2.1219 | ALLCAST INC | 217 WEIS ST | | ALLENTON | WI | 53002-9570 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1220 | ALLCAST INC | 217 WEIS ST | | ALLENTON | WI | 53002-9570 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1221 | ALLEN ENGINE SERVICES | 9 HIGHLAND AVENUE | | STAUNTON | VA | 24401 | | DEALER AGREEMENT | |
| 2.1222 | ALLEN JENKINS CONTRACTOR INC. | 1509 MELROSE STREET | | PINEVILLE | LA | 71360 | | DEALER AGREEMENT | |
| 2.1223 | ALLEN LUMBER CO | 301 W BROADWAY ST | | CLARKSVILLE | TX | 75426-3003 | | DEALER AGREEMENT | |
| 2.1224 | ALLEN LUMBER CO | 301 W BROADWAY ST | | CLARKSVILLE | TX | 75426-3003 | | DEALER AGREEMENT | |
| 2.1225 | ALLEN SPRAGUE BENEFIT FUND | 2351 DOUGLAS AVENUE | | YORKVILLE | NY | 13495 | | DONATION AGREEMENT | 10/27/2011 |
| 2.1226 | ALLENBACH ELECTRIC | 7912 7TH AVE SOUTH | | SEATTLE | WA | 98108 | | DEALER AGREEMENT | |
| 2.1227 | ALLEN'S ELECTRIC & APPLIANCE CO. | 6641 US HIGHWAY 301 S | | RIVERVIEW | FL | 33578-4336 | | DEALER AGREEMENT | |
| 2.1228 | ALLENS ELECTRICAL AND PLUMBING | 815 LEE ROAD 154 | | OPELIKA | AL | 36804-8341 | | SERVICE AGREEMENT | 2/18/2012 |
| 2.1229 | ALLENS LAWNCARE | 2920 AL HIGHWAY 14 W | | AUBURN | AL | 36832-8840 | | SERVICE AGREEMENT | 6/30/2022 |
| 2.1230 | ALLENS LAWNCARE | 2920 AL HIGHWAY 14 W | | AUBURN | AL | 36832-8840 | | SERVICE AGREEMENT | |
| 2.1231 | ALLENS SEED | 693 SOUTH COUNTY TRAIL | | EXETER | RI | 02822 | | DEALER AGREEMENT | |
| 2.1232 | ALLERDICE RENT ALL INC | 221 W CIRCULAR ST | | SARATOGA SPRINGS | NY | 12866-3846 | | DEALER AGREEMENT | |
| 2.1233 | ALLERDICE RENT ALL INC | 221 W CIRCULAR ST | | SARATOGA SPRINGS | NY | 12866-3846 | | DEALER AGREEMENT | |
| 2.1234 | ALLERDICE RENT ALL INC | 221 W CIRCULAR ST | | SARATOGA SPRINGS | NY | 12866-3846 | | DEALER AGREEMENT | |
| 2.1235 | ALLGREEN SERVICES LLC | 4795 U.S. HWY 301 S | | REGISTER | GA | 30452 | | WASTE SCRAP AGREEMENT | 2/6/2015 |
| 2.1236 | ALLGREEN SERVICES LLC | 4795 U.S. HWY 301 S | | REGISTER | GA | 30452 | | WASTE SCRAP AGREEMENT | |
| 2.1237 | ALLGREEN SERVICES LLC | 4795 U.S. HWY 301 S | | REGISTER | GA | 30452 | | WASTE SERVICES AGREEMENT | |
| 2.1238 | ALLIANCE ADVISORS, LLC | 200 BROADACRES DR | | BLOOMFIELD | NJ | 07003-3154 | | SERVICE AGREEMENT | 5/30/2020 |
| 2.1239 | ALLIANCE ADVISORY GROUP LLC | 200 BROADACRES DR | | BLOOMFIELD | NJ | 07003-3154 | | SERVICE AGREEMENT | 5/30/2020 |
| 2.1240 | ALLIANCE ADVISORY GROUP LLC | 200 BROADACRES DRIVE | | BLOOMFIELD | NJ | 07003 | | SERVICE AGREEMENT | 6/6/2019 |
| 2.1241 | ALLIANCE ELECTRICAL CONTRACTORS | N15W22180 WATERTOWN RD STE 8 | | WAUKESHA | WI | 53186-1190 | | DEALER AGREEMENT | |
| 2.1242 | ALLIANCE INTERNATIONAL, LLC | 34 HENRY STREET WEST | | ST JACOBS | ON | N0B 2N0 | CA | SALES AGREEMENT | |
| 2.1243 | ALLIED ELECTRONICS & AUTOMATION | 7151 JACK NEWELL BLVD | | FORT WORTH | TX | 76113 | | PRICING AGREEMENT | 12/31/2021 |
| 2.1244 | ALLIED ELECTRONICS INC | PO BOX 2325 | | FORT WORTH | TX | 76113-2325 | | PRICING AGREEMENT | 12/31/2018 |
| 2.1245 | ALLIED ENERGY | 109 INDUSTRIAL PARK | | EDGELEY | ND | 58433-7143 | | DEALER AGREEMENT | |
| 2.1246 | ALLIED GENERATORS | 533 HAYWARD AVENUE N | | OAKDALE | MN | 55128 | | DEALER AGREEMENT | |
| 2.1247 | ALLIED MACHINERY PRODUCTS | SANFORD BIDG.KM22 EAST SERVIS RD. | | PHILIPPINES | PH | | PH | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1248 | ALLIED MACHINERY PRODUCTS INC | KM 22 EAST SERVICE ROAD | | CUPANG, MUNTINLUPA CITY | PH | 1771 | PH | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1249 | ALLIED MACHINERY PRODUCTS INC | KM 22 EAST SERVICE ROAD | | CUPANG, MUNTINLUPA CITY | PH | 1771 | PH | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1250 | ALLIED MACHINERY PRODUCTS INC | KM 22 EAST SERVICE ROAD | | CUPANG, MUNTINLUPA CITY | PH | 1771 | PH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1251 | ALLIED MACHINERY PRODUCTS INC | KM 22 EAST SERVICE ROAD | | CUPANG, MUNTINLUPA CITY | PH | 1771 | PH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.1252 | ALLIED MACHINERY PRODUCTS INC | KM 22 EAST SERVICE ROAD | | CUPANG, MUNTINLUPA CITY | PH | 1771 | PH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.1253 | ALLIED MACHINERY PRODUCTS INC | KM 22 EAST SERVICE ROAD | | CUPANG, MUNTINLUPA CITY | PH | 1771 | PH | SETTLEMENT AGREEMENT | 3/26/2015 |
| 2.1254 | ALLIED MARKETING INC | 200 FAIRWAY DRIVE STE 196 | | VERNON HILLS | IL | 60061 | | SALES REPRESENTATIVE AGREEMENT | 5/21/2021 |
| 2.1255 | ALLIED METAL CO | 39985 TREASURY CTR | | CHICAGO | IL | 60694-9900 | | TERM AGREEMENT | 6/30/2015 |
| 2.1256 | ALLIED METAL CO | 39985 TREASURY CTR | | CHICAGO | IL | 60694-9900 | | SUPPLY AGREEMENT | 5/30/2010 |
| 2.1257 | ALLIED METAL CO | 39985 TREASURY CTR | | CHICAGO | IL | 60694-9900 | | TERM AGREEMENT | 6/30/2006 |
| 2.1258 | ALLIED METAL CO | 39985 TREASURY CTR | | CHICAGO | IL | 60694-9900 | | TERM AGREEMENT | 6/30/2006 |
| 2.1259 | ALLIED METAL CO | 39985 TREASURY CTR | | CHICAGO | IL | 60694-9900 | | TERM AGREEMENT | 6/30/2008 |
| 2.1260 | ALLIED METAL CO | 39985 TREASURY CTR | | CHICAGO | IL | 60694-9900 | | TERM AGREEMENT | 12/31/2009 |
| 2.1261 | ALLIED METAL CO | 39985 TREASURY CTR | | CHICAGO | IL | 60694-9900 | | TERM AGREEMENT | 6/30/2014 |
| 2.1262 | ALLIED METAL RECYCLING INC | 39985 TREASURY CTR | | CHICAGO | IL | 60694-9900 | | WASTE\SCRAP AGREEMENT | 4/13/2013 |
| 2.1263 | ALLIED MOTORS MANUFACTURING CORPORATION | KM 22 EAST SERVICE ROAD | | CUPANG, MUNTINLUPA CITY | PH | 1771 | PH | SETTLEMENT AGREEMENT | 3/26/2015 |
| 2.1264 | ALLIED MOTORS MANUFACTURING PHIL IN | LOT 11 BLOCK 2, ILO BLDG, LIIP | | MAMPLASAN, BINAN, LAGUNA | PH | 4024 | PH | CONTRACT MANUFACTURING AGREEMENT | 6/30/2010 |
| 2.1265 | ALLIED MOTORS MANUFACTURING PHIL IN | LOT 11 BLOCK 2, ILO BLDG, LIIP | | MAMPLASAN, BINAN, LAGUNA | PH | 4024 | PH | LICENSE AGREEMENT | 1/18/2015 |
| 2.1266 | ALLIED MOTORS MANUFACTURING PHIL IN | LOT 11 BLOCK 2, ILO BLDG, LIIP | | MAMPLASAN, BINAN, LAGUNA | PH | 4024 | PH | SUPPLY AGREEMENT | 6/30/2011 |
| 2.1267 | ALLIED MOTORS MANUFACTURING PHILIPPINES | LOT 11 BLOCK 2, ILO BLDG, LIIP | | MAMPLASAN, BINAN, LAGUNA | PH | 4024 | PH | ASSET PURCHASE AGREEMENT | 1/18/2005 |
| 2.1268 | ALLIED PLASTICS INC | 150 HOLY HILL RD | | TWIN LAKES | WI | 53181-9670 | | BAILMENT AGREEMENT | |
| 2.1269 | ALLIED PLASTICS INC | 150 HOLY HILL RD | | TWIN LAKES | WI | 53181-9670 | | EQUIPMENT AGREEMENT | 2/1/2012 |
| 2.1270 | ALLIED PLASTICS INC | 150 HOLY HILL RD | | TWIN LAKES | WI | 53181-9670 | | EQUIPMENT AGREEMENT | 4/30/2011 |
| 2.1271 | ALLIED PLASTICS INC | 150 HOLY HILL RD | | TWIN LAKES | WI | 53181-9670 | | EQUIPMENT AGREEMENT | 4/30/2011 |
| 2.1272 | ALLIED SERVICES LLC | 461 MCCORKLE LANE | | PARSONS | TN | 38363-5067 | | WASTE\SCRAP AGREEMENT | 9/8/2015 |
| 2.1273 | ALLIED TRADE GROUP | 11410 NE 122ND WAY SUITE 200 | | KIRKLAND | WA | 98034 | | DISTRIBUTION AGREEMENT | 7/31/2013 |
| 2.1274 | ALLIED TRADE GROUP | 11410 NE 122ND WAY SUITE 200 | | KIRKLAND | WA | 98034 | | SUPPLIER CODE OF BUSINESS CONDUCT | 5/1/2013 |
| 2.1275 | ALLIED UNIVERSAL SECURITY SERVICES | 111 E KILBOURN AVE | | MILWAUKEE | WI | 53202-6633 | | SETTLEMENT AGREEMENT | |
| 2.1276 | ALLIED VAN LINES INC | 1775 FOUNDERS' PARKWAY | | ALPHARETTA | GA | 30004 | | SERVICE AGREEMENT | |
| 2.1277 | ALLIED WORLD ASSURANCE COMPANY, LTD. | 27 RICHMOND ROAD | PO BOX HM 3010 | PEMBROKE | BERMUDA | HM 08 | UK | PUNITIVE DAMAGE LIABILITY INSURANCE | 4/1/2021 |
| 2.1278 | ALLIS-CHALMERS ENERGY INC. | 5075 WESTHEIMER, SUITE 890 | | HOUSTON | TX | 77056 | | LICENSE AGREEMENT | |
| 2.1279 | ALLMAND BROS INC | 1502 WEST 4TH AVE WEST HWY 23 | | HOLDREGE | NE | 68949 | | ESCROW AGREEMENT | |
| 2.1280 | ALLMAND BROS INC | 1502 W 4TH AVE | NOT PROVIDED | HOLDREGE | NE | 68949-3132 | | CLOSING BINDER | |
| 2.1281 | ALLMAND BROS INC | 1502 W 4TH AVE | NOT PROVIDED | HOLDREGE | NE | 68949-3132 | | CREDIT AGREEMENT | |
| 2.1282 | ALLMAND BROS INC | 1502 W 4TH AVE | NOT PROVIDED | HOLDREGE | NE | 68949-3132 | | SETTLEMENT AGREEMENT | |
| 2.1283 | ALLMAND BROS INC | 1502 WEST 4TH AVE WEST HWY 23 | | HOLDREGE | NE | 68949 | | STOCK PURCHASE AGREEMENT | |
| 2.1284 | ALLMAND BROS INC | 1502 WEST 4TH AVE WEST HWY 23 | | HOLDREGE | NE | 68949 | | STOCK PURCHASE AGREEMENT | |
| 2.1285 | ALLMAND BROS INC | 1502 WEST 4TH AVE WEST HWY 23 | | HOLDREGE | NE | 68949 | | STOCK PURCHASE AGREEMENT | |
| 2.1286 | ALLMAND BROS INC | 1502 WEST 4TH AVE WEST HWY 23 | | HOLDREGE | NE | 68949 | | STOCK PURCHASE AGREEMENT | |
| 2.1287 | ALLPOWER GENERATOR | 207 CARTER DR | | WEST CHESTER | PA | 19382-4506 | | DEALER AGREEMENT | |
| 2.1288 | ALLPOWER GENERATOR SALES & SERVICE | 100 NAAMANS RD 2C | | CLAYMONT | DE | 19703 | | DEALER AGREEMENT | |
| 2.1289 | ALL-PRO ELECTRIC SERVICES INC | 1005 STATE RD | | HINCKLEY | OH | 44233-9474 | | DEALER AGREEMENT | 12/17/2019 |
| 2.1290 | ALL-PRO EQUIPMENT | 2800 MAHAN DR | | TALLAHASSEE | FL | 32308-5410 | | DEALER AGREEMENT | |
| 2.1291 | ALL-PRO EQUIPMENT | 2800 MAHAN DR | | TALLAHASSEE | FL | 32308-5410 | | DEALER AGREEMENT | |
| 2.1292 | ALLSONS | 41364 RUE CHENE | | PONCHATOULA | LA | 70454 | | DEALER AGREEMENT | |
| 2.1293 | ALLSOURCE LOGISTICS | 100 THOMAS ST | | LAWRENCEBURG | TN | 38464-2236 | | WAREHOUSE SERVICES AGREEMENT | 5/31/2011 |
| 2.1294 | ALLSOURCE LOGISTICS | 100 THOMAS ST | | LAWRENCEBURG | TN | 38464-2236 | | WAREHOUSE SERVICES AGREEMENT | 5/31/2013 |
| 2.1295 | ALLSTAR ELECTRIC | 2110 SLAUSON AVENUE | | RACINE | WI | 53403 | | DEALER AGREEMENT | |
| 2.1296 | ALLSTAR ELECTRIC | 2110 SLAUSON AVENUE | | RACINE | WI | 53403 | | DEALER AGREEMENT | |
| 2.1297 | ALLSTARS ELECTRICAL LLC | 10 DOCKEREL RD | | VERNON ROCKVILLE | CT | 06066-5702 | | DEALER AGREEMENT | |
| 2.1298 | ALLTECH SERVICES, INC. | 109 CALLE PROPANO SUITE C | | PASO ROBLES | CA | 93446 | | DEALER AGREEMENT | |
| 2.1299 | ALLTEK AIR CONDITIONING AND | 320 N ATLANTIC AVE #6A | | COCOA BEACH | FL | 32931 | | DEALER AGREEMENT | |
| 2.1300 | ALLTEK PLUMBING, HEATING & A/C CO | 3799 N GRUBB RD. | | DELPHOS | OH | 45833 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1301 | ALLTEK SERVICES LLC | 836 WASHINGTON ST | | BARRINGTON | NH | 03825-6130 | | DEALER AGREEMENT | |
| 2.1302 | ALLUMA TECH INC | 4430 S RACHEL LN | | NEW BERLIN | WI | 53151-6728 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1303 | ALMA MACHINERY COMPANY | 841 MAYBERRY SPRINGS RD | | COLUMBIA | TN | 38401-9346 | | CONTRACT OF SALE | 11/1/2014 |
| 2.1304 | ALMANOR ENERGY PLUS INC | 3732 BIG SPRINGS ROAD | | LAKE ALMANOR | CA | 96137-9783 | | DEALER AGREEMENT | 12/4/2020 |
| 2.1305 | ALMEGA/TRU-FLEX INC | 3917 U.S. 106 EAST | | BREMEN | IN | 46506-9066 | | BAILMENT AGREEMENT | |
| 2.1306 | ALMEGA/TRU-FLEX INC | 3917 U.S. 106 EAST | | BREMEN | IN | 46506-9066 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1307 | ALMEGA/TRU-FLEX INC | 3917 U.S. 106 EAST | | BREMEN | IN | 46506-9066 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1308 | ALMIGHTY RENTALS | 3231 SHELL RD | | GEORGETOWN | TX | 78628-2122 | | DEALER AGREEMENT | |
| 2.1309 | ALMOS SMALL ENGINES | 45904 SD HWY 10 | | SISSETON | SD | 57262 | | DEALER AGREEMENT | |
| 2.1310 | ALNASR MACHINERY DIVISION | PO BOX 28 | | DOHA | | | QATAR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 11/4/1980 |
| 2.1311 | ALP SYSTEMS INC | 144 INDUSTRIAL PARK DR UNIT A4 | | WAYNESVILLE | NC | 28786 | | DEALER AGREEMENT | |
| 2.1312 | ALPHA ABD OMEGA ELECTRIC | 9531 31ST AVE SE | | EVERETT | WA | 98208-3652 | | DEALER AGREEMENT | |
| 2.1313 | ALPHA ELECTRICAL SERVICES, LLC | 2223 BIG RUN RD | | ALMA | WV | 26320-7040 | | DEALER AGREEMENT | |
| 2.1314 | ALPHA ENERGY SOLUTIONS | 7200 DISTRIBUTION DRIVE | | LOUISVILLE | KY | 40258 | | SERVICE AGREEMENT | |
| 2.1315 | ALPHA ENERGY SOLUTIONS | 7200 DISTRIBUTION DR | | LOUISVILLE | KY | 40258-2827 | | SERVICE AGREEMENT | 7/31/2018 |
| 2.1316 | ALPHA ENERGY SOLUTIONS | 7200 DISTRIBUTION DR | | LOUISVILLE | KY | 40258-2827 | | SERVICE AGREEMENT | 7/31/2018 |
| 2.1317 | ALPHA KAPPA PSI DELTA PHI CHARTER | UNIVERSITY OF WISCONSIN - MILWAUKEE / 2200 E. KENWOOD BLVD., UNION BOX #5 | | MILWAUKEE | WI | 53211 | | DONATION AGREEMENT | 10/21/2016 |
| 2.1318 | ALPHA MECHANICAL SERVICE INC | 7200 DISTRIBUTION DR | | LOUISVILLE | KY | 40258-2827 | | SERVICE AGREEMENT | 6/1/2019 |
| 2.1319 | ALPHA MECHANICAL SERVICE INC | 7200 DISTRIBUTION DR | | LOUISVILLE | KY | 40258-2827 | | SERVICE AGREEMENT | 7/14/2017 |
| 2.1320 | ALPHA MECHANICAL SERVICE INC | 7200 DISTRIBUTION DR | | LOUISVILLE | KY | 40258-2827 | | SERVICE AGREEMENT | 7/31/2018 |
| 2.1321 | ALPHA MECHANICAL SERVICE INC | 7200 DISTRIBUTION DR | | LOUISVILLE | KY | 40258-2827 | | SERVICE AGREEMENT | 7/31/2018 |
| 2.1322 | ALPHA OUTDOOR POWER EQT INC | 5715 W ANDREW JOHNSON HWY | | MORRISTOWN | TN | 37814-1032 | | DEALER AGREEMENT | |
| 2.1323 | ALPHA SINTERED METALS | 95 MASON RUN RD | | RIDGWAY | PA | 15853-6901 | | BAILMENT AGREEMENT | |
| 2.1324 | ALPHA SINTERED METALS | 95 MASON RUN RD | | RIDGWAY | PA | 15853-6901 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1325 | ALPHA SINTERED METALS INC | 95 MASON RUN RD | | RIDGWAY | PA | 15853-6901 | | BAILMENT AGREEMENT | |
| 2.1326 | ALPHA SINTERED METALS INC | 95 MASON RUN RD | | RIDGWAY | PA | 15853-6901 | | BAILMENT AGREEMENT | |
| 2.1327 | ALSTON SAW SHOP INC | PO BOX 127 | | ALSTON | GA | 30473 | | DEALER AGREEMENT | |
| 2.1328 | ALTAIR ENGINEERING INC | PO BOX 77000 | | DETROIT | MI | 48277-1419 | | LICENSE AGREEMENT | 10/31/2012 |
| 2.1329 | ALTAIR ENGINEERING INC | PO BOX 77000 | | DETROIT | MI | 48277-1419 | | ORDER FORM | 10/31/2015 |
| 2.1330 | ALTAIR ENGINEERING INC | PO BOX 77000 | | DETROIT | MI | 48277-1419 | | ORDER FORM | 10/31/2016 |
| 2.1331 | ALTAIR ENGINEERING INC | PO BOX 77000 | | DETROIT | MI | 48277-1419 | | QUOTATION | 10/31/2017 |
| 2.1332 | ALTAIR ENGINEERING INC | PO BOX 77000 | | DETROIT | MI | 48277-1419 | | SOFTWARE SUPPORT AGREEMENT | 8/5/2009 |
| 2.1333 | ALTER TRADING MILLER COMPRESSING | 700 OFFICE PARKWAY | | SAINT LOUIS | MO | 63141 | | TERM AGREEMENT | 6/30/2014 |
| 2.1334 | ALTERGY SYSTEMS | NO ADDRESS AVAILABLE | | | IL | 60050 | | COLLABORATION AGREEMENT | 3/31/2012 |
| 2.1335 | ALTERNATE POWER INC | 4143 W ORLEANS STREET | | MCHENRY | IL | 60050 | | DEALER AGREEMENT | |
| 2.1336 | ALTERNATE POWER INDUSTRIES INC | 4143 W ORLEANS ST | | MCHENRY | IL | 60050-3973 | | DEALER AGREEMENT | |
| 2.1337 | ALTERNATE POWER SOLUTIONS | 2771 VISTA PARKWAY SUITE F4 | | WEST PALM BEACH | FL | 33411 | | DEALER AGREEMENT | |
| 2.1338 | ALTERNATE POWER SOURCE | 19446 GALLANT LN | | VANCE | AL | 35490-1828 | | DEALER AGREEMENT | |
| 2.1339 | ALTERNATIVE ELECTRICAL SYSTEMS | 6391 CAPITOL AVE STE A | | DIAMOND SPRINGS | CA | 95619-9496 | | DEALER AGREEMENT | |
| 2.1340 | ALTERNATIVE ELECTRICAL SYSTEMS | 6391 CAPITOL AVE STE A | | DIAMOND SPRINGS | CA | 95619-9496 | | DEALER AGREEMENT | |
| 2.1341 | ALTERNATIVE ENERGY SOLUTIONS | PO BOX 129 | | SCHEREREVILLE | IN | 46375 | | DEALER AGREEMENT | |
| 2.1342 | ALTERNATIVE LIGHT & ENERGY | PO BOX 8121 | | BRIDGEWATER | NJ | 08807 | | DEALER AGREEMENT | |
| 2.1343 | ALTERNATIVE LIGHT & ENERGY | PO BOX 8121 | | BRIDGEWATER | NJ | 08807 | | DEALER AGREEMENT | |
| 2.1344 | ALTERNATIVE POWER SOLUTIONS, LLC | 121 KINGLAND ST | | WOODSTOCK | GA | 30189-7446 | | DEALER AGREEMENT | |
| 2.1345 | ALTERNATIVE POWER SOLUTIONS, LLC | 121 KINGLAND ST | | WOODSTOCK | GA | 30189-7446 | | DEALER AGREEMENT | |
| 2.1346 | ALTERNATIVE POWER SYSTEMS | 18441 S FERGUSON RD | | OREGON CITY | OR | 97045 | | DEALER AGREEMENT | |
| 2.1347 | ALTERNATIVE POWER SYSTEMS | 18441 S FERGUSON RD | | OREGON CITY | OR | 97045 | | DEALER AGREEMENT | |
| 2.1348 | ALTERNATIVE SERVICE CONCEPTS LLC | 1101 KERMIT DRIVE SUITE 800 | PO BOX 306037 | NASHVILLE | TN | 37230-6037 | | SERVICE AGREEMENT | 9/30/2009 |
| 2.1349 | ALTERNATIVE SERVICE CONCEPTS LLC | 1101 KERMIT DRIVE SUITE 800 | PO BOX 306037 | NASHVILLE | TN | 37230-6037 | | SERVICE AGREEMENT | 6/30/2009 |
| 2.1350 | ALTITUDE INC | 363 HIGHLAND AVENUE | | SOMERVILLE | MA | 02144 | | CONSULTING AGREEMENT | 8/21/2010 |
| 2.1351 | ALTON INDUSTRIES LTD GROUP | ARTERIAL ROAD A127 | | WICKFORD | YW | X0E 0R3 | GB | LICENSE AGREEMENT | |
| 2.1352 | ALTON INDUSTRIES LTD GROUP | ARTERIAL ROAD A127 | | WICKFORD | YW | X0E 0R3 | GB | LICENSE AGREEMENT | |
| 2.1353 | ALTON INDUSTRIES LTD GROUP | ARTERIAL ROAD A127 | | WICKFORD | YW | X0E 0R3 | GB | LICENSE AGREEMENT | 12/31/2023 |
| 2.1354 | ALTON INDUSTRY CO. LTD. | ARTERIAL ROAD A127 | | WICKFORD | YW | X0E 0R3 | GB | LICENSE AGREEMENT | 12/31/2019 |
| 2.1355 | ALTON INDUSTRY LTD GROUP | ARTERIAL ROAD A127 | | WICKFORD | YW | X0E 0R3 | GB | AUTHORIZATION | 12/31/2023 |
| 2.1356 | ALTOUR INTERNATIONAL, INC. | 1270 AVENUE OF THE AMERICAS, 15TH FLOOR | | NEW YORK | NY | 10020 | | PURCHASE AGREEMENT | 9/8/2020 |
| 2.1357 | ALTOUR MEETINGS AND INCENTIVES | 7447 EGAN DR., SUITE 300 | | MINNEAPOLIS | MN | 55378 | | PARTICIPATION AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1358 | ALTRAN ENGINEERING SOLUTIONS INC | 10 NORTH AVENUE | | BURLINGTON | MA | 01803-3306 | | SERVICE AGREEMENT | 6/30/2021 |
| 2.1359 | ALTRIS SOFTWARE INC | PO BOX 514020 | | LOS ANGELES | CA | 90051-4020 | | LICENSE AGREEMENT | |
| 2.1360 | ALVIN EQUIPMENT COMPANY LLC | 3375 E HIGHWAY 6 | | ALVIN | TX | 77511-7528 | | DEALER AGREEMENT | |
| 2.1361 | ALVIN EQUIPMENT COMPANY LLC | 3375 E HIGHWAY 6 | | ALVIN | TX | 77511-7528 | | DEALER AGREEMENT | 10/1/2019 |
| 2.1362 | ALWAYS POWER | 3200 CARBON PLACE SUITE 103 | | BOULDER | CO | 80301 | | DEALER AGREEMENT | |
| 2.1363 | ALWAYS POWER | 3200 CARBON PLACE SUITE 103 | | BOULDER | CO | 80301 | | DEALER AGREEMENT | |
| 2.1364 | ALWAYS POWER GENERATORS | 428 LONG MOUNTAIN RD | | NEW MILFORD | CT | 06776-4825 | | DEALER AGREEMENT | |
| 2.1365 | ALWAYS READY POWER LLC | 2590 WYNGATE RD | | CHARLOTTESVILLE | VA | 22901 | | DEALER AGREEMENT | |
| 2.1366 | ALWAYS SECURE LLC | S40 W22741 SOMMERS HILLS DR | | WAUKESHA | WI | 53189 | | DEALER AGREEMENT | |
| 2.1367 | AL-YAMAMA COMPANY | PO BOX 3746 | | DAMMAM 31481 | 004 | 31481 | SA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 10/9/2019 |
| 2.1368 | AL-YAMAMA COMPANY | PO BOX 3746 | | DAMMAM 31481 | 004 | 31481 | SA | TERMS AND CONDITIONS | |
| 2.1369 | ALZHEIMERS ASSOCIATION SOUTHEASTERN WISCONSIN | PO BOX 96011 | | WASHINGTON | DC | 20090-6011 | | DONATION AGREEMENT | 1/28/2016 |
| 2.1370 | AM ELECTRICAL CONTRACTOR INC | 117 HOFFMAN RD | | FLEMINGTON | NJ | 08822-7023 | | DEALER AGREEMENT | |
| 2.1371 | AMARILLO OUTDOOR POWER | 7160 CANYON DRIVE | | AMARILLO | TX | 79110 | | DEALER AGREEMENT | |
| 2.1372 | AMARILLO OUTDOOR POWER | 7160 CANYON DRIVE | | AMARILLO | TX | 79110 | | DEALER AGREEMENT | |
| 2.1373 | AMAZONCOM INC | 2021 7TH AVE | | SEATTLE | WA | 98124-0651 | | TERMS AND CONDITIONS | 6/30/2018 |
| 2.1374 | AMAZONCOM INC | 2021 7TH AVE | | SEATTLE | WA | 98124-0651 | | TERMS AND CONDITIONS | 6/30/2017 |
| 2.1375 | AMAZONCOM INC | 2021 7TH AVE | | SEATTLE | WA | 98124-0651 | | NOTICE | |
| 2.1376 | AMAZONCOM INC | 2021 7TH AVE | | SEATTLE | WA | 98124-0651 | | TERMS AND CONDITIONS | 7/20/2011 |
| 2.1377 | AMAZONCOM INC | 2021 7TH AVE | | SEATTLE | WA | 98124-0651 | | VENDOR AGREEMENT | |
| 2.1378 | AMBER SPRINKLER INSPECTION COMPANY, LLC | 855 MARATHON PARKWAY, SUITE #2 | | LAWRENCEVILLE | GA | 30046 | | SERVICE AGREEMENT | 4/30/2021 |
| 2.1379 | AMBRAW POWER SYSTEMS | 900 S BANBUREN | | NEWTON | IL | 62448 | | DEALER AGREEMENT | |
| 2.1380 | AMBROSIUS SALES & SERVICE INC | 840 N 9TH ST | | DE PERE | WI | 54115-1541 | | DEALER AGREEMENT | |
| 2.1381 | AMENDS SMALL ENGINES | 8702 S DIXIE HWY | | RUDOLPH | OH | 43462-9612 | | DEALER AGREEMENT | |
| 2.1382 | AMERICA & ASIA PRODUCTS INC. | ALTOS DEL BOULEVARD | | SAN MIGUELITO | PA | | PA | TERMS AND CONDITIONS | |
| 2.1383 | AMERICA & ASIA PRODUCTS INC. | ALTOS DEL BOULEVARD | | SAN MIGUELITO | PA | | PA | TERMS AND CONDITIONS | |
| 2.1384 | AMERICA SCORES MILWAUKEE | 7101 WEST GOOD HOPE ROAD | | MILWAUKEE | WI | 53223-4612 | | DONATION AGREEMENT | 4/4/2017 |
| 2.1385 | AMERICA SCORES MILWAUKEE | 7101 WEST GOOD HOPE ROAD | | MILWAUKEE | WI | 53223-4612 | | DONATION AGREEMENT | 2/1/2018 |
| 2.1386 | AMERICAN AIR | 22711 US HWY 98 E. | | FOLEY | AL | 36535 | | DEALER AGREEMENT | |
| 2.1387 | AMERICAN ALTERNATIVE INSURANCE CORP. | 555 COLLEGE RD E | | PRINCETON | NJ | 08540 | | INDEMNITY AGREEMENT | |
| 2.1388 | AMERICAN ALTERNATIVE INSURANCE CORPORATION | 555 COLLEGE RD E | | PRINCETON | NJ | 08540 | | PAYMENT AGREEMENT | |
| 2.1389 | AMERICAN CANCER SOCIETY | 3140 PARISA DR | | PADUCAH | KY | 42003-4582 | | DONATION AGREEMENT | 5/18/2019 |
| 2.1390 | AMERICAN CANCER SOCIETY | 3808 28TH AVE STE E | | KEARNEY | NE | 68845-1290 | | DONATION AGREEMENT | 5/3/2011 |
| 2.1391 | AMERICAN CANCER SOCIETY | 3808 28TH AVE STE E | | KEARNEY | NE | 68845-1290 | | DONATION AGREEMENT | 4/27/2010 |
| 2.1392 | AMERICAN CANCER SOCIETY | 3808 28TH AVE STE E | | KEARNEY | NE | 68845-1290 | | DONATION AGREEMENT | 5/14/2012 |
| 2.1393 | AMERICAN CANCER SOCIETY | 3808 28TH AVE STE E | | KEARNEY | NE | 68845-1290 | | DONATION AGREEMENT | 4/30/2010 |
| 2.1394 | AMERICAN CANCER SOCIETY | 3808 28TH AVE STE E | | KEARNEY | NE | 68845-1290 | | DONATION AGREEMENT | 4/29/2011 |
| 2.1395 | AMERICAN CANCER SOCIETY | 3808 28TH AVE STE E | | KEARNEY | NE | 68845-1290 | | DONATION AGREEMENT | 4/8/2009 |
| 2.1396 | AMERICAN COLOR GRAPHICS INC | PO BOX 841174 | | DALLAS | TX | 75284-1174 | | SERVICE AGREEMENT | 8/14/2008 |
| 2.1397 | AMERICAN COMMUNICATIONS.COM, INC. | 2136 MERRICK RD | | MERRICK | NY | 11566 | | DEALER AGREEMENT | |
| 2.1398 | AMERICAN COMMUNICATIONS.COM, INC. | 2136 MERRICK RD | | MERRICK | NY | 11566 | | DEALER AGREEMENT | |
| 2.1399 | AMERICAN CONSULTING GROUP INC | 206 AYER ROAD | | HARVARD | MA | 01451 | | CONSULTING AGREEMENT | |
| 2.1400 | AMERICAN CRITICAL ENERGY SYSTEMS | 29774 US HIGHWAY 281 NORTH | | BULVERDE | TX | 78163 | | DEALER AGREEMENT | |
| 2.1401 | AMERICAN CROATION RADIO CLUB INC | W1739 STATE ROAD 60 | | RUBICON | WI | 53078 | | DONATION AGREEMENT | 10/16/2008 |
| 2.1402 | AMERICAN DIABETES ASSOCIATION | 2323 N MAYFAIR RD SUITE 502 | | WAUWATOSA | WI | 53226 | | DONATION AGREEMENT | 10/16/2013 |
| 2.1403 | AMERICAN DIGITAL CORPORATION | 3030 W SALT CREEK LN STE 134 | | ARLINGTON HEIGHTS | IL | 60005-5000 | | SERVICE AGREEMENT | 11/30/2012 |
| 2.1404 | AMERICAN DIGITAL CORPORATION | 3030 W SALT CREEK LN STE 134 | | ARLINGTON HEIGHTS | IL | 60005-5000 | | SERVICE AGREEMENT | 11/30/2013 |
| 2.1405 | AMERICAN DIGITAL CORPORATION | 3030 W SALT CREEK LN STE 134 | | ARLINGTON HEIGHTS | IL | 60005-5000 | | SERVICE AGREEMENT | 11/30/2014 |
| 2.1406 | AMERICAN DIRECT PRODUCTS | 5308 WENTWORTH RD | | PORT CHARLOTTE | FL | 33981-2063 | | DEALER AGREEMENT | |
| 2.1407 | AMERICAN ELECT. CONTRACTING INC. | 5065-3 ST. AUGUSTINE ROAD | | JACKSONVILLE | FL | 32207 | | DEALER AGREEMENT | |
| 2.1408 | AMERICAN ELECTRIC COMPANY INC. | 78 W 13775 S STE 9 | | DRAPER | UT | 84020-7208 | | DEALER AGREEMENT | |
| 2.1409 | AMERICAN ELECTRIC WORK | 1226 E 36TH ST | | BROOKLYN | NY | 11210-5432 | | DEALER AGREEMENT | |
| 2.1410 | AMERICAN ELECTRIC, LLC | 238 NEARING RD. | PO BOX 113 | LAKE HUNTINGTON | NY | 12752 | | DEALER AGREEMENT | |
| 2.1411 | AMERICAN ELECTRICAL TESTING CO INC | 480 NEPONSET STREET | PO BOX 267 | CANTON | MA | 02021 | | SERVICE AGREEMENT | 7/7/2006 |
| 2.1412 | AMERICAN ENERGY SYSTEMS | 2921 TALBOT ROAD SOUTH | | RENTON | WA | 98055 | | DEALER AGREEMENT | |
| 2.1413 | AMERICAN EQUIPMENT LLC | 6112 COLLETT RD | | FARMINGTON | NY | 14425-9527 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1414 | AMERICAN EQUIPMENT LLC | 6112 COLLETT RD | | FARMINGTON | NY | 14425-9527 | | DEALER AGREEMENT | |
| 2.1415 | AMERICAN EQUIPMENT LLC | 6112 COLLETT RD | | FARMINGTON | NY | 14425-9527 | | DEALER AGREEMENT | |
| 2.1416 | AMERICAN EQUIPMENT LLC | 6112 COLLETT RD | | FARMINGTON | NY | 14425-9527 | | DEALER AGREEMENT | |
| 2.1417 | AMERICAN EQUIPMENT LLC | 6112 COLLETT RD | | FARMINGTON | NY | 14425-9527 | | DEALER AGREEMENT | |
| 2.1418 | AMERICAN EXPRESS | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | | SERVICE AGREEMENT | |
| 2.1419 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DR | | LIVERPOOL | NY | 13088-5342 | | SERVICE AGREEMENT | 4/30/2016 |
| 2.1420 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DR | | LIVERPOOL | NY | 13088-5342 | | SERVICE AGREEMENT | 5/28/2014 |
| 2.1421 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DR | | LIVERPOOL | NY | 13088-5342 | | SERVICE AGREEMENT | 4/30/2018 |
| 2.1422 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DR | | LIVERPOOL | NY | 13088-5342 | | SERVICE AGREEMENT | 5/5/2018 |
| 2.1423 | AMERICAN FOOD & VENDING CORP | 124 METROPOLITAN PARK DR | | LIVERPOOL | NY | 13088-5342 | | SERVICE AGREEMENT | 2/23/2016 |
| 2.1424 | AMERICAN GENERAL FINANCE INC | PO BOX 20830 | | GREENFIELD | WI | 53220-0830 | | VEHICLE LEASE | 3/20/2004 |
| 2.1425 | AMERICAN GENERATOR SERVICES LLC | 14820 SW 21ST ST | | DAVIE | FL | 33326-2004 | | DEALER AGREEMENT | |
| 2.1426 | AMERICAN GENERTORS SALES & SERVICES | 6158 DELFIELD DR STE C | | WATERFORD | MI | 48329-1321 | | DEALER AGREEMENT | |
| 2.1427 | AMERICAN HEART ASSOCIATION | 795 N VAN BUREN STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 1/12/2012 |
| 2.1428 | AMERICAN HEART ASSOCIATION | 795 N VAN BUREN STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 6/21/2012 |
| 2.1429 | AMERICAN HEART ASSOCIATION | 795 N VAN BUREN STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 2/6/2009 |
| 2.1430 | AMERICAN HEART ASSOCIATION | 795 N VAN BUREN STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 11/15/2012 |
| 2.1431 | AMERICAN HEART ASSOCIATION | 795 N VAN BUREN STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 8/14/2014 |
| 2.1432 | AMERICAN HEART ASSOCIATION | 795 N VAN BUREN STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 8/24/2015 |
| 2.1433 | AMERICAN HEART ASSOCIATION | 795 N VAN BUREN STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 6/1/2016 |
| 2.1434 | AMERICAN HEART ASSOCIATION | 795 N VAN BUREN STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 7/31/2017 |
| 2.1435 | AMERICAN HOME SUPPLY | 410 E MAIN ST | | JOHNSON CITY | TN | 37601-4814 | | DEALER AGREEMENT | |
| 2.1436 | AMERICAN HONDA MOTOR CO INC | 1919 TORRANCE BLVD | | TORRANCE | CA | 90501-2746 | | EQUIPMENT AGREEMENT | 8/18/1989 |
| 2.1437 | AMERICAN HONDA MOTOR CO | 1919 TORRANCE BLVD | | TORRANCE | CA | 90501-2746 | | INVENTORY MANAGEMENT AGREEMENT | 9/30/2014 |
| 2.1438 | AMERICAN HONDA MOTOR CO INC | 1919 TORRANCE BLVD | | TORRANCE | CA | 90501-2746 | | LOAN AGREEMENT | 12/31/2020 |
| 2.1439 | AMERICAN INDUSTRIAL | 235 WEST OKLAHOMA AVE | | MILWAUKEE | WI | 53207 | | EQUIPMENT LEASE | 6/30/2003 |
| 2.1440 | AMERICAN INDUSTRIAL | 235 WEST OKLAHOMA AVE | | MILWAUKEE | WI | 53207 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.1441 | AMERICAN INDUSTRIAL | 235 WEST OKLAHOMA AVE | | MILWAUKEE | WI | 53207 | | SERVICE AGREEMENT | |
| 2.1442 | AMERICAN INDUSTRIAL | 235 WEST OKLAHOMA AVE | | MILWAUKEE | WI | 53207 | | SERVICE AGREEMENT | 3/30/2005 |
| 2.1443 | AMERICAN INDUSTRIAL SALES LLC | N231 STATE ROAD 49 | | BERLIN | WI | 54923-9038 | | EQUIPMENT AGREEMENT | 12/31/2014 |
| 2.1444 | AMERICAN LANDMASTER | 7625 DISALLE BLVD | | FORT WAYNE | IN | 46825-3374 | | TERMS AND CONDITIONS | |
| 2.1445 | AMERICAN LEGION POST 12 | 601 W DEKORA ST | | SAUKVILLE | WI | 53080 | | DONATION AGREEMENT | 11/1/2014 |
| 2.1446 | AMERICAN LIVER FOUNDATION | 4927 N. LYDELL AVENUE | | MILWAUKEE | WI | 53217 | | DONATION AGREEMENT | 2/5/2011 |
| 2.1447 | AMERICAN LIVER FOUNDATION | 4927 N. LYDELL AVENUE | | MILWAUKEE | WI | 53217 | | DONATION AGREEMENT | 1/21/2009 |
| 2.1448 | AMERICAN LUNG ASSOCIATION | 13100 W. LISBON RD. STE 700 | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 3/13/2008 |
| 2.1449 | AMERICAN LUNG ASSOCIATION | 13100 W. LISBON RD. STE 700 | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 3/26/2009 |
| 2.1450 | AMERICAN LUNG ASSOCIATION | 13100 W. LISBON RD. STE 700 | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 4/26/2013 |
| 2.1451 | AMERICAN LUNG ASSOCIATION | 13100 W. LISBON RD. STE 700 | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 12/15/2014 |
| 2.1452 | AMERICAN LUNG ASSOCIATION OF WISCONSIN | 13100 W. LISBON RD. STE 700 | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 4/29/2014 |
| 2.1453 | AMERICAN MECHANICAL INC | 633 10TH ST # 202 | | VIRGINIA BEACH | VA | 23451-4522 | | DEALER AGREEMENT | |
| 2.1454 | AMERICAN OUTDOOR POWER | PO BOX 810 | | TIMPSON | TX | 75975 | | DEALER AGREEMENT | |
| 2.1455 | AMERICAN OUTDOOR POWER | PO BOX 810 | | TIMPSON | TX | 75975 | | DEALER AGREEMENT | |
| 2.1456 | AMERICAN OUTDOOR POWER | PO BOX 810 | | TIMPSON | TX | 75975 | | DEALER AGREEMENT | |
| 2.1457 | AMERICAN OUTDOOR POWER | PO BOX 810 | | TIMPSON | TX | 75975 | | DEALER AGREEMENT | |
| 2.1458 | AMERICAN OUTDOOR POWER EQUIP. | 1221 PACIFIC AVENUE | | MONACA | PA | 15061-1824 | | DEALER AGREEMENT | 10/1/2019 |
| 2.1459 | AMERICAN POWER EQUIPMENT | 4144 NORTHWEST HWY | | WATERFORD | WI | 53185-2802 | | DEALER AGREEMENT | |
| 2.1460 | AMERICAN PRIDE POWER EQUIPMENT INC | 700 MCINTIRE AVE | | ZANESVILLE | OH | 43701 | | DEALER AGREEMENT | |
| 2.1461 | AMERICAN QUALITY ELECTRIC LLC | 220 W. LOCUST ST | | OXFORD | PA | 19363 | | DEALER AGREEMENT | |
| 2.1462 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | AUTHORIZED PROVIDER AGREEMENT | 7/8/2015 |
| 2.1463 | AMERICAN RED CROSS | 515 DENMARK STREET | | STATESBORO | GA | 30458 | | DONATION AGREEMENT | 9/13/2007 |
| 2.1464 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 4/19/2012 |
| 2.1465 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 4/25/2012 |
| 2.1466 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 5/7/2013 |
| 2.1467 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 6/25/2012 |
| 2.1468 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 6/22/2013 |
| 2.1469 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 1/22/2014 |
| 2.1470 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 6/17/2014 |
| 2.1471 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 1/23/2015 |

In re: Boggs & Sharton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1472 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 6/23/2015 |
| 2.1473 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 12/16/2015 |
| 2.1474 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 6/20/2016 |
| 2.1475 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 10/28/2016 |
| 2.1476 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 2/9/2017 |
| 2.1477 | AMERICAN RED CROSS | PO BOX 05800 | | MILWAUKEE | WI | 53205-0800 | | DONATION AGREEMENT | 6/22/2017 |
| 2.1478 | AMERICAN RED CROSS | 4050 LINDELL BLVD | | SAINT LOUIS | MO | 63108 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.1479 | AMERICAN RED CROSS | PO BOX 35 | | ROLLA | MO | 65401 | | SERVICE AGREEMENT | |
| 2.1480 | AMERICAN RED CROSS MID-ALABAMA REGION | 3230 GALLERIA CIRCLE | | BIRMINGHAM | AL | 35244 | | DONATION AGREEMENT | 4/30/2011 |
| 2.1481 | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. | PO BOX 759477 | | BALTIMORE | MD | 21275-9477 | | SERVICE AGREEMENT | 7/24/2017 |
| 2.1482 | AMERICAN RENTAL ASSOCIATION OF NORTH CAROLINA | 1900 19TH ST | | MOLINE | IL | 61265-4179 | | DONATION AGREEMENT | 12/7/2017 |
| 2.1483 | AMERICAN RESIDENTIAL SERVICE INC | 4828 JOSLYN RD | | LAKE ORION | MI | 48359-2232 | | DEALER AGREEMENT | |
| 2.1484 | AMERICAN ROOFTEC SYSTEMS INC | 215 PRUITT DR. | | ALPHARETTA | GA | 30004 | | WARRANTY AGREEMENT | 3/23/2003 |
| 2.1485 | AMERICAN SHARPENING COMPANY | 400 MADISON AVE STE 101 | | ORANGE PARK | FL | 32065-6727 | | DEALER AGREEMENT | |
| 2.1486 | AMERICAN SHARPENING COMPANY | 400 MADISON AVE STE 101 | | ORANGE PARK | FL | 32065-6727 | | DEALER AGREEMENT | |
| 2.1487 | AMERICAN SOC OF AGRICULTURAL & BIOL | 2950 NILES ROAD | | ST JOSEPH | MI | 49085-9659 | | DONATION AGREEMENT | 7/1/2007 |
| 2.1488 | AMERICAN SOCIETY OF AGRICULTURAL | 2950 NILES ROAD | | ST JOSEPH | MI | 49085-9659 | | DONATION AGREEMENT | 11/11/2010 |
| 2.1489 | AMERICAN SOCIETY OF AGRICULTURAL & BIOLOGICAL ENGINEERS (ASABE) | 2950 NILES ROAD | | ST JOSEPH | MI | 49085-9659 | | DONATION AGREEMENT | 4/25/2019 |
| 2.1490 | AMERICAN SOCIETY OF AGRICULTURAL & BIOLOGICAL ENGINEERS (ASABE) | 2950 NILES ROAD | | ST JOSEPH | MI | 49085-9659 | | DONATION AGREEMENT | 12/31/2019 |
| 2.1491 | AMERICAN SOCIETY OF AGRICULTURAL AND | 2950 NILES ROAD | | ST JOSEPH | MI | 49085-9659 | | DONATION AGREEMENT | 6/7/2012 |
| 2.1492 | AMERICAN SOCIETY OF AGRICULTURAL AND BIO | 2950 NILES ROAD | | ST JOSEPH | MI | 49085-9659 | | DONATION AGREEMENT | 7/13/2009 |
| 2.1493 | AMERICAN SOCIETY OF AGRICULTUREAL AND BIOLOGICAL ENGINEERS | 2950 NILES ROAD | | ST JOSEPH | MI | 49085-9659 | | DONATION AGREEMENT | 7/7/2014 |
| 2.1494 | AMERICAN STATUARY, INC. | 510 LOWER BROOKFIELD ROAD | | TIFTON | GA | 31794-9170 | | SERVICE AGREEMENT | |
| 2.1495 | AMERICAN TECHNICAL PUBLISHERS INC | 10100 ORLAND PKWY STE 200 | | ORLAND PARK | IL | 60467-5763 | | LICENSE AGREEMENT | |
| 2.1496 | AMERICAN TECHNICAL PUBLISHERS INC | 10100 ORLAND PKWY STE 200 | | ORLAND PARK | IL | 60467-5763 | | DEALER AGREEMENT | |
| 2.1497 | AMERICAN TRANSPORTATION | 3166 FITZGERALD RD | | RANCHO CORDOVA | | 95747 | | DEALER AGREEMENT | 2/17/2021 |
| 2.1498 | AMERICANA DEVELOPMENT INC | ATTN: CARL MILLER / 1450 WEST AVE. | | CARTERSVILLE | GA | 30120 | | TERM AGREEMENT | 8/31/2010 |
| 2.1499 | AMERICANA DEVELOPMENT INC | ATTN: CARL MILLER / 1450 WEST AVE. | | CARTERSVILLE | GA | 30120 | | TERM AGREEMENT | 8/31/2010 |
| 2.1500 | AMERICANA DEVELOPMENT INC | ATTN: CARL MILLER / 1450 WEST AVE. | | CARTERSVILLE | GA | 30120 | | SUPPLY AGREEMENT | 3/31/2020 |
| 2.1501 | AMERICAS BEST MECHANICAL & ELEC | 995 JAYMOR ROAD, SUITE 3 | | SOUTHAMPTON | PA | 18966 | | DEALER AGREEMENT | |
| 2.1502 | AMERIGAS FULTON MAYFIELD | PO BOX 371473 | | PITTSBURGH | PA | 15250-7473 | | EQUIPMENT LEASE | 9/10/2008 |
| 2.1503 | AMERIGAS PROPANE L P | 8951 HWY 301 SOUTH | | STATESBORO | GA | 30458 | | SUPPLY AGREEMENT | 8/31/2019 |
| 2.1504 | AMERIGAS PROPANE L P | 603 W HIGHLAND DR | | FULTON | KY | 42041-1130 | | SUPPLY AGREEMENT | 3/1/2020 |
| 2.1505 | AMERIGAS PROPANE LP | 8951 HWY 301 SOUTH | | STATESBORO | GA | 30458 | | EQUIPMENT LEASE | 6/23/1999 |
| 2.1506 | AMERIGAS PROPANE LP | 8951 HWY 301 SOUTH | | STATESBORO | GA | 30458 | | SERVICE AGREEMENT | 4/4/2012 |
| 2.1507 | AMERIGAS PROPANE LP | 8951 HWY 301 SOUTH | | STATESBORO | GA | 30458 | | SUPPLY AGREEMENT | 1/26/2005 |
| 2.1508 | AMERIGAS PROPANE LP | 510 US 51 BYPASS WEST | | DYERSBURG | TN | 38024 | | SUPPLY AGREEMENT | 8/1/2016 |
| 2.1509 | AMERIGEN POWER SOLUTIONS | 2995 MILL ST | | RENO | NV | 89502-2130 | | DEALER AGREEMENT | 1/27/2020 |
| 2.1510 | AMERIGO MACHINERY CO | 15000 DEER RUN ROAD | | LOUISVILLE | KY | 40299 | | DEALER AGREEMENT | |
| 2.1511 | AMERIGO MACHINERY CO | 15000 DEER RUN ROAD | | LOUISVILLE | KY | 40299 | | DEALER AGREEMENT | |
| 2.1512 | AMERITECH | PO BOX 4520 | | CAROL STREAM | IL | 60197-4520 | | SERVICE AGREEMENT | 11/15/2001 |
| 2.1513 | AMERITECH SECURITY LINK | PO BOX 4520 | | CAROL STREAM | IL | 60197-4520 | | SERVICE AGREEMENT | 8/31/2002 |
| 2.1514 | AMETEK INC | PO BOX 8500-S-827 | | PHILADELPHIA | PA | 19178 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1515 | AMETEK LAMB ELECTRIC | PO BOX 601461 | | CHARLOTTE | NC | 28260-1461 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1516 | AMETEK LAMB ELECTRIC | PO BOX 601461 | | CHARLOTTE | NC | 28260-1461 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1517 | AMICI POWER SOLUTION LLC | 13 SOUTH STREET SUITE 2 REAR | | NORWALK | CT | 06854-2660 | | DEALER AGREEMENT | 9/29/2020 |
| 2.1518 | AMICI POWER SOLUTIONS LLP | 13 SOUTH ST STE 2 | | NORWALK | CT | 06854-2660 | | DEALER AGREEMENT | |
| 2.1519 | AMICI POWER SOLUTIONS LLP | 13 SOUTH ST STE 2 | | NORWALK | CT | 06854-2660 | | DEALER AGREEMENT | |
| 2.1520 | AMICK'S SUPERSTORE | 1611 NORTH FAYETTEVILLE STREET | | ASHEBORO | NC | 27203-3701 | | DEALER AGREEMENT | |
| 2.1521 | AMICK'S SUPERSTORE | 1611 NORTH FAYETTEVILLE STREET | | ASHEBORO | NC | 27203-3701 | | DEALER AGREEMENT | |
| 2.1522 | AMITE COUNTY COOOPERATIVE (AAL) | PO BOX 220 | | LIBERTY | | | | DEALER AGREEMENT | 10/1/2020 |
| 2.1523 | AMP ELECTRIC & MAINTENANCE SERVICE | 2260 CENTERTON BLVD | | CENTERTON | AR | 72719-8930 | | DEALER AGREEMENT | |
| 2.1524 | AMP ELECTRIC OF WEST MICHIGAN LLC | 3950 E ELLIS ROAD | | MUSKEGON | MI | 49444-8724 | | DEALER AGREEMENT | 6/12/2020 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1525 | AMP HAMPTON ELECTRIC INC | 2A STUART COURT | | HAMPTON BAYS | NY | 11946 | | DEALER AGREEMENT | |
| 2.1526 | AMPRO MOLDING LLC | PO BOX 12085 | | BIRMINGHAM | AL | 35201 | | BAILMENT AGREEMENT | |
| 2.1527 | AMPRO MOLDING LLC | PO BOX 12085 | | BIRMINGHAM | AL | 35201 | | BAILMENT AGREEMENT | |
| 2.1528 | AMPRO MOLDING LLC | PO BOX 12085 | | BIRMINGHAM | AL | 35201 | | TOOLING PRODUCTS AGREEMENT | 7/20/2010 |
| 2.1529 | AMPRO MOLDING LLC | PO BOX 12085 | | BIRMINGHAM | AL | 35201 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1530 | AMPS & VOLTS ELECTRIC, INC | 755 CHICAGO ST | | VALPARAISO | IN | 46385-4510 | | DEALER AGREEMENT | |
| 2.1531 | AMRINE EQUIPMENT & RENTALS | 366 OLD 441 SOUTH | | CLAYTON | GA | 30525 | | DEALER AGREEMENT | |
| 2.1532 | ANCHOR GARDEN & RENTAL | PO BOX 1725 | | MOUNT VERNON | IL | 62864 | | DEALER AGREEMENT | |
| 2.1533 | ANDAMIOS Y EQUIPOS S.A. | VIA TRANSISMICA LOS ANDES NO 1 | | PANAMA CITY | 001 | 00000 | PA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/23/2018 |
| 2.1534 | ANDERSEN & SONS | PO BOX 158 | | NORTH PLATTE | NE | 69103 | | DEALER AGREEMENT | |
| 2.1535 | ANDERSEN & SONS NAPA | PO BOX 158 | | NORTH PLATTE | NE | 69101 | | DEALER AGREEMENT | |
| 2.1536 | ANDERSEN & SONS NAPA | PO BOX 158 | | NORTH PLATTE | NE | 69101 | | DEALER AGREEMENT | |
| 2.1537 | ANDERSEN & SONS NAPA | PO BOX 158 | | NORTH PLATTE | NE | 69101 | | DEALER AGREEMENT | |
| 2.1538 | ANDERSON ELECTRIC & PLUMBING SUPPLY | PO BOX 2174 | | LOWELL | AR | 72745 | | STANDBY DISTRIBUTOR AGREEMENT | 7/5/2018 |
| 2.1539 | ANDERSON ELECTRICAL & PLUMBING SUPPLY | PO BOX 2174 | | LOWELL | AR | 72745 | | STANDBY DISTRIBUTOR AGREEMENT | 7/5/2018 |
| 2.1540 | ANDERSON EQUIPMENT | 4912 GLOVER LN | | MILTON | FL | 32570-4505 | | DEALER AGREEMENT | |
| 2.1541 | ANDERSON EQUIPMENT CO INC | 144 BROADFORD RD | | FALMOUTH | KY | 41040-8162 | | DEALER AGREEMENT | |
| 2.1542 | ANDERSON EQUIPMENT CO INC | 144 BROADFORD RD | | FALMOUTH | KY | 41040-8162 | | DEALER AGREEMENT | |
| 2.1543 | ANDERSON EQUIPMENT CO INC | 144 BROADFORD RD | | FALMOUTH | KY | 41040-8162 | | DEALER AGREEMENT | |
| 2.1544 | ANDERSON FAMILY CHARITABLE FOUNDATION | 304 W MAIN STREET, #140 | | AVON | CT | 06001 | | DONATION AGREEMENT | 6/28/2011 |
| 2.1545 | ANDERSON FAMILY CHARITABLE FOUNDATION | 304 W MAIN STREET, #140 | | AVON | CT | 06001 | | DONATION AGREEMENT | 4/25/2010 |
| 2.1546 | ANDERSON INSTALLATION SERVICES INC | 6040 WALL ST | | STERLING HEIGHTS | MI | 48312 | | DEALER AGREEMENT | |
| 2.1547 | ANDERSON INSTALLATION SERVICES INC | 6040 WALL ST | | STERLING HEIGHTS | MI | 48312 | | DEALER AGREEMENT | |
| 2.1548 | ANDERSON LAWNMOWER-SCOTCH PLAINS | 1716 E 2ND ST | | SCOTCH PLAINS | NJ | 07076-1608 | | DEALER AGREEMENT | |
| 2.1549 | ANDERSON OUTDOOR POWER EQUIPMENT | 110 MIRACLE MILE DR | | ANDERSON | SC | 29621-1332 | | DEALER AGREEMENT | |
| 2.1550 | ANDERSON OUTDOOR POWER EQUIPMENT | 110 MIRACLE MILE DR | | ANDERSON | SC | 29621-1332 | | DEALER AGREEMENT | |
| 2.1551 | ANDERSON POWER SERVICES | PO BOX 5375 | | DOUGLASVILLE | GA | 30154 | | DEALER AGREEMENT | |
| 2.1552 | ANDERSON REFRIGERATION INC | 4870 IL ROUTE 173 | | POPLAR GROVE | IL | 61065-9716 | | DEALER AGREEMENT | |
| 2.1553 | ANDERSON SALES & SERVICE INC | 2914 CLIFTY DR. | | MADISON | IN | 47250 | | DEALER AGREEMENT | |
| 2.1554 | ANDERSON SALES & SERVICE INC | 2914 CLIFTY DR. | | MADISON | IN | 47250 | | DEALER AGREEMENT | |
| 2.1555 | ANDERSON/ROETHLE INC | 733 N VAN BUREN ST | | MILWAUKEE | WI | 53202 | | CONSULTING AGREEMENT | 4/20/1999 |
| 2.1556 | ANDERSONS' SALES & SERVICE INC | 2914 CLIFTY DR | | MADISON | IN | 47250-1675 | | DEALER AGREEMENT | 3/7/2020 |
| 2.1557 | ANDOVER AUTO PARTS INC | PO BOX 257 | | ANDOVER | KS | 67002 | | DEALER AGREEMENT | |
| 2.1558 | ANDOVER LAWN EQUIPMENT INC | PO BOX 309 | | ANDOVER | KS | 67002 | | DEALER AGREEMENT | |
| 2.1559 | ANDOVER SMALL ENGINE SERVICE INC | 90 SCHOOL ST | | ANDOVER | MA | 01810-3924 | | DEALER AGREEMENT | |
| 2.1560 | ANDRE & SON INC | 2 MILL ST | | MONTROSE | PA | 18801 | | DEALER AGREEMENT | |
| 2.1561 | ANDREA L. GOLVACH | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.1562 | ANDREA L. GOLVACH | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.1563 | ANDREA L. GOLVACH | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.1564 | ANDREA L. GOLVACH | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.1565 | ANDREA L. GOLVACH | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.1566 | ANDREAS STIHL AG&CO.KG | STUTTGARTER STRASSE 80 | | WAIBLINGEN | DE | 71332 | DE | LETTER OF INTENT | 5/4/2020 |
| 2.1567 | ANDREAS STIML AG & CO KG | STUTTGARTER STRASSE 80 | | WAIBLINGEN | DE | 71332 | DE | EDI AGREEMENT | |
| 2.1568 | ANDREW DIESTLER | 1445 LAKEVIEW DR., APT 2 | | FORT ATKINSON | WI | 53538 | | BILL OF SALE | 2/26/2010 |
| 2.1569 | ANDREW DIESTLER | 1445 LAKEVIEW DR., APT 2 | | FORT ATKINSON | WI | 53538 | | BILL OF SALE | 3/26/2010 |
| 2.1570 | ANDREW HERCHENBACH | NO ADDRESS AVAILABLE | | | | | | ASSIGNMENT | |
| 2.1571 | ANDREW J. FLYNN ELECTRIC | 66 EDWARDS ROAD | | WATERTOWN | MA | 02472 | | DEALER AGREEMENT | |
| 2.1572 | ANDREWS SMALL ENGINE | 203 S MAIN ST | | SUMTER | SC | 29150-5248 | | DEALER AGREEMENT | |
| 2.1573 | ANDRUS POWER SOLUTIONS INC | 690 PLEASANT ST | | LEE | MA | 01238-9323 | | DEALER AGREEMENT | |
| 2.1574 | ANDRY RASMUSSEN AND SONS INC | PO BOX 66 | | CABLE | WI | 54821 | | DEALER AGREEMENT | |
| 2.1575 | ANDRY RASMUSSEN AND SONS INC | PO BOX 66 | | CABLE | WI | 54821 | | DEALER AGREEMENT | |
| 2.1576 | ANDY BINGEN | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.1577 | ANDY'S LAWNMOWER SALES & SERVICE | 9098 HWY 58 NORTH | | STANTONSBURG | NC | 27883 | | DEALER AGREEMENT | |
| 2.1578 | ANDY'S LAWN MACHINERY | 5025 OGEECHEE RD | | SAVANNAH | GA | 31405-2546 | | DEALER AGREEMENT | |
| 2.1579 | ANDY'S MOW TOWN INC | PO BOX 136 | | BLAIR | NE | 68008 | | DEALER AGREEMENT | |
| 2.1580 | ANDY'S MOW TOWN INC | PO BOX 136 | | BLAIR | NE | 68008 | | DEALER AGREEMENT | |
| 2.1581 | ANDY'S MOWER AND SAW | 2377 WATERLOO RD | | STOCKTON | CA | 95205 | | DEALER AGREEMENT | |
| 2.1582 | ANDY'S POWER EQUIPMENT | 207 S BLAKELY ST | | DUNMORE | PA | 18512-2203 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1583 | ANDY'S POWER EQUIPMENT | 207 S BLAKELY ST | | DUNMORE | PA | 18512-2203 | | DEALER AGREEMENT | |
| 2.1584 | ANDY'S REPAIRS | 303 ELM ST | | NEW BRAUNFELS | TX | 78130 | | DEALER AGREEMENT | |
| 2.1585 | ANGELO MANZO | NO ADDRESS AVAILABLE | | | | | | RELEASE | 2/14/2014 |
| 2.1586 | ANGELPOINTS INC | 30 LIBERTY SHIP WAY  SUITE 3150 | | SAUSALITO | CA | 94965 | | ASSIGNMENT NOTICE | |
| 2.1587 | ANGELPOINTS INC | 30 LIBERTY SHIP WAY  SUITE 3150 | | SAUSALITO | CA | 94965 | | SERVICE AGREEMENT | |
| 2.1588 | ANGELPOINTS INC | 30 LIBERTY SHIP WAY  SUITE 3150 | | SAUSALITO | CA | 94965 | | SERVICE AGREEMENT | |
| 2.1589 | ANGELPOINTS INC | 30 LIBERTY SHIP WAY  SUITE 3150 | | SAUSALITO | CA | 94965 | | SERVICE AGREEMENT | 5/29/2016 |
| 2.1590 | ANGEL'S POWER EQUIPMENT LLC | 11 CITATION DR | | WAPPINGERS FALLS | NY | 12590-1405 | | DEALER AGREEMENT | |
| 2.1591 | ANI AUSTRALIA PTY LTD | PO BOX 117 | | LIDCOMBE | NSW | | AUSTRALIA | SALES REPRESENTATIVE AGREEMENT | 2/27/1970 |
| 2.1592 | ANI PTY LIMITED | 16 PARRAMATTA RD. | | LIDCOMBE | NSW | | AUSTRALIA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 7/5/1963 |
| 2.1593 | ANI PTY LIMITED | PO BOX 117 | | LIDCOMBE | NSW | | AUSTRALIA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.1594 | ANI PTY LIMITED | PO BOX 117 | | LIDCOMBE | NSW | | AUSTRALIA | SALES REPRESENTATIVE AGREEMENT | 12/11/1966 |
| 2.1595 | ANIXTER INC | PO BOX 4959 | | ORLANDO | FL | 32819 | | STANDBY DISTRIBUTOR AGREEMENT | 3/15/2019 |
| 2.1596 | ANN ARBOR MACHINE CO | DEPARTMENT CH 17860 | | PALATINE | IL | 60055-7860 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.1597 | ANN ARBOR MACHINE CO | DEPARTMENT CH 17860 | | PALATINE | IL | 60055-7860 | | EQUIPMENT AGREEMENT | 6/30/2006 |
| 2.1598 | ANN ARBOR MACHINE CO | DEPARTMENT CH 17860 | | PALATINE | IL | 60055-7860 | | EQUIPMENT AGREEMENT | 12/31/2006 |
| 2.1599 | ANN ARBOR MACHINE CO | DEPARTMENT CH 17860 | | PALATINE | IL | 60055-7860 | | EQUIPMENT AGREEMENT | |
| 2.1600 | ANN ARBOR MACHINE CO | DEPARTMENT CH 17860 | | PALATINE | IL | 60055-7860 | | EQUIPMENT AGREEMENT | 5/5/2008 |
| 2.1601 | ANN ARBOR MACHINE CO | DEPARTMENT CH 17860 | | PALATINE | IL | 60055-7860 | | EQUIPMENT AGREEMENT | 5/22/2008 |
| 2.1602 | ANN ARBOR MACHINE CO | DEPARTMENT CH 17860 | | PALATINE | IL | 60055-7860 | | EQUIPMENT AGREEMENT | |
| 2.1603 | ANN ARBOR MACHINE CO | DEPARTMENT CH 17860 | | PALATINE | IL | 60055-7860 | | EQUIPMENT AGREEMENT | 12/31/2007 |
| 2.1604 | ANNA WARREN | 14809 MONO WAY | | SONOEA | CA | 95370-9269 | | DEALER AGREEMENT | 6/16/2021 |
| 2.1605 | ANNOVI REVERBERI | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | SUPPLY AGREEMENT | 6/30/2009 |
| 2.1606 | ANNOVI REVERBERI S P A | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1607 | ANNOVI REVERBERI SPA | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | CONSULTING AGREEMENT | |
| 2.1608 | ANNOVI REVERBERI SPA | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | DEVELOPMENT AGREEMENT | |
| 2.1609 | ANNOVI REVERBERI SPA | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | SUPPLY AGREEMENT | 8/31/2013 |
| 2.1610 | ANNOVI REVERBERI SPA | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | SUPPLY AGREEMENT | 8/31/2014 |
| 2.1611 | ANNOVI REVERBERI SPA | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | SUPPLY AGREEMENT | 8/31/2015 |
| 2.1612 | ANNOVI REVERBERI SPA | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | SUPPLY AGREEMENT | 8/31/2016 |
| 2.1613 | ANNOVI REVERBERI SPA | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | SUPPLY AGREEMENT | 6/30/2017 |
| 2.1614 | ANNOVI REVERBERI SPA | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | SUPPLY AGREEMENT | 6/30/2018 |
| 2.1615 | ANNOVI REVERBERI SPA | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | SUPPLY AGREEMENT | 8/31/2010 |
| 2.1616 | ANNOVI REVERBERI SPA | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | SUPPLY AGREEMENT | 8/31/2011 |
| 2.1617 | ANNOVI REVERBERI SPA | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | SUPPLY AGREEMENT | 8/31/2012 |
| 2.1618 | ANNOVI REVERBERI SPA | 140 81ST AVE NE | | MINNEAPOLIS | MN | 55432-1770 | | SUPPLY AGREEMENT | 6/30/2019 |
| 2.1619 | ANSWER HEATING & COOLING INC | 8490 MIDLAND RD | | FREELAND | MI | 48623-8432 | | DEALER AGREEMENT | |
| 2.1620 | ANSYS INC | 2600 ANSYS DR | | CANONSBURG | PA | 15317-0404 | | LICENSE AGREEMENT | 8/1/2016 |
| 2.1621 | ANSYS INC | 2600 ANSYS DR | | CANONSBURG | PA | 15317-0404 | | LICENSE AGREEMENT | 8/1/2016 |
| 2.1622 | ANSYS INC | 2600 ANSYS DR | | CANONSBURG | PA | 15317-0404 | | LICENSE AGREEMENT | 8/1/2016 |
| 2.1623 | ANSYS INC | 2600 ANSYS DR | | CANONSBURG | PA | 15317-0404 | | QUOTATION | 9/14/2017 |
| 2.1624 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 73865 | | CLEVELAND | OH | 44193 | | AUDIT AGREEMENT | |
| 2.1625 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 73865 | | CLEVELAND | OH | 44193 | | CONFIRMATION | |
| 2.1626 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 73865 | | CLEVELAND | OH | 44193 | | SERVICE AGREEMENT | 12/31/2020 |
| 2.1627 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 73865 | | CLEVELAND | OH | 44193 | | SERVICE AGREEMENT | 12/31/2014 |
| 2.1628 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 73865 | | CLEVELAND | OH | 44193 | | SERVICE AGREEMENT | 12/31/2015 |
| 2.1629 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 73865 | | CLEVELAND | OH | 44193 | | SERVICE AGREEMENT | 12/31/2015 |
| 2.1630 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 73865 | | CLEVELAND | OH | 44193 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.1631 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 73865 | | CLEVELAND | OH | 44193 | | SERVICE AGREEMENT | 12/31/2016 |
| 2.1632 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 73865 | | CLEVELAND | OH | 44193 | | SERVICE AGREEMENT | 12/31/2017 |
| 2.1633 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 73865 | | CLEVELAND | OH | 44193 | | SERVICE AGREEMENT | 12/31/2013 |
| 2.1634 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 73865 | | CLEVELAND | OH | 44193 | | SERVICE AGREEMENT | 12/31/2019 |
| 2.1635 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 73865 | | CLEVELAND | OH | 44193 | | SERVICE AGREEMENT | 12/31/2013 |
| 2.1636 | ANTHONY CARDAL | NO ADDRESS AVAILABLE | | | | | | INTERVIEW SESSIONS AGREEMENT | |
| 2.1637 | ANTHONY J DEMEIS | NO ADDRESS AVAILABLE | | | | | | RELEASE | 10/17/2011 |
| 2.1638 | ANTHONY LEWIS INCORPORATED | 1070 BIRD AVENUE | | SAN JOSE | CA | 95125-1618 | | DEALER AGREEMENT | 6/4/2021 |
| 2.1639 | ANTHONY PETRAS ELECTRICAL | 3505 TRADE ST | | DELTONA | FL | 32738-9016 | | DEALER AGREEMENT | |
| 2.1640 | ANTHONY SPRENGER | 647 SOUTH BROADMOOR AVE | | WEST COVINA | CA | 91790 | | CONSULTING AGREEMENT | 8/31/2004 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1641 | ANTHONY TECHNICAL SERVICES | 303 LOWERY RD | | LOGANSPORT | LA | 71049-2109 | | DEALER AGREEMENT | |
| 2.1642 | ANTHONY'S LAWNMOWER REPAIR | 806 AVENUE B | | WEST POINT | GA | 31833-1637 | | DEALER AGREEMENT | |
| 2.1643 | ANTHONY'S LAWNMOWER REPAIR | 806 AVENUE B | | WEST POINT | GA | 31833-1637 | | DEALER AGREEMENT | |
| 2.1644 | ANTIGO MACHINERY SALES INC | N4660 HIGHWAY 45 | | ANTIGO | WI | 54409 | | DEALER AGREEMENT | |
| 2.1645 | ANTIGO YAMAHA INC | 919 S SUPERIOR ST | | ANTIGO | WI | 54409-2827 | | DEALER AGREEMENT | |
| 2.1646 | ANTILLES POWER DEPOT INC | 100 CARR 860 | | CAROLINA | 001 | 00987-7187 PR | | DEALER AGREEMENT | |
| 2.1647 | ANTILLES POWER DEPOT INC | 100 CARR 860 | | CAROLINA | 001 | 00987-7187 PR | | DEALER AGREEMENT | |
| 2.1648 | ANTILLES POWER DEPOT INC | 100 CARR 860 | | CAROLINA | 001 | 00987-7187 PR | | DEALER AGREEMENT | |
| 2.1649 | ANTILLES POWER DEPOT INC | 100 CARR 860 | | CAROLINA | 001 | 00987-7187 PR | | TERMS AND CONDITIONS | |
| 2.1650 | ANTIQUE AUTOMOBILE CLUB OF AMERICA | 501 W. GOVERNOR ROAD / PO BOX 417 | | HERSHEY | PA | 17033 | | DONATION AGREEMENT | 10/26/2007 |
| 2.1651 | ANYTIME ELECTRIC, L.L.C. | 1310 IH-10 SUITE 101 | | BEAUMONT | TX | 77707-4400 | | DEALER AGREEMENT | 9/13/2020 |
| 2.1652 | ANZDL | CNW R.R. | | CHICAGO | IL | 60604 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.1653 | ANZDL | CNW R.R. | | CHICAGO | IL | 60604 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.1654 | ANZDL | CNW R.R. | | CHICAGO | IL | 60604 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.1655 | A-OK ELECTRIC COMPANY, INC | PO BOX 10943 | | GREENSBORO | NC | 27404 | | DEALER AGREEMENT | |
| 2.1656 | A-OK MOWER SHOPS INC | 14 N MILPAS AVE | | SANTA BARBARA | CA | 93103 | | DEALER AGREEMENT | |
| 2.1657 | AOKI LAWNMOWER SHOP | 1567 W CARSON STREET | | TORRANCE | CA | 90501 | | DEALER AGREEMENT | |
| 2.1658 | AON HEWITT | FLOOR 36,NO.381,MIDDLE HUAIHAI RD. | | | 020 | 200020 CN | | LETTER OF UNDERSTANDING | 12/30/2017 |
| 2.1659 | AON RISK SERVICES INC | 3565 PIEDMONT RD NE | | ATLANTA | GA | 30305 | | EQUIPMENT LEASE | |
| 2.1660 | AP & T NORTH AMERICA INC | 4817 PERSIMMON COURT | | MONROE | NC | 28110 | | EQUIPMENT AGREEMENT | |
| 2.1661 | AP ELECTRIC TECHNOLOGIES | 730 RIDGE AVE | | LAKEWOOD | NJ | 08701-3639 | | DEALER AGREEMENT | |
| 2.1662 | AP NET ENTERPRISES CORP | 10938NW 80 LN | | DORAL | FL | 33172 | | DEALER AGREEMENT | |
| 2.1663 | AP WOODSON COMPANY | 1174 AMELIA ST | | ORANGEBURG | SC | 29115-4780 | | DEALER AGREEMENT | |
| 2.1664 | APCIE INC | 29 MONTEREY PINE DRIVE | | NEWPORT COAST | CA | 92657 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.1665 | APCIE INC | 29 MONTEREY PINE DRIVE | | NEWPORT COAST | CA | 92657 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.1666 | APCIE INC | 29 MONTEREY PINE DRIVE | | NEWPORT COAST | CA | 92657 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.1667 | APCIE INC | 29 MONTEREY PINE DRIVE | | NEWPORT COAST | CA | 92657 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.1668 | APCIE INC | 29 MONTEREY PINE DRIVE | | NEWPORT COAST | CA | 92657 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.1669 | APCIE INC | 29 MONTEREY PINE DRIVE | | NEWPORT COAST | CA | 92657 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.1670 | APCIE INC | 29 MONTEREY PINE DR | | NEWPORT COAST | CA | 92657 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.1671 | APCIE INC | 29 MONTEREY PINE DRIVE | | NEWPORT COAST | CA | 92657 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 5/17/2010 |
| 2.1672 | APCIE INC | 29 MONTEREY PINE DRIVE | | NEWPORT COAST | CA | 92657 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1673 | APCIE INC | 29 MONTEREY PINE DRIVE | | NEWPORT COAST | CA | 92657 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 5/25/2010 |
| 2.1674 | APCIE INC | 29 MONTEREY PINE DRIVE | | NEWPORT COAST | CA | 92657 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1675 | APCIE INC | 31 HALF MOON BAY DR. | | CORONA DELMAR | CA | 92625 | | SETTLEMENT AGREEMENT | 9/9/2010 |
| 2.1676 | APEX AUCTIONS LTD | 36 RUE DU LEINSTER | | LA CHAPELLE SUR ERDRE | YT | 44241 FR | | COMMISSION AGREEMENT | |
| 2.1677 | APEX ELECTRICAL SERVICES INC | 316 CEDAR HILL AVE | | WYCKOFF | NJ | 07481-2311 | | DEALER AGREEMENT | |
| 2.1678 | APEX PROPANE | 9945 HOLTVILLE ROAD | | WETUMPKA | AL | 36092 | | DEALER AGREEMENT | |
| 2.1679 | APH | 2109 INTERLACKEN DR | | SPRINGFIELD | IL | 62704-4346 | | DEALER AGREEMENT | |
| 2.1680 | API ELECTRICAL SERVICES INC | 4525 ALBRITTON RD | | SAINT CLOUD | FL | 34772-7533 | | DEALER AGREEMENT | |
| 2.1681 | APICS, INC. | PO BOX 75381 | | BALTIMORE | MD | 21275 | | SERVICE AGREEMENT | 10/22/2019 |
| 2.1682 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1683 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1684 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1685 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1686 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1687 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1688 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1689 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1690 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1691 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1692 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1693 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1694 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1695 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1696 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1697 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1698 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1699 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1700 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1701 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1702 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1703 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1704 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1705 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1706 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1707 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1708 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1709 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1710 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1711 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1712 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1713 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1714 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1715 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1716 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1717 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1718 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1719 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1720 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1721 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1722 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1723 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1724 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1725 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1726 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1727 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1728 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1729 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1730 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1731 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1732 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1733 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1734 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1735 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1736 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1737 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1738 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1739 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1740 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1741 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1742 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1743 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1744 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1745 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | 4/30/2012 |
| 2.1746 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1747 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SERVICE AGREEMENT | |
| 2.1748 | APL CO PTE LTD | 116 INVERNESS DR E STE 400 | | ENGLEWOOD | CO | 80112 | | SPONSORSHIP AGREEMENT | |
| 2.1749 | A-PLUS ELECTRIC SERVICE | 37301 HWY 72 | | SALEM | MO | 65560 | | DEALER AGREEMENT | |
| 2.1750 | APOGEE | 9720 W BLUEMOUND ROAD | | MILWAUKEE | WI | 53226 | | WAIVER | |
| 2.1751 | APOLLO COUNTY HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 2280 TAMARACK ROAD | | OWENSBORO | KY | 42303 | | DONATION AGREEMENT | 7/20/2017 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1752 | ATACO STEEL PRODUCTS CO | 6809 STATE ROAD 60 | | CEDARBURG | WI | 53012-8804 | | BAILMENT AGREEMENT | |
| 2.1753 | ATACO STEEL PRODUCTS CO | 6809 STATE ROAD 60 | | CEDARBURG | WI | 53012-8804 | | TERM AGREEMENT | 8/1/2022 |
| 2.1754 | ATACO STEEL PRODUCTS CORPORATION | 6809 STATE ROAD 60 | | CEDARBURG | WI | 53012-8804 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1755 | ATACO STEEL PRODUCTS CORPORATION | 6809 HWY 60 | PO BOX 270 | CEDARBURG | WI | 53012-0270 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1756 | ATEA A/S | LAUTRUPVANG 6 | | BALLERUP | DK | 2750 | DK | SUPPLY AGREEMENT | 2/28/2019 |
| 2.1757 | ATEC SOLUTIONS PRIVATE LIMITED | OFFICE 2, 1ST FLOOR, SULEMAN | | KARACHI | PK | 74900 | PK | INTERNATIONAL DISTRIBUTOR AGREEMENT | 10/3/2017 |
| 2.1758 | ATHENS LAWN & GARDEN LLC | 1310 RAILROAD AVE | | ATHENS | TN | 37303-2583 | | DEALER AGREEMENT | |
| 2.1759 | ATHENS LAWN & GARDEN LLC | 1310 RAILROAD AVE | | ATHENS | TN | 37303-2583 | | DEALER AGREEMENT | |
| 2.1760 | ATHERTON ROAD SALES & SERVICE | 6468 E ATHERTON RD | | BURTON | MI | 48519-1681 | | DEALER AGREEMENT | |
| 2.1761 | ATHLON SPORTS COMMUNICATIONS INC | PO BOX 440190 | | NASHVILLE | TN | 37244-0190 | | SERVICE AGREEMENT | 11/21/2010 |
| 2.1762 | ATI ANDERSON TECHNICIANS INC | 701 S AL DAVIS RD | | HARAHAN | LA | 70123-7304 | | DEALER AGREEMENT | |
| 2.1763 | ATKINS & SONS COMPANY | 14180 HWY 11 | | CAMPOBELLO | SC | 29322-9500 | | DEALER AGREEMENT | |
| 2.1764 | ATKINS MOTOR SALES & SERVICE | 4227 ISLANDS HWY | | MIDWAY | GA | 31320-5914 | | DEALER AGREEMENT | |
| 2.1765 | ATKINS SAW SHOP | MAIN & KENDRICK | | MAMMOTH SPRING | AR | 72554 | | DEALER AGREEMENT | |
| 2.1766 | AREA ENERGY AND ELECTRIC, INC. | 2001 COMMERCE DR | | SIDNEY | OH | 45365-9393 | | DEALER AGREEMENT | |
| 2.1767 | AREA EQUIPMENT INC | N14484 COUNTY ROAD M | | THORP | WI | 54771-7715 | | DEALER AGREEMENT | |
| 2.1768 | AREA EQUIPMENT INC | N14484 COUNTY ROAD M | | THORP | WI | 54771-7715 | | DEALER AGREEMENT | |
| 2.1769 | AREA RENTALS | 1465 CHESTNUT AVENUE | | HILLSIDE | NJ | 07205 | | DEALER AGREEMENT | |
| 2.1770 | AREA SMALL ENGINE | 315 E COMMERCIAL ST | | MOUNT CARROLL | IL | 61053 | | DEALER AGREEMENT | |
| 2.1771 | ARENA AMERICAS | 48245 FT. IRWIN RD | | BARSTOW | CA | 92311 | | RENTAL AGREEMENT | 5/16/2015 |
| 2.1772 | ARGENTOOLS LTD. | HASAR HAIM SHAPIRA ST. 13 | | RISHON LE ZION | 01 | 75150 | IL | DISTRIBUTION AGREEMENT | |
| 2.1773 | ARGENTOOLS LTD. | HASAR HAIM SHAPIRA ST. 13 | | RISHON LE ZION | 01 | 75150 | IL | TERMS AND CONDITIONS | |
| 2.1774 | ARGO PRODUCTS COMPANY | 3500 GOODFELLOW BLVD | | SAINT LOUIS | MO | 63120-1109 | | BAILMENT AGREEMENT | |
| 2.1775 | ARGO RENTAL & POWER EQUIPMENT | 750 HWY 11 SUITE 1 | | TRUSSVILLE | AL | 35173 | | DEALER AGREEMENT | |
| 2.1776 | ARGO RENTAL & POWER EQUIPMENT | 750 HWY 11 SUITE 1 | | TRUSSVILLE | AL | 35173 | | DEALER AGREEMENT | |
| 2.1777 | ARGON INDUSTRIES | 11500 W BROWN DEER RD | | MILWAUKEE | WI | 53224-1408 | | SUPPLY AGREEMENT | 6/30/2013 |
| 2.1778 | ARGON INDUSTRIES INC | 11500 W BROWN DEER RD | | MILWAUKEE | WI | 53224-1408 | | BAILMENT AGREEMENT | |
| 2.1779 | ARGOSY ELECTRIC INC | 11861 CANON BLVD UNIT K | | NEWPORT NEWS | VA | 23606-4244 | | DEALER AGREEMENT | 10/7/2020 |
| 2.1780 | ARGOSY ELECTRIC INC | 11861 CANON BLVD UNIT K | | NEWPORT NEWS | VA | 23606 | | DEALER AGREEMENT | |
| 2.1781 | ARI FINANCIAL SERVICES INC | PO BOX 46163 | | TORONTO | ON | M5W 4K9 | CA | MASTER AGREEMENT | |
| 2.1782 | ARI FINANCIAL SERVICES INC | PO BOX 46163 | | TORONTO | ON | M5W 4K9 | CA | MASTER AGREEMENT | |
| 2.1783 | ARI FINANCIAL SERVICES INC | PO BOX 46163 | | TORONTO | ON | M5W 4K9 | CA | SERVICE AGREEMENT | |
| 2.1784 | ARI FINANCIAL SERVICES INC | PO BOX 46163 | | TORONTO | ON | M5W 4K9 | CA | STATEMENT OF WORK | |
| 2.1785 | ARI FINANCIAL SERVICES INC | PO BOX 46163 | | TORONTO | ON | M5W 4K9 | CA | VEHICLE LEASE | |
| 2.1786 | ARI FINANCIAL SERVICES INC | PO BOX 46163 | | TORONTO | ON | M5W 4K9 | CA | VEHICLE LEASE | |
| 2.1787 | ARI NETWORK SERVICES INC | DEPT CH19583 | | PALATINE | IL | 60055-9583 | | CONSULTING AGREEMENT | |
| 2.1788 | ARI NETWORK SERVICES INC | DEPT CH19583 | | PALATINE | IL | 60055-9583 | | JOINT VENTURE AGREEMENT | 4/24/2007 |
| 2.1789 | ARI NETWORK SERVICES INC | DEPT CH19583 | | PALATINE | IL | 60055-9583 | | SERVICE AGREEMENT | 5/31/2013 |
| 2.1790 | ARI NETWORK SERVICES INC | DEPT CH19583 | | PALATINE | IL | 60055-9583 | | SERVICE AGREEMENT | 7/30/2013 |
| 2.1791 | ARI NETWORK SERVICES INC | DEPT CH19583 | | PALATINE | IL | 60055-9583 | | SERVICE AGREEMENT | |
| 2.1792 | ARI NETWORK SERVICES INC | DEPT CH19583 | | PALATINE | IL | 60055-9583 | | SERVICE AGREEMENT | |
| 2.1793 | ARI NETWORK SERVICES INC | DEPT CH19583 | | PALATINE | IL | 60055-9583 | | SERVICE AGREEMENT | 7/30/2013 |
| 2.1794 | ARI NETWORK SERVICES INC | DEPT CH19583 | | PALATINE | IL | 60055-9583 | | SOFTWARE SUPPORT AGREEMENT | 7/29/2010 |
| 2.1795 | ARI NETWORK SERVICES INC | DEPT CH19583 | | PALATINE | IL | 60055-9583 | | SOFTWARE SUPPORT AGREEMENT | 6/1/2012 |
| 2.1796 | ARI NETWORK SERVICES INC | DEPT CH19583 | | PALATINE | IL | 60055-9583 | | STATEMENT OF WORK | |
| 2.1797 | ARI NETWORK SERVICES INC | DEPT CH19583 | | PALATINE | IL | 60055-9583 | | STATEMENT OF WORK | |
| 2.1798 | ARI NETWORK SERVICES INC | DEPT CH19583 | | PALATINE | IL | 60055-9583 | | STATEMENT OF WORK | |
| 2.1799 | ARI NETWORK SERVICES INC | DEPT CH19583 | | PALATINE | IL | 60055-9583 | | WORK ORDER | |
| 2.1800 | ARIBA INC | 3420 HILLVIEW AVE / BUILDING 3 | | PALO ALTO | CA | 94304 | | ORDER FORM | 9/22/2017 |
| 2.1801 | ARICK & SON INC | 335 S MERIDIAN AVE | | VALLEY CENTER | KS | 67147-2139 | | DEALER AGREEMENT | |
| 2.1802 | ARIENS COMPANY | PO BOX 157 | | BRILLION | WI | 54110 | | CONTRACT OF SALE | |
| 2.1803 | ARIENS COMPANY | PO BOX 157 | | BRILLION | WI | 54110 | | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.1804 | ARIENS COMPANY | PO BOX 157 | | BRILLION | WI | 54110 | | LICENSE B&S TECH PUBLICATION | 10/31/2014 |
| 2.1805 | ARIENS COMPANY | PO BOX 157 | | BRILLION | WI | 54110 | | TERMS AND CONDITIONS | |
| 2.1806 | ARIES INTERNATIONAL COMPANY | 11F-1 NO. 201 FU HSIN N. ROAD | | TAIPEI  ROC | TWN | 10596 | TW | CONSULTING AGREEMENT | 9/30/2005 |
| 2.1807 | ARIES INTERNATIONAL COMPANY | 11F-1 NO. 201 FU HSIN N. ROAD | | TAIPEI  ROC | TWN | 10596 | TW | CONSULTING AGREEMENT | 12/31/2011 |
| 2.1808 | ARIES INTERNATIONAL COMPANY | 11F-1 NO. 201 FU HSIN N. ROAD | | TAIPEI  ROC | TWN | 10596 | TW | CONSULTING AGREEMENT | 12/31/2014 |
| 2.1809 | ARIES INTERNATIONAL COMPANY | 11F-1 NO. 201 FU HSIN N. ROAD | | TAIPEI  ROC | TWN | 10596 | TW | CONSULTING AGREEMENT | 12/31/2020 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1810 | ARIES INTERNATIONAL COMPANY | 11F-1 NO. 201 FU HSIN N. ROAD | | TAIPEI  ROC | TWN | 10596 | TW | SERVICE AGREEMENT | 12/31/2017 |
| 2.1811 | ARIES INTERNATIONAL COMPANY | 11F-1 NO. 201 FU HSIN N. ROAD | | TAIPEI  ROC | TWN | 10596 | TW | TOOLING PRODUCTS AGREEMENT | |
| 2.1812 | ARIZONA GENERATOR TECHNOLOGY, INC. | 7901 N 70TH AVENUE | | GLENDALE | | 85303-1300 | | DEALER AGREEMENT | 3/31/2021 |
| 2.1813 | ARK GENERATOR SERVICES | 1925 LONGMIRE RD STE 3 | | CONROE | TX | 77304-4892 | | DEALER AGREEMENT | 2/24/2020 |
| 2.1814 | ARKANSAS ALUMINUM ALLOYS INC | PO BOX 60921 | | SAINT LOUIS | MO | 63160-0921 | | SUPPLY AGREEMENT | 6/30/2008 |
| 2.1815 | ARKANSAS FIREPLACES & GRILLS SALES | 13827 N HWY 279 | | HIWASSE | AR | 72739 | | DEALER AGREEMENT | |
| 2.1816 | ARKANSAS OUTDOOR POWER EQUIPMENT | 617 SOUTH FIRST STREET | | JACKSONVILLE | AR | 72076 | | DEALER AGREEMENT | |
| 2.1817 | ARKANSAS TURF & HOME COMFORT CENTER | 127 S. MAIN | | MOUNTAIN HOME | AR | 72653 | | DEALER AGREEMENT | |
| 2.1818 | ARKET ELECTRIC INC | 827 EASTERN AVE | | SCHENECTADY | NY | 12308-3207 | | DEALER AGREEMENT | |
| 2.1819 | ARKET ELECTRIC INC | 827 EASTERN AVE | | SCHENECTADY | NY | 12308-3207 | | DEALER AGREEMENT | |
| 2.1820 | ARK'S ELECTRIC | PO BOX 108 | | PIERSON | MI | 49339 | | DEALER AGREEMENT | |
| 2.1821 | ARK'S ELECTRIC | PO BOX 108 | | PIERSON | MI | 49339 | | DEALER AGREEMENT | |
| 2.1822 | ARLINGTON CAPITAL | PO BOX 8500-9805 | | PHILADELPHIA | PA | 19178-9805 | | EQUIPMENT LEASE | 7/31/2004 |
| 2.1823 | ARLINGTON ELECTRIC COMPANY | 13310 240TH STREET NE | | ARLINGTON | WA | 98223 | | DEALER AGREEMENT | |
| 2.1824 | ARLINGTON ELECTRIC INC | 1331C 240TH ST N E | | ARLINGTON | WA | 98223 | | DEALER AGREEMENT | 7/8/2019 |
| 2.1825 | ARLINGTON ELECTRICAL CONTR | PO BOX 3 | | EAST ISLIP | NY | 11730 | | DEALER AGREEMENT | |
| 2.1826 | ARLINGTON MOWER REPAIR | 400 HARRISON AVE | | JEANNETTE | PA | 15644 | | DEALER AGREEMENT | |
| 2.1827 | ARMOUR & SONS ELECTRIC INC | 23 CABOT BLVD E | | LANGHORNE | PA | 19047-1801 | | DEALER AGREEMENT | 12/3/2019 |
| 2.1828 | ARMSTRONG SMALL ENGINE | 1937 HIGHWAY 218 | | DONNELLSON | IA | 52625 | | DEALER AGREEMENT | |
| 2.1829 | ARMSTRONG SMALL ENGINES | 1937 HWY 218 | | DONNELLSON | IA | 52625 | | DEALER AGREEMENT | |
| 2.1830 | ARMSTRONG TRACTOR LLC | 1937 HIGHWAY 218 | | DONNELLSON | IA | 52625-9277 | | DEALER AGREEMENT | |
| 2.1831 | ARNIE'S LOG AND LAWN | PO BOX 249 | | RICE | MN | 56367 | | DEALER AGREEMENT | |
| 2.1832 | ARNIE'S LOG AND LAWN | PO BOX 249 | | RICE | MN | 56367 | | DEALER AGREEMENT | |
| 2.1833 | ARNIE'S SALES & SERVICE | 121 RITA RD | | MANKATO | MN | 56001-4977 | | DEALER AGREEMENT | |
| 2.1834 | ARNIE'S SALES & SERVICE | 121 RITA RD | | MANKATO | MN | 56001-4977 | | DEALER AGREEMENT | |
| 2.1835 | ARNOLD ERB ELECTRIC | 3947 BROWN ROAD | | LAKE ODESSA | MI | 48849 | | DEALER AGREEMENT | |
| 2.1836 | ARNOLD MOTOR SUPPLY | 1301 4TH AVE SOUTH | | HUMBOLDT | IA | 50548 | | DEALER AGREEMENT | |
| 2.1837 | ARNOLD'S | 2190 NORTH CENTRAL | | BATESVILLE | AR | 72501 | | DEALER AGREEMENT | |
| 2.1838 | ARPS HARDWARE INC | 1400 S CLINTON ST | | DEFIANCE | OH | 43512-3201 | | DEALER AGREEMENT | |
| 2.1839 | ARROW ELECTRICAL SUPPLY | 220 GATEWAY DR | | BEL AIR | MD | 21014-4200 | | DISTRIBUTION AGREEMENT | 6/21/2018 |
| 2.1840 | ARROW MOWER SERVICE | 141 WENTWORTH AVE EAST | | MENDOTA HEIGHTS | MN | 55118 | | DEALER AGREEMENT | |
| 2.1841 | ARROW RENTALS INC | 33 N ZETTEROWER AVE | | STATESBORO | GA | 30458-7142 | | DEALER AGREEMENT | |
| 2.1842 | ARROW SOLAR ELECTRIC, INC | 10676 CENTRAL RD | | APPLE VALLEY | CA | 92308-9228 | | DEALER AGREEMENT | 10/31/2020 |
| 2.1843 | ARROWAY CHEVROLET | 152 BEDFORD ROAD | | KATONAH | NY | 10536 | | DEALER AGREEMENT | |
| 2.1844 | ARTESIA MOWER AND ENGINE | 11610 ARTESIA BLVD | | ARTESIA | CA | 90701 | | DEALER AGREEMENT | |
| 2.1845 | ARTEX ELECTRIC CO | 610 DIVISION AVE | | TEXARKANA | AR | 71854-6721 | | DEALER AGREEMENT | |
| 2.1846 | ARTHUR ANDERSON CONSULTING | 70178 STUTTGART POSTFACH 10 02 52 | | STUTTGART | DE | 70002 | DE | STATEMENT OF WORK | |
| 2.1847 | ARTHUR RING & SONS INC | 705 MACOMB RD | | RUSHVILLE | IL | 62681-9803 | | DEALER AGREEMENT | |
| 2.1848 | ARTHUR'S ELECTRIC SERVICE INC | 8910 BROOK RD | | GLEN ALLEN | VA | 23060-4026 | | DEALER AGREEMENT | |
| 2.1849 | ARTISAN KITCHEN & BATH LLC | 572 WASHINGTON MOUNTAIN ROAD | | WASHINGTON | MA | 01223-9617 | | DEALER AGREEMENT | 4/7/2020 |
| 2.1850 | ART'S LAWNMOWER SERVICE | 9016 ROSEDALE STREET | | SPRING VALLEY | CA | 91977 | | DEALER AGREEMENT | |
| 2.1851 | ART'S LAWNMOWER SHOP | 15 BLACK JACK COURT | | FLORISSANT | MO | 63033 | | DEALER AGREEMENT | |
| 2.1852 | ART'S MOWER REPAIRS LLC | 10 SARATOGA DR | | BATESVILLE | IN | 47006-8482 | | DEALER AGREEMENT | |
| 2.1853 | ARTZ EQUIPMENT INC | 38399 US HIGHWAY 12 | | ABERDEEN | SD | 57401-8403 | | DEALER AGREEMENT | |
| 2.1854 | ARTZ EQUIPMENT INC | 38399 US HIGHWAY 12 | | ABERDEEN | SD | 57401-8403 | | DEALER AGREEMENT | |
| 2.1855 | ARXCEL CONSULTING, LLC | NO ADDRESS AVAILABLE | | | | | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.1856 | ARXCEL CONSULTING, LLC | NO ADDRESS AVAILABLE | | | | | | STATEMENT OF WORK | 2/28/2019 |
| 2.1857 | ASABE AMERICAN SOCIETY OF AERICULTUREAL AND BIOLOGICAL ENGINEERS | 2950 NILES ROAD | | ST. JOSEPH | MI | 49085-9659 | | DONATION AGREEMENT | 7/14/2016 |
| 2.1858 | ASABE AMERICAN SOCIETY OF AGRICULTURAL AND BIOLOGICAL ENGINEERING | 2950 NILES ROAD | | ST. JOSEPH | MI | 49085-9659 | | DONATION AGREEMENT | 8/13/2018 |
| 2.1859 | ASABE AMERICAN SOCIETY OF AGRICULTURAL AND BIOLOGICAL ENGINEERS | 2950 NILES ROAD | | ST. JOSEPH | MI | 49085-9659 | | DONATION AGREEMENT | 7/24/2015 |
| 2.1860 | ASABE AMERICAN SOCIETY OF AGRICULTURAL AND BIOLOGICAL ENGINEERS | 2950 NILES ROAD | | ST. JOSEPH | MI | 49085-9659 | | DONATION AGREEMENT | 7/27/2017 |
| 2.1861 | ASABE, AMER SOC OF AGRI & BIOL ENGRS | 2950 NILES ROAD | | ST. JOSEPH | MI | 49085-9659 | | DONATION AGREEMENT | 8/19/2008 |
| 2.1862 | ASAP SEARCH & RECRUITERS | 16 BERRYHILL RD STE 120 | | COLUMBIA | SC | 29210-6433 | | SERVICE AGREEMENT | |
| 2.1863 | ASAP SOFTWARE | 850 ASBURY DR | | BUFFALO GROVE | IL | 60089-4557 | | LICENSE AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1864 | ASAP SOFTWARE | 850 ASBURY DR | | BUFFALO GROVE | IL | 60089-4557 | | LICENSE AGREEMENT | |
| 2.1865 | ASAP SOFTWARE | 850 ASBURY DR | | BUFFALO GROVE | IL | 60089-4557 | | LICENSE AGREEMENT | 1/24/2008 |
| 2.1866 | ASBURY ELECTRIC LLC | 8157 SHEFFIELD DR | | GLOUCESTER | VA | 23061-5229 | | DEALER AGREEMENT | 9/4/2019 |
| 2.1867 | ASH & ROWAN ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.1868 | ASHBURNHAM MARINE & POWER EQT INC | 485 WINCHENDON RD | | ASHBURNHAM | MA | 01430 | | DEALER AGREEMENT | |
| 2.1869 | ASHCOTT ELECTRICAL INC | 11800 WHITMORE LAKE RD STE C | | WHITMORE LAKE | MI | 48189-9380 | | DEALER AGREEMENT | |
| 2.1870 | ASHE OUTDOOR EQUIPMENT | PO BOX 596 | | WEST JEFFERSON | NC | 28694-0596 | | DEALER AGREEMENT | |
| 2.1871 | ASHEBORO OUTDOOR POWER EQT | 947 E SALISBURY ST | | ASHEBORO | NC | 27203-5049 | | DEALER AGREEMENT | |
| 2.1872 | ASHEBORO OUTDOOR POWER EQT | 947 E SALISBURY ST | | ASHEBORO | NC | 27203-5049 | | DEALER AGREEMENT | |
| 2.1873 | ASHLAND INC | 16397 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-6397 | | INVENTORY MANAGEMENT AGREEMENT | 2/4/2010 |
| 2.1874 | ASHLEY STUCCO INC | 3214 SUNRISE BLVD | | FORT PIERCE | FL | 34982 | | SERVICE AGREEMENT | 6/30/2008 |
| 2.1875 | ASHLEY'S RENTALS AND SALES INC | 490 E BERT KOUNS INDUSTRIAL LOOP | | SHREVEPORT | LA | 71106-8141 | | DEALER AGREEMENT | |
| 2.1876 | ASHOT'S POWER EQUIPMENT CENTRE | 3165 UNITY DR UNIT 4&5 | | MISSISSAUGA | ON | L5L 4L5 | CA | DEALER AGREEMENT | |
| 2.1877 | ASHOT'S POWER EQUIPMENT CENTRE | 3165 UNITY DR UNIT 4&5 | | MISSISSAUGA | ON | L5L 4L5 | CA | DEALER AGREEMENT | |
| 2.1878 | ASIGNTEC | PO BOX 465 | | SPRINGVILLE | AL | 35146 | | DEALER AGREEMENT | |
| 2.1879 | ASKA EQUIPMENT LIMITED | ROORKEE, HARIDWAR DISTRICT | | UTTARKHAND | IN | 247668 | IN | TERMS AND CONDITIONS | 3/31/2011 |
| 2.1880 | ASKA EQUIPMENT LIMITED | ROORKEE, HARIDWAR DISTRICT | | UTTARKHAND | IN | 247668 | IN | TERMS AND CONDITIONS | 6/30/2018 |
| 2.1881 | ASKCO ELECTRIC SUPPLY INC | 14 COOPER ST | | GLENS FALLS | NY | 12801-3751 | | DISTRIBUTION AGREEMENT | 6/29/2018 |
| 2.1882 | ASLESON'S TRUE VALUE HDWE | 1415 US HIGHWAY 51 AND 138 | | STOUGHTON | WI | 53589-1901 | | DEALER AGREEMENT | |
| 2.1883 | AS-MOTOR GERMANY GMBH & CO. KG | ELLWANGER STRASSE 15 | | BUEHLERTANN | 08 | 74424 | DE | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.1884 | AS-MOTOR GERMANY GMBH & CO. KG | ELLWANGER STRASSE 15 | | BUEHLERTANN | 08 | 74424 | DE | LICENSE B&S TECH PUBLICATION | 10/31/2017 |
| 2.1885 | ASPINWALL ELECTRIC | 605 ROUTE 6 | | ANDOVER | CT | 06232-1320 | | DEALER AGREEMENT | |
| 2.1886 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | 3/3/2005 |
| 2.1887 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1888 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1889 | ATLANTA GAS LIGHT COMPANY | PO BOX 5720 | | ATLANTA | GA | 31107 | | SERVICE AGREEMENT | 10/31/2002 |
| 2.1890 | ATLANTA PALLET & SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 6/1/2004 |
| 2.1891 | ATLANTIC & SOUTHERN EQUIPMENT LLC | 1642 FOREST PARKWAY | | LAKE CITY | GA | 30260 | | DEALER AGREEMENT | |
| 2.1892 | ATLANTIC GAS LIGHT CO | TWO PREMIER PLAZA, SUITE 400 / 5605 GLENRIDGE DRIVE | | ATLANTA | GA | 30342 | | SERVICE AGREEMENT | |
| 2.1893 | ATLANTIC POWER | 77 GREEN ST. | | FOXBORO | MA | 02035 | | ASSIGNMENT | |
| 2.1894 | ATLANTIC POWER | 20 EMPIRE STATE BLVD | | CASTLETON ON HUDSON | NY | 12033 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 4/30/2004 |
| 2.1895 | ATLANTIC POWER | 77 GREEN ST. | | FOXBORO | MA | 02035 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1896 | ATLANTIC POWER | 77 GREEN ST. | | FOXBORO | MA | 02035 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1897 | ATLANTIC POWER | 77 GREEN ST. | | FOXBORO | MA | 02035 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1898 | ATLANTIC POWER | 20 EMPIRE STATE BLVD | | CASTLETON ON HUDSON | NY | 12033 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.1899 | ATLANTIC POWER SOLUTIONS INC | 2287 BONLEE BENNETT RD | | SILER CITY | NC | 27344-9694 | | DEALER AGREEMENT | |
| 2.1900 | ATLANTIC TRACTOR LLC | 31415 JOHN DEERE DR | | SALISBURY | MD | 21804-1413 | | DEALER AGREEMENT | 12/9/2019 |
| 2.1901 | ATLANTIC TRACTOR LLC | 621 MORGNEC RD | | CHESTERTOWN | MD | 21620 | | DEALER AGREEMENT | |
| 2.1902 | ATLANTIC TRACTOR LLC | 621 MORGNEC RD | | CHESTERTOWN | MD | 21620 | | DEALER AGREEMENT | |
| 2.1903 | ATLANTIC WATER & AIR | 5045 BHP | | MAYS LANDING | NJ | 08330 | | DEALER AGREEMENT | |
| 2.1904 | ATLAS COOLING LLC | 3140 BALDWIN AVE | | ALEXANDRIA | LA | 71301-3503 | | DEALER AGREEMENT | 1/27/2020 |
| 2.1905 | ATLAS COPCO COMPRESSORS INC | 75 REMITTANCE DR DEPT 3009 | | CHICAGO | IL | 60675-3009 | | SERVICE AGREEMENT | |
| 2.1906 | ATLAS COPCO COMPRESSORS INC | 75 REMITTANCE DR DEPT 3009 | | CHICAGO | IL | 60675-3009 | | SERVICE AGREEMENT | |
| 2.1907 | ATLAS COPCO COMPRESSORS INC | 75 REMITTANCE DR DEPT 3009 | | CHICAGO | IL | 60675-3009 | | SERVICE AGREEMENT | 5/13/2011 |
| 2.1908 | ATLAS COPCO COMPRESSORS INC | 75 REMITTANCE DR DEPT 3009 | | CHICAGO | IL | 60675-3009 | | SERVICE AGREEMENT | 11/2/2012 |
| 2.1909 | ATLAS COPCO COMPRESSORS INC | 75 REMITTANCE DR DEPT 3009 | | CHICAGO | IL | 60675-3009 | | SERVICE AGREEMENT | |
| 2.1910 | ATLAS COPCO COMPRESSORS LLC | 11313 STEELE CREEK RD | | CHARLOTTE | NC | 28273-3713 | | SERVICE AGREEMENT | 12/31/2019 |
| 2.1911 | ATLAS COPCO TOOLS AND ASSEMBLY | 3301 CROSS CREEK PKWY | | AUBURN HILLS | MI | 48326-2839 | | EQUIPMENT AGREEMENT | 10/31/2019 |
| 2.1912 | ATLAS COPCO TOOLS AND ASSEMBLY | 3301 CROSS CREEK PARKWAY | | AUBURN HILLS | MI | 48326 | | EQUIPMENT AGREEMENT | 7/31/2013 |
| 2.1913 | ATLAS COPCO TOOLS AND ASSEMBLY | 3301 CROSS CREEK PARKWAY | | AUBURN HILLS | MI | 48326 | | EQUIPMENT AGREEMENT | 4/30/2018 |
| 2.1914 | ATLAS COPCO TOOLS AND ASSEMBLY | 3301 CROSS CREEK PARKWAY | | AUBURN HILLS | MI | 48326-2839 | | SERVICE AGREEMENT | 7/12/2019 |
| 2.1915 | ATLAS COPCO TOOLS AND ASSEMBLY | 3301 CROSS CREEK PKWY | | AUBURN HILLS | MI | 48326-2839 | | SERVICE AGREEMENT | 12/15/2019 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1916 | ATLAS COPCO TOOLS AND ASSEMBLY | 3301 CROSS CREEK PARKWAY | | AUBURN HILLS | MI | 48326 | | SERVICE AGREEMENT | 6/30/2015 |
| 2.1917 | ATLAS COPCO TOOLS AND ASSEMBLY | 3301 CROSS CREEK PARKWAY | | AUBURN HILLS | MI | 48326 | | SERVICE AGREEMENT | 8/19/2016 |
| 2.1918 | ATLAS COPCO TOOLS AND ASSEMBLY | 3301 CROSS CREEK PARKWAY | | AUBURN HILLS | MI | 48326 | | SERVICE AGREEMENT | 11/27/2017 |
| 2.1919 | ATLAS COPCO TOOLS AND ASSEMBLY | 3301 CROSS CREEK PARKWAY | | AUBURN HILLS | MI | 48326 | | SERVICE AGREEMENT | 5/18/2018 |
| 2.1920 | ATLAS DOOR OF PADUCAH | 1117 N 8TH ST | | PADUCAH | KY | 42001-7416 | | SERVICE AGREEMENT | 4/24/2020 |
| 2.1921 | ATLAS ELECTRIC CORP | 14 JON DR | | BELCHERTOWN | MA | 01007-9446 | | DEALER AGREEMENT | |
| 2.1922 | ATLAS ELECTRIC CORP | 14 JON DR | | BELCHERTOWN | MA | 01007-9446 | | DEALER AGREEMENT | |
| 2.1923 | ATLAS HEATING, COOLING & ELECTRICAL | 3140 BALDWIN AVE | | ALEXANDRIA | LA | 71301-3503 | | DEALER AGREEMENT | 1/27/2020 |
| 2.1924 | ATLAS METAL PARTS & FABRICATING INC | 1342 PEARL ST | | WAUKESHA | WI | 53186-5615 | | TERM AGREEMENT | 7/1/2022 |
| 2.1925 | ATLAS METAL PARTS AND FABRICATING I | 1342 PEARL ST | | WAUKESHA | WI | 53186-5615 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1926 | ATLAS METAL PARTS CO INC | 1342 PEARL ST | | WAUKESHA | WI | 53186-5615 | | BAILMENT AGREEMENT | |
| 2.1927 | ATLAS MOWERS INC | 11501 N US HIGHWAY 41 | | FARMERSBURG | IN | 47850-8113 | | DEALER AGREEMENT | 10/1/2019 |
| 2.1928 | ATLAS MOWERS INC | 11501 N US HIGHWAY 41 | | FARMERSBURG | IN | 47850-8113 | | DEALER AGREEMENT | |
| 2.1929 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | PO BOX P | DUBOIS | PA | 15801 | | BAILMENT AGREEMENT | |
| 2.1930 | ATMORE APPLIANCE LLC | 121 S MAIN ST | | ATMORE | AL | 36502 | | DEALER AGREEMENT | |
| 2.1931 | ATOM ELECTRIC INC. | 14737 CLARK ST | | ATLANTA | MI | 49709-9526 | | DEALER AGREEMENT | |
| 2.1932 | ATOMIC DIRECT LTD | 1219 SE LAFAYETTE ST | | PORTLAND | OR | 97202-3802 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.1933 | ATS AUTOMATION TOOLING SYSTEMS | 730 FOUNTAIN STREET N  BLDG #2 | | CAMBRIDGE | ON | N3H 4R7 | CA | EQUIPMENT AGREEMENT | 5/1/2003 |
| 2.1934 | ATS CAROLINA INC | 1510 CEDAR LINE DR | | ROCK HILL | SC | 29730-7442 | | EQUIPMENT AGREEMENT | 12/31/2004 |
| 2.1935 | AUBURN CITY SCHOOLS | 144 TICHENOR AVE STE 2 | | AUBURN | AL | 36830-4785 | | DONATION AGREEMENT | 2/20/2014 |
| 2.1936 | AUBURN UNIVERSITY | PO BOX 351 | | AUBURN | AL | 36830-0351 | | SERVICE AGREEMENT | |
| 2.1937 | AUBURN UNIVERSITY | PO BOX 351 | | AUBURN | AL | 36830-0351 | | SERVICE AGREEMENT | |
| 2.1938 | AUBURN UNIVERSITY HOTEL & | 241 SOUTH COLLEGE ST | | AUBURN | AL | 36830 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.1939 | AUBURN UNIVERSITY HOTEL & | 241 SOUTH COLLEGE ST | | AUBURN | AL | 36830 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.1940 | AUCHINACHIE HEATING & COOLING | 42 FREDERICK ST | | BINGHAMTON | NY | 13901-2459 | | DEALER AGREEMENT | |
| 2.1941 | AUDENBY ELECTRIC INC | 1400 RAPIDS DR | | RACINE | WI | 53404-2332 | | DEALER AGREEMENT | 9/24/2019 |
| 2.1942 | AUDIO HORIZONS INC | PO BOX 92610 | | SOUTHLAKE | TX | 76092 | | DEALER AGREEMENT | |
| 2.1943 | AUDUBON METALS LLC | 3055 OHIO DR | | HENDERSON | KY | 42420-4394 | | SUPPLY AGREEMENT | 6/30/2009 |
| 2.1944 | AUDUBON METALS LLC | 3055 OHIO DR | | HENDERSON | KY | 42420-4394 | | SUPPLY AGREEMENT | 12/31/2009 |
| 2.1945 | AUDUBON METALS LLC | 3055 OHIO DR | | HENDERSON | KY | 42420-4394 | | TERM AGREEMENT | 6/30/2006 |
| 2.1946 | AUDUBON METALS LLC | 3055 OHIO DR | | HENDERSON | KY | 42420-4394 | | TERM AGREEMENT | 6/30/2002 |
| 2.1947 | AUGUSTA CHILLER SERVICE INC | 1133 WHITE ROCK RD | | LINCOLNTON | GA | 30817 | | RELEASE | |
| 2.1948 | AUGUSTA CHILLER SERVICE INC | 1133 WHITE ROCK RD | | LINCOLNTON | GA | 30817 | | SERVICE AGREEMENT | 2/28/2019 |
| 2.1949 | AUGUSTA CHILLER SERVICE INC | 1133 WHITE ROCK RD | | LINCOLNTON | GA | 30817 | | SERVICE AGREEMENT | 1/24/2012 |
| 2.1950 | AUGUSTA CHILLER SERVICE INC | 1133 WHITE ROCK RD | | LINCOLNTON | GA | 30817 | | SERVICE AGREEMENT | 4/26/2012 |
| 2.1951 | AUGUSTA CHILLER SERVICE INC | 1133 WHITE ROCK RD | | LINCOLNTON | GA | 30817 | | SERVICE AGREEMENT | |
| 2.1952 | AUGUSTA CHILLER SERVICE INC | 1133 WHITE ROCK RD | | LINCOLNTON | GA | 30817 | | SERVICE AGREEMENT | 12/21/2012 |
| 2.1953 | AUGUSTA CHILLER SERVICE INC | 1133 WHITE ROCK RD | | LINCOLNTON | GA | 30817 | | SERVICE AGREEMENT | 12/20/2013 |
| 2.1954 | AUGUSTA CHILLER SERVICE INC | 1133 WHITE ROCK RD | | LINCOLNTON | GA | 30817 | | SERVICE AGREEMENT | 1/28/2015 |
| 2.1955 | AUGUSTA CHILLER SERVICE INC | 1133 WHITE ROCK RD | | LINCOLNTON | GA | 30817 | | SERVICE AGREEMENT | 1/11/2016 |
| 2.1956 | AUGUSTA CHILLER SERVICE INC | 1133 WHITE ROCK RD | | LINCOLNTON | GA | 30817 | | SERVICE AGREEMENT | 1/31/2017 |
| 2.1957 | AUGUSTA CHILLER SERVIC INC | 1133 WHITE ROCK RD | | LINCOLNTON | GA | 30817 | | SERVICE AGREEMENT | 1/31/2015 |
| 2.1958 | AUGUSTA FUEL COMPANY | 4 NORTHERN AVE | | AUGUSTA | ME | 04330-4250 | | DEALER AGREEMENT | 3/31/2020 |
| 2.1959 | AUGUSTA INDUSTRIAL ELECTRIC INC | 4988 LUCKYS BRIDGE RD | | DEARING | GA | 30808-2106 | | DEALER AGREEMENT | |
| 2.1960 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1961 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1962 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1963 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1964 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1965 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1966 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1967 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1968 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1969 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1970 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1971 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1972 | ASSEMBLED PRODUCTS | 300 HASTINGS DRIVE | | BUFFALO GROVE | IL | 60089-6940 | | BILL OF SALE | 6/25/2007 |
| 2.1973 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | SETTLEMENT AGREEMENT | 9/30/2008 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.1974 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOLLING SERVICES AGREEMENT | 12/31/2005 |
| 2.1975 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.1976 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | 1/31/2006 |
| 2.1977 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1978 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1979 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1980 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | 6/30/2007 |
| 2.1981 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1982 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1983 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1984 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1985 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1986 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1987 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1988 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1989 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1990 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1991 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1992 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1993 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1994 | ASSEMBLED PRODUCTS | 300 HASTINGS DR | | BUFFALO GROVE | IL | 60089-6940 | | TOOLING PRODUCTS AGREEMENT | |
| 2.1995 | ASSEMBLED PRODUCTS INC | 300 HASTINGS DRIVE | | BUFFALO GROVE | IL | 60089-6940 | | BAILMENT AGREEMENT | |
| 2.1996 | ASSEMBLED PRODUCTS INC | 22640 NETWORK PLACE | | CHICAGO | IL | 60673 | | BAILMENT AGREEMENT | |
| 2.1997 | ASSET HEALTH INC | 2250 BUTTERFIELD DR STE 100 | | TROY | MI | 48084-3411 | | ORDER FORM | 9/22/2012 |
| 2.1998 | ASSET HEALTH INC | 2250 BUTTERFIELD DR STE 100 | | TROY | MI | 48084-3411 | | ORDER FORM | 9/22/2012 |
| 2.1999 | ASSET HEALTH INC | 2250 BUTTERFIELD DR STE 100 | | TROY | MI | 48084-3411 | | ORDER FORM | 9/22/2012 |
| 2.2000 | ASSET HEALTH INC | 2250 BUTTERFIELD DR STE 100 | | TROY | MI | 48084-3411 | | LICENSE AGREEMENT | 9/22/2012 |
| 2.2001 | ASSIDUO SOLUTIONS INC | 21 TICHESTER ROAD | | TORONTO | ON | M5P 1P3 | CA | SERVICE AGREEMENT | 8/23/2002 |
| 2.2002 | ASSOCIATED EQUIPMENT LLC | PO BOX 298 | | WHATELY | MA | 01093 | | DEALER AGREEMENT | |
| 2.2003 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 E | | MURRAY | KY | 42071-6504 | | BAILMENT AGREEMENT | |
| 2.2004 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 E | | MURRAY | KY | 42071-6504 | | WAREHOUSE SERVICES AGREEMENT | 6/30/2020 |
| 2.2005 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 E | | MURRAY | KY | 42071-6504 | | WAREHOUSE SERVICES AGREEMENT | 8/31/2004 |
| 2.2006 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 E | | MURRAY | KY | 42071-6504 | | WAREHOUSE SERVICES AGREEMENT | 5/31/2004 |
| 2.2007 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 E | | MURRAY | KY | 42071-6504 | | WAREHOUSE SERVICES AGREEMENT | 3/31/2015 |
| 2.2008 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 E | | MURRAY | KY | 42071-6504 | | WAREHOUSE SERVICES AGREEMENT | 3/31/2012 |
| 2.2009 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 E | | MURRAY | KY | 42071-6504 | | WAREHOUSE SERVICES AGREEMENT | 3/31/2009 |
| 2.2010 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 E | | MURRAY | KY | 42071-6504 | | WAREHOUSE SERVICES AGREEMENT | 3/31/2008 |
| 2.2011 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 E | | MURRAY | KY | 42071-6504 | | WAREHOUSE SERVICES AGREEMENT | 3/31/2018 |
| 2.2012 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 E | | MURRAY | KY | 42071-6504 | | WAREHOUSE SERVICES AGREEMENT | 3/31/2018 |
| 2.2013 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 | | MURRAY | KY | 42071 | | AMENDMENT | |
| 2.2014 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 | | MURRAY | KY | 42071 | | FIRST AMENDMENT TO LEASE AGREEMENT | |
| 2.2015 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 | | MURRAY | KY | 42071 | | FIRST AMENDMENT TO WAREHOUSE SERVICE AGREEMENT | 8/31/2004 |
| 2.2016 | ASSOCIATED SYSTEMS INC | 2939 STATE ROUTE 94 | | MURRAY | KY | 42071 | | WAREHOUSING SERVICES AGREEMENT | |
| 2.2017 | ASSOCIATED TRACTORS SINGAPORE | JURONG PO BOX 170 | | SINGAPORE | | 9161 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | 10/14/1983 |
| 2.2018 | ASSOCIATED TRACTORS SINGAPORE | JURONG PO BOX 170 | | SINGAPORE | | 9161 | | SALES REPRESENTATIVE AGREEMENT | 10/14/1983 |
| 2.2019 | ASSURANCE OPERATIONS | 2005 LIBERTY AVENUE | PO BOX 98 | LAWRENCEBURG | TN | 38464 | | BILL OF SALE | |
| 2.2020 | ASSURED PEST CONTROL LLC | PO BOX 14306 | | MILWAUKEE | WI | 53214 | | SERVICE AGREEMENT | 1/31/2018 |
| 2.2021 | ASSURED PEST CONTROL LLC | PO BOX 14306 | | MILWAUKEE | WI | 53214 | | SERVICE AGREEMENT | 2/4/2021 |
| 2.2022 | ASSURED POWER LLC | 9002 CHIMNEY ROCK RD STE G378 | | HOUSTON | TX | 77096-2509 | | DEALER AGREEMENT | 1/8/2020 |
| 2.2023 | ASTARI LTD. | . | | MOSCOW | 01 | 121059 | RU | INTERNATIONAL DISTRIBUTOR AGREEMENT | 7/31/2018 |
| 2.2024 | ASTARI LTD. | . | | MOSCOW | 01 | 121059 | RU | NOTE | |
| 2.2025 | ASTARI LTD. | . | | MOSCOW | 01 | 121059 | RU | SALES AGREEMENT | 12/31/2019 |
| 2.2026 | ASTARI LTD. | . | | MOSCOW | 01 | 121059 | RU | SALES AGREEMENT | |
| 2.2027 | ASTARI LTD. | . | | MOSCOW | 01 | 121059 | RU | SALES AGREEMENT | 12/31/2021 |
| 2.2028 | ASTARI LTD. | . | | MOSCOW | 01 | 121059 | RU | TERMS AND CONDITIONS | |
| 2.2029 | ASWELL'S GARAGE | 4597 ADAMS SWAMP RD | | SUFFOLK | VA | 23438-9658 | | DEALER AGREEMENT | |
| 2.2030 | AT & T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 3/1/2009 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2031 | AT & T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 4/20/2011 |
| 2.2032 | AT YOUR SERVICE ELECTRICAL INC | 5 MIDDLETON RD | | WOLFEBORO | NH | 03894-4421 | | DEALER AGREEMENT | 9/11/2019 |
| 2.2033 | AT&T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | MASTER AGREEMENT | |
| 2.2034 | AT&T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | ORDER FORM | 2/4/2021 |
| 2.2035 | AT&T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | ORDER FORM | 2/4/2021 |
| 2.2036 | AT&T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2037 | AT&T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 2/4/2022 |
| 2.2038 | AT&T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 2/5/2022 |
| 2.2039 | AT&T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2040 | AT&T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2041 | AT&T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | |
| 2.2042 | AT&T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | |
| 2.2043 | AT&T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | 7/15/2023 |
| 2.2044 | AT&T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | STATEMENT OF WORK | 7/10/2002 |
| 2.2045 | AT&T CORPORATION | 111 WALL ST | | NEW YORK | NY | 10043-1000 | | CHANGE ORDER | |
| 2.2046 | AT&T CORPORATION | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | LETTER AGREEMENT | |
| 2.2047 | AT&T CORPORATION | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | 11/1/2017 |
| 2.2048 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | CHANGE ORDER | |
| 2.2049 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | CHANGE ORDER | |
| 2.2050 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | CHANGE ORDER | |
| 2.2051 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | CHANGE ORDER | |
| 2.2052 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | CHANGE ORDER | |
| 2.2053 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | CHANGE ORDER | |
| 2.2054 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | CHANGE ORDER | |
| 2.2055 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | CHANGE ORDER | |
| 2.2056 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | CHANGE ORDER | |
| 2.2057 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | CHANGE ORDER | 5/9/2017 |
| 2.2058 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | CHANGE ORDER | |
| 2.2059 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | NOTICE | |
| 2.2060 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PERMIT | |
| 2.2061 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 4/21/2016 |
| 2.2062 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2063 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 12/23/2017 |
| 2.2064 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 12/23/2017 |
| 2.2065 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 12/23/2017 |
| 2.2066 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 12/23/2017 |
| 2.2067 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 12/23/2017 |
| 2.2068 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2069 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 12/23/2017 |
| 2.2070 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 12/23/2017 |
| 2.2071 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 12/23/2017 |
| 2.2072 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 12/23/2017 |
| 2.2073 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 12/23/2017 |
| 2.2074 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 12/23/2017 |
| 2.2075 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2076 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2077 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2078 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2079 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2080 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 2/2/2019 |
| 2.2081 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 9/25/2017 |
| 2.2082 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 2/2/2017 |
| 2.2083 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2084 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2085 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2086 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 4/10/2019 |
| 2.2087 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2088 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 7/21/2017 |

In re: Boggs & Simatton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2089 | AT&T GLOBAL NETWORK SERVICES | 300 JOHN STREET | | THORNHILL | ON | L3T 7R3 | CA | PRICING | |
| 2.2090 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2091 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 1/23/2019 |
| 2.2092 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | 1/23/2019 |
| 2.2093 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2094 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2095 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2096 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2097 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2098 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2099 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2100 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2101 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2102 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING | |
| 2.2103 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | |
| 2.2104 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | |
| 2.2105 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | |
| 2.2106 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | 6/8/2019 |
| 2.2107 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | 6/8/2018 |
| 2.2108 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | 11/30/2017 |
| 2.2109 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | 2/18/2025 |
| 2.2110 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | 2/8/2021 |
| 2.2111 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | 1/29/2021 |
| 2.2112 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | 1/25/2021 |
| 2.2113 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PRICING AGREEMENT | 9/30/2020 |
| 2.2114 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | QUOTATION | 4/30/2016 |
| 2.2115 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | |
| 2.2116 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | |
| 2.2117 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | |
| 2.2118 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2119 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2120 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2121 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/29/2012 |
| 2.2122 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2123 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2124 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2125 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2126 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2127 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2128 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 4/11/2013 |
| 2.2129 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 3/30/2013 |
| 2.2130 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2131 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2132 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2133 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2134 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2135 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/29/2012 |
| 2.2136 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2137 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2138 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.2139 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 7/29/1999 |
| 2.2140 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 11/2/2001 |
| 2.2141 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 8/2/2005 |
| 2.2142 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 10/30/2005 |
| 2.2143 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/17/2006 |
| 2.2144 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/17/2006 |
| 2.2145 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | |
| 2.2146 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/17/2006 |

In re: Boggs & Sranon Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2147 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 10/29/2005 |
| 2.2148 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 4/29/2002 |
| 2.2149 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 4/5/2002 |
| 2.2150 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | |
| 2.2151 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 4/5/2002 |
| 2.2152 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 4/5/2002 |
| 2.2153 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 4/16/1999 |
| 2.2154 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 4/29/2000 |
| 2.2155 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 5/3/1999 |
| 2.2156 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 8/6/2009 |
| 2.2157 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 9/3/2009 |
| 2.2158 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 8/3/2009 |
| 2.2159 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 8/3/2009 |
| 2.2160 | AT&T GLOBAL NETWORK SERVICES | WILHELMINA VAN PRUISENWEG 104 | | DEN HAAG | 12 | 2595 AN | NL | SERVICE AGREEMENT | 8/3/2009 |
| 2.2161 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/4/2014 |
| 2.2162 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/23/2017 |
| 2.2163 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/23/2017 |
| 2.2164 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | |
| 2.2165 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | |
| 2.2166 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/23/2016 |
| 2.2167 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 12/23/2016 |
| 2.2168 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | |
| 2.2169 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | |
| 2.2170 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 8/25/2019 |
| 2.2171 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 8/8/2038 |
| 2.2172 | AT&T GLOBAL NETWORK SERVICES | PO BOX 5002 | | CAROL STREAM | IL | 60197-5002 | | SERVICE AGREEMENT | 6/20/2021 |
| 2.2173 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | STATEMENT OF WORK | |
| 2.2174 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | STATEMENT OF WORK | |
| 2.2175 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | STATEMENT OF WORK | |
| 2.2176 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | STATEMENT OF WORK | 7/15/2015 |
| 2.2177 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | STATEMENT OF WORK | |
| 2.2178 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | STATEMENT OF WORK | 12/28/2015 |
| 2.2179 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | STATEMENT OF WORK | |
| 2.2180 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | STATEMENT OF WORK | |
| 2.2181 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | STATEMENT OF WORK | |
| 2.2182 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | STATEMENT OF WORK | |
| 2.2183 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | TERMS AND CONDITIONS | |
| 2.2184 | AT&T MOBILITY | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | CONSENT | |
| 2.2185 | AT&T MOBILITY | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | PLAN COMMISSION APPLICATION | |
| 2.2186 | AT&T SYSTEMS LEASING CORPORATION | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | EQUIPMENT LEASE | |
| 2.2187 | AUGUSTA SAW & MOWER | 634 STATE ST | | AUGUSTA | KS | 67010-1110 | | DEALER AGREEMENT | |
| 2.2188 | AUM GLOBAL SERVICES LLC | 1455 DIXON AVENUE, SUITE 140 | | LAFAYETTE | CO | 80026 | | STATEMENT OF WORK | |
| 2.2189 | AUM GLOBAL SERVICES LLC | 1455 DIXON AVENUE, SUITE 140 | | LAFAYETTE | CO | 80026 | | CONSULTING AGREEMENT | 6/30/2009 |
| 2.2190 | AUM GLOBAL SERVICES LLC | 1455 DIXON AVENUE, SUITE 140 | | LAFAYETTE | CO | 80026 | | STATEMENT OF WORK | 9/11/2009 |
| 2.2191 | AUM GLOBAL SERVICES LLC | 1455 DIXON AVENUE, SUITE 140 | | LAFAYETTE | CO | 80026 | | STATEMENT OF WORK | |
| 2.2192 | AURORA HEALTH NETWORK INC | 2900 W OKLAHOMA AVE | | MILWAUKEE | WI | 53215 | | SERVICE AGREEMENT | 1/1/2007 |
| 2.2193 | AURORA LAWNMOWER | 7323 AURORA AVE N | | SEATTLE | WA | 98103 | | DEALER AGREEMENT | |
| 2.2194 | AURORA MEDICAL GROUP | PO BOX 341308 | | MILWAUKEE | WI | 53234-1308 | | SERVICE AGREEMENT | 12/31/2007 |
| 2.2195 | AUSTIN OUTDOOR POWER EQUIP | 11104 N LAMAR BLVD | | AUSTIN | TX | 78753-3047 | | DEALER AGREEMENT | |
| 2.2196 | AUSTIN POWER EQUIPMENT | 5202 US HIGHWAY 250 N | | NORWALK | OH | 44857-9364 | | DEALER AGREEMENT | |
| 2.2197 | AUSTIN'S PARTS & HARDWARE | 105 W CUMBERLAND RD | | SAINT ELMO | IL | 62458-1472 | | DEALER AGREEMENT | |
| 2.2198 | AUSTROMAR LOGISTICS LLC | 1550 E. HIGGINS RD., SUITE 115 | | ELK GROVE VILLAGE | IL | 60007 | | POWER OF ATTORNEY | 12/31/2009 |
| 2.2199 | AUTHORIA INC | PO BOX 83061 | | WOBURN | MA | 01813-3061 | | CONSULTING AGREEMENT | 12/31/2004 |
| 2.2200 | AUTHORIA INC | PO BOX 83061 | | WOBURN | MA | 01813-3061 | | CONSULTING AGREEMENT | 12/31/2004 |
| 2.2201 | AUTHORIA INC | PO BOX 83061 | | WOBURN | MA | 01813-3061 | | LICENSE AGREEMENT | |
| 2.2202 | AUTHORIA INC | PO BOX 83061 | | WOBURN | MA | 01813-3061 | | SERVICE AGREEMENT | 6/22/2007 |
| 2.2203 | AUTHORIA INC | PO BOX 83061 | | WOBURN | MA | 01813-3061 | | TERM AGREEMENT | 4/11/2006 |
| 2.2204 | AUTHORIZED ELECTRIC COMPANY INC | 6124 GENAW ROAD | | MARINE CITY | MI | 48039 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2205 | AUTISM SOCIETY OF SOUTHEASTERN WISCONSIN | 9733 W. ST. MARTINS ROAD | | FRANKLIN | WI | 53132 | | DONATION AGREEMENT | 3/17/2011 |
| 2.2206 | AUTISM SOCIETY OF SOUTHEASTERN WISCONSIN | 9733 W. ST. MARTINS ROAD | | FRANKLIN | WI | 53132 | | DONATION AGREEMENT | 3/31/2012 |
| 2.2207 | AUTISM SOCIETY OF SOUTHEASTERN WISCONSIN | 9733 W. ST. MARTINS ROAD | | FRANKLIN | WI | 53132 | | DONATION AGREEMENT | 2/28/2013 |
| 2.2208 | AUTISM SOCIETY OF SOUTHEASTERN WISCONSIN | 3720 N. 124TH STREET - SUITE O | | WAUWATOSA | WI | 53222 | | DONATION AGREEMENT | 3/1/2017 |
| 2.2209 | AUTO DISCOUNT CENTER | PO BOX 33 | | CALLAWAY | VA | 24067-0033 | | DEALER AGREEMENT | |
| 2.2210 | AUTO ELECTRIC INC | 600 E 19TH ST | | CHEYENNE | WY | 82001-4738 | | DEALER AGREEMENT | |
| 2.2211 | AUTO ELECTRIC INC | 600 E 19TH ST | | CHEYENNE | WY | 82001-4738 | | DEALER AGREEMENT | |
| 2.2212 | AUTO MART | 804 W BANKHEAD ST | | NEW ALBANY | MS | 38652-2803 | | DEALER AGREEMENT | |
| 2.2213 | AUTO SUPPLY CO | 613 NORTH MAIN STREET | | PIEDMONT | AL | 36272 | | DEALER AGREEMENT | |
| 2.2214 | AUTO SUPPLY TRUE VALUE JOHNS ISLAND | PO BOX 13719 | | CHARLESTON | SC | 29422 | | DEALER AGREEMENT | |
| 2.2215 | AUTO TECH, INC. | 7615 W ST BERNARD HWY | | ARABI | LA | 70032 | | DEALER AGREEMENT | |
| 2.2216 | AUTO TRAFFIC COP, LLC | 3050 KNOLIN DRIVE #1 | | BOSSIER CITY | LA | 71112 | | SALES AGREEMENT | 5/1/2010 |
| 2.2217 | AUTOCAM SRL | CARLOS CALVO 708 | | BUENOS AIRES | ARGENTINA | | ARGENTINA | DEALER AGREEMENT | |
| 2.2218 | AUTOCAM SRL | CARLOS CALVO 708 | | BUENOS AIRES | ARGENTINA | | ARGENTINA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.2219 | AUTOCAR ELECTRICAL EQUIPMENT CO LTD | 77-85 NEWINGTON CAUSEWAY | | LONDON | | SE1 6BJ | ENGLAND | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.2220 | AUTOCAR ELECTRICAL EQUIPMENT CO LTD | 77-85 NEWINGTON CAUSEWAY | | LONDON | | SE 1 | ENGLAND | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/31/1967 |
| 2.2221 | AUTOCAR ELECTRICAL EQUIPMENT CO LTD | 77-85 NEWINGTON CAUSEWAY | | LONDON | | SE 1 | ENGLAND | INTERNATIONAL DISTRIBUTOR AGREEMENT | 2/12/1978 |
| 2.2222 | AUTOCAR ELECTRICAL EQUIPMENT CO LTD | 77-85 NEWINGTON CAUSEWAY | | LONDON | | SE1 6BD | ENGLAND | INTERNATIONAL DISTRIBUTOR AGREEMENT | 2/28/1984 |
| 2.2223 | AUTOCAR ELECTRICAL EQUIPMENT CO LTD | 77-85 NEWINGTON CAUSEWAY | | LONDON | | SE 1 | ENGLAND | SALES REPRESENTATIVE AGREEMENT | 2/24/1963 |
| 2.2224 | AUTOCAR ELECTRICAL EQUIPMENT CO LTD | 7785 NEWINGTON CAUSEWAY | | LONDON | | SE 1 | ENGLAND | SALES REPRESENTATIVE AGREEMENT | 6/3/1967 |
| 2.2225 | AUTOCAR ELECTRICAL EQUIPMENT CO LTD | 77-85 NEWINGTON CAUSEWAY | | LONDON | | SE 1 | ENGLAND | SALES REPRESENTATIVE AGREEMENT | 2/12/1978 |
| 2.2226 | AUTOCAR ELECTRICAL EQUIPMENT CO LTD | 77-85 NEWINGTON CAUSEWAY | | LONDON | | SE1 6BJ | ENGLAND | SALES REPRESENTATIVE AGREEMENT | |
| 2.2227 | AUTOCAR ELECTRICAL EQUIPMENT CO LTD | 77-85 NEWINGTON CAUSEWAY | | LONDON | | SE1 6BD | ENGLAND | SALES REPRESENTATIVE AGREEMENT | 2/28/1984 |
| 2.2228 | AUTODESK INC | PO BOX 2188 | | CAROL STREAM | IL | 60132-2188 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.2229 | AUTODESK INC | PO BOX 2188 | | CAROL STREAM | IL | 60132-2188 | | TERM AGREEMENT | 9/28/2003 |
| 2.2230 | AUTODIESEL TRADING CORPORATION | 29-33 WING HONG STREET | | CHEUNG SHA WAN, KOWLOON | HK | 000000 | HK | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.2231 | AUTOLEC LIMITED | PO BOX 2964 | | JOHANNESBURG | | | SOUTH AFRICA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 2/6/1972 |
| 2.2232 | AUTOLEC LIMITED | PO BOX 2964 | | JOHANNESBURG | | | SOUTH AFRICA | SALES REPRESENTATIVE AGREEMENT | 2/6/1972 |
| 2.2233 | AUTOMATED BUSINESS MACHINES INC | 1730 BOXWOOD PLACE | | COLUMBUS | GA | 31906 | | EQUIPMENT LEASE | 1/18/2008 |
| 2.2234 | AUTOMATED BUSINESS MACHINES INC | 1730 BOXWOOD PLACE | | COLUMBUS | GA | 31906 | | EQUIPMENT LEASE | 1/18/2008 |
| 2.2235 | AUTOMATED CONCEPTS INC | 2906 SOUTH 21ST AVENUE | | COUNCIL BLUFFS | IA | 51501 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.2236 | AUTOMATED CONCEPTS INC | 2906 SOUTH 21ST AVENUE | | COUNCIL BLUFFS | IA | 51501 | | SERVICE AGREEMENT | 7/11/2006 |
| 2.2237 | AUTOMATED CONTROLS INC | 111 NE 14TH ST | | LAMESA | TX | 79331-3845 | | DEALER AGREEMENT | |
| 2.2238 | AUTOMATED HOME GENERATORS INC | 5620 SCHANTZ RD | | ALLENTOWN | PA | 18104-9456 | | DEALER AGREEMENT | |
| 2.2239 | AUTOMATED PACKAGING SYSTEMS INC | 10175 PHILIPP PKWY | | STREETSBORO | OH | 44241-4706 | | EQUIPMENT LEASE | 7/5/2003 |
| 2.2240 | AUTOMATION & ENERGY MANAGEMENT | 3226 W BOTTSFORD AVENUE | | GREENFIELD | WI | 53221 | | SERVICE AGREEMENT | 12/31/2017 |
| 2.2241 | AUTOMATION ZONE INC | 508 LUCAS ST E | | CASTALIA | OH | 44824-9600 | | DEALER AGREEMENT | |
| 2.2242 | AUTOMOTIVE INDUSTRIAL DISTRIBUTION | PO BOX 1999 | | BILLINGS | MT | 59101 | | DEALER AGREEMENT | |
| 2.2243 | AUTOMOTIVE INDUSTRIAL DISTRIBUTION | PO BOX 1999 | | BILLINGS | MT | 59101 | | DEALER AGREEMENT | |
| 2.2244 | AUTOMOTIVE INDUSTRIAL DISTRIBUTOR | PO BOX 1999 | | BILLINGS | MT | 59103 | | WAREHOUSE SERVICES AGREEMENT | 11/9/2017 |
| 2.2245 | AUTOREX PERUANA S.A | AV. ANTONIO MIROQUESADA | | 425 - OFICINA 1510 | 06 | 15033 | PE | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/9/2020 |
| 2.2246 | AUXILIARY POWER SYSTEMS INC | 944 FALL BRANCH RD | | REMLAP | AL | 35133-3528 | | DEALER AGREEMENT | |
| 2.2247 | AVENUE MOTORSPORTS & POWER EQUIP | 2148 VALLEY CT | | GRAFTON | WI | 53024-2837 | | DEALER AGREEMENT | |
| 2.2248 | AVENUE MOTORSPORTS & POWER EQUIP | 2148 VALLEY CT | | GRAFTON | WI | 53024-2837 | | DEALER AGREEMENT | |
| 2.2249 | BARN STORE OF NEW ENGLAND, LLC | 96 OLD TURNPIKE RD | | SALISBURY | NH | 03268-5508 | | DEALER AGREEMENT | |
| 2.2250 | BARNES DE COLOMBIA S A | COSTADO OCCIDENTAL | | CITY FUNZA CUNDINAMARCA | CO | | CO | TERMS AND CONDITIONS | |
| 2.2251 | BARNES DISTRIBUTION | 1301 EAST 9TH STREET, SUITE 700 | | CLEVELAND | OH | 44114 | | SUPPLY AGREEMENT | 4/1/2016 |
| 2.2252 | BARNES DISTRIBUTION | 1301 EAST 9TH STREET, SUITE 700 | | CLEVELAND | OH | 44114 | | SUPPLY AGREEMENT | 4/1/2016 |
| 2.2253 | BARNES DISTRIBUTION | DEPT CH 14079 | | PALATINE | IL | 60055 | | TRADE-IN AGREEMENT | |
| 2.2254 | BARNES DISTRIBUTION (SID TOOL) | PO BOX 953635 | | SAINT LOUIS | MO | 63195-3635 | | SUPPLY AGREEMENT | 4/1/2016 |
| 2.2255 | BARNES ELECTRIC, INC. | 5470 COKESBURY RD | | RHODESDALE | MD | 21659-1126 | | DEALER AGREEMENT | |
| 2.2256 | BARNES ELECTRIC, INC. | 5470 COKESBURY RD | | RHODESDALE | MD | 21659-1126 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2257 | BARNES GROUP, INC. | DEPT CH 14079 | | PALATINE | IL | 60055 | | TRADE-IN AGREEMENT | |
| 2.2258 | BARNES MARINE INC | PO BOX 29 | | KAISER | MO | 65047-0029 | | DEALER AGREEMENT | |
| 2.2259 | BARNES STORE | 5836 MABLETON PKWY SW | | MABLETON | GA | 30126-3471 | | DEALER AGREEMENT | |
| 2.2260 | BARNES TURF EQUIPMENT | 11030 KAW DR | | EDWARDSVILLE | KS | 66111-1166 | | DEALER AGREEMENT | |
| 2.2261 | BARNES TURF EQUIPMENT | 11030 KAW DR | | EDWARDSVILLE | KS | 66111-1166 | | DEALER AGREEMENT | |
| 2.2262 | BARNET LANDSCAPIING, LLC | 284 RED CEDAR | | POPLAR BLUFF | MO | 63901 | | SERVICE AGREEMENT | |
| 2.2263 | BARNEY ALLEN ENTERPRISES INC | 815 LEE ROAD 154 | | OPELIKA | AL | 36804-8341 | | SERVICE AGREEMENT | 7/13/2014 |
| 2.2264 | BARNEY ALLEN ENTERPRISES INC | 815 LEE ROAD 154 | | OPELIKA | AL | 36804-8341 | | SERVICE AGREEMENT | 7/13/2015 |
| 2.2265 | BARNHART ELECTRIC INC. | 214 S. RIVER ST | | IOWA FALLS | IA | 50126 | | DEALER AGREEMENT | |
| 2.2266 | BARNHILL ELECTRIC INC | 1310 GAILARD DR | | CONWAY | SC | 29526 | | DEALER AGREEMENT | |
| 2.2267 | BARRETT MAINTENANCE INC | 4478 US HIGHWAY 68 W | PO BOX 50 | BENTON | KY | 42025 | | SERVICE AGREEMENT | |
| 2.2268 | BARRETT MAINTENANCE INC | 4478 US HIGHWAY 68 W | PO BOX 50 | BENTON | KY | 42025 | | SERVICE AGREEMENT | 1/20/2015 |
| 2.2269 | BARRETT MCNAGNY LLP | 2015 EAST BERRY STREET / PO BOX 2263 | | FORT WAYNE | IN | 46801-2263 | | ENGAGEMENT LETTER | |
| 2.2270 | BARRON POWER EQUIPMENT INC | PO BOX 148 | | RICE LAKE | | | | DEALER AGREEMENT | 10/1/2020 |
| 2.2271 | BARROS COMPANIES INC. | 164 EAST STREET | | FOXBORO | MA | 02035 | | DEALER AGREEMENT | |
| 2.2272 | BARROW AUTOMOTIVE | PO BOX 326 | | BUTLER | GA | 31006 | | DEALER AGREEMENT | |
| 2.2273 | BARRY ELECTRIC | 22240 FORTUNA MINE RD | | SONORA | CA | 95370-7516 | | DEALER AGREEMENT | |
| 2.2274 | BARRY LEACH & ASSOCIATES | 5537 DUMFRIES COURT EAST | | DUBLIN | OH | 43017 | | SALES REPRESENTATIVE AGREEMENT | |
| 2.2275 | BARRY'S SERVICE STATION | 220 WEST 3RD | | NESCOPECK | PA | 18635 | | DEALER AGREEMENT | |
| 2.2276 | BART R WILSON | 5150 FM 2683 | PO BOX 958 | JEFFERESON | TX | 75657-6821 | | DEALER AGREEMENT | 9/20/2019 |
| 2.2277 | BARTEX MACHINERY INC | 16674 S INTERSTATE 35 STE B | | BUDA | TX | 78610-3543 | | DEALER AGREEMENT | |
| 2.2278 | BARTHELEMY AUCTION SERVICE | 17601 BLACKBERRY RD | | NORMAN | OK | 73026 | | DEALER AGREEMENT | |
| 2.2279 | BARTHELEMY AUCTION SERVICE | 17601 BLACKBERRY RD | | NORMAN | OK | 73026 | | DEALER AGREEMENT | |
| 2.2280 | BARTHELEMY AUCTION SERVICE | 17601 BLACKBERRY RD | | NORMAN | OK | 73026 | | DEALER AGREEMENT | |
| 2.2281 | BARTON SMALL ENGINE | 1628 NORTH MAIN STREET | | WEST BEND | WI | 53090 | | DEALER AGREEMENT | |
| 2.2282 | BARTON SMALL ENGINE | 1628 NORTH MAIN STREET | | WEST BEND | WI | 53090 | | DEALER AGREEMENT | |
| 2.2283 | BARTSCH ELECTRICAL | PO BOX 675 | | MAYO | SC | 29368 | | DEALER AGREEMENT | |
| 2.2284 | BAS COMPONENTS INC | 1100 N MERIDIAN RD | | YOUNGSTOWN | OH | 44509-4004 | | SERVICE AGREEMENT | 4/22/2011 |
| 2.2285 | BASEMENT TECHNOLOGIES WATER TREATME | 35 NORTH ST | | CANTON | MA | 02021-3338 | | DEALER AGREEMENT | |
| 2.2286 | BASIC RESOURCES INC | 116 HAYFIELD RD | | KNOXVILLE | TN | 37922-2301 | | EQUIPMENT AGREEMENT | 2/2/2015 |
| 2.2287 | BASIC RESOURCES INC | 116 HAYFIELD RD | | KNOXVILLE | TN | 37922-2301 | | SERVICE AGREEMENT | 7/8/2011 |
| 2.2288 | BASIC RESOURCES INC | 116 HAYFIELD RD | | KNOXVILLE | TN | 37922-2301 | | SERVICE AGREEMENT | 7/9/2014 |
| 2.2289 | BASILE ELECTRIC CO | 345 E 8TH ST | | HAZLETON | PA | 18201-3471 | | DEALER AGREEMENT | |
| 2.2290 | BASIN FEED & SUPPLY | 1331 E NELSON RD | | MOSES LAKE | WA | 98837 | | DEALER AGREEMENT | |
| 2.2291 | BASIN SAW INC | 528 W MAIN ST | | VERNAL | UT | 84078 | | DEALER AGREEMENT | |
| 2.2292 | BASIN SAW INC | 528 W MAIN ST | | VERNAL | UT | 84078 | | DEALER AGREEMENT | |
| 2.2293 | BASINGER PLUMBING & HEATING LLC | 3090 ROAD R | | PANDORA | OH | 45877-9779 | | DEALER AGREEMENT | |
| 2.2294 | BASKIN'S OUTDOORS | PO BOX 158 | | CAMDEN | TX | 75960 | | DEALER AGREEMENT | 10/1/2020 |
| 2.2295 | BASTROP FEED & SEED HARD | 214 CYPRESS AVENUE | | BASTROP | LA | 71220 | | DEALER AGREEMENT | |
| 2.2296 | BATES ELECTRIC INC. | PO BOX 100 | | IMPERIAL | MO | 63052 | | DEALER AGREEMENT | |
| 2.2297 | BATES HARDWARE | PO BOX 20077 | | ATLANTA | GA | 30325 | | DEALER AGREEMENT | |
| 2.2298 | BATES HARDWARE | PO BOX 20077 | | ATLANTA | GA | 30325 | | DEALER AGREEMENT | |
| 2.2299 | BATH POWER EQUIPMENT | 2000 E PROSPECT RD | | FORT COLLINS | CO | 80525 | | DEALER AGREEMENT | |
| 2.2300 | BATLINER IMPLEMENT SALES & SERVICE | PO BOX 66 | | FLOYDS KNOBS | IN | 47119 | | DEALER AGREEMENT | |
| 2.2301 | BATTERIES PLUS LLC | 850 HANSEN RD | | GREEN BAY | WI | 54304-5324 | | TERM AGREEMENT | 12/31/2016 |
| 2.2302 | BATTERY & ELECTRIC COMPANY | 109 WEST STONE AVENUE | | GREENVILLE | SC | 29609-5523 | | DEALER AGREEMENT | |
| 2.2303 | BAUGHMANS SAW SHOP | PO BOX 1136 | | NACHES | WA | 98937 | | DEALER AGREEMENT | |
| 2.2304 | BAUM LUMBER POWER STORE | PO BOX 67 | | CHESTER | OH | 45720 | | DEALER AGREEMENT | |
| 2.2305 | BAUMLER IMPLEMENTS INC | 1306 HIGHWAY 150 S | | WEST UNION | IA | 52175-1610 | | DEALER AGREEMENT | |
| 2.2306 | BAUMLER IMPLEMENTS INC | 1306 HIGHWAY 150 S | | WEST UNION | IA | 52175-1610 | | DEALER AGREEMENT | |
| 2.2307 | BAUMLER IMPLEMENTS INC | 1306 HIGHWAY 150 S | | WEST UNION | IA | 52175-1610 | | DEALER AGREEMENT | |
| 2.2308 | BAUMLER IMPLEMENTS INC | 1306 HIGHWAY 150 S | | WEST UNION | IA | 52175-1610 | | DEALER AGREEMENT | |
| 2.2309 | BAUMLER IMPLEMENTS INC | 1306 HIGHWAY 150 S | | WEST UNION | IA | 52175-1610 | | DEALER AGREEMENT | |
| 2.2310 | BAUSCH ELECTRIC | 352 PINE MOUNTAIN AVE | | HILL CITY | SD | 57745 | | DEALER AGREEMENT | |
| 2.2311 | BAXLA TRACTOR SALES INC | PO BOX 278 | | SEAMAN | OH | 45679-0278 | | DEALER AGREEMENT | |
| 2.2312 | BAXTER HEALTHCARE CORPORATION | 1 BAXTER PKWY | | DEERFIELD | IL | 60015-4625 | | TERMS AND CONDITIONS | |
| 2.2313 | BAXTER MECHANICAL | PO BOX 344 | | CHECOTAH | OK | 66105 | | DEALER AGREEMENT | 11/26/2019 |
| 2.2314 | BAY BREEZE HEATING & COOLING, INC | PO BOX 986 | | DAVIDSONVILLE | MD | 21035 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2315 | BAY MOTOR WINDING INC | PO BOX 411 | | LONG BEACH | MS | 39560 | | DEALER AGREEMENT | |
| 2.2316 | BAY SHORE MOWER INC | 1913 UNION BLVD | | BAY SHORE | NY | 11706-7956 | | DEALER AGREEMENT | |
| 2.2317 | BAY SHORE MOWER INC | 1913 UNION BLVD | | BAY SHORE | NY | 11706-7956 | | DEALER AGREEMENT | 8/25/2020 |
| 2.2318 | BAY STATE ELECTRIC, INC. | 706 PETERSON ROAD | | BALTIMORE | MD | 21220 | | DEALER AGREEMENT | |
| 2.2319 | BAY STATE GENERATOR LLC | PO BOX 245 | | HALIFAX | MA | 02338 | | DEALER AGREEMENT | |
| 2.2320 | BAY STATE GENERATOR LLC | PO BOX 245 | | HALIFAX | MA | 02338 | | DEALER AGREEMENT | |
| 2.2321 | BAYER APPLIANCE & HARDWARE | PO BOX 206 | | DODGE | NE | 68633 | | DEALER AGREEMENT | |
| 2.2322 | BAYNE ELECTRIC & SECURTY | 3510 HAZELTON | | ROCHESTER HILLS | MI | 48307 | | DEALER AGREEMENT | |
| 2.2323 | BAYOU CITY LAWN & EQUIPMENT | PO BOX 1719 | | INGLESIDE | TX | 78362 | | DEALER AGREEMENT | |
| 2.2324 | BAYSIDE ELECTRIC INC | 1045 SANFORD AVE | | VIRGINIA BEACH | VA | 23455 | | DEALER AGREEMENT | |
| 2.2325 | BAYSIDE ELECTRIC INC | 973 WATERMOLDEN AVE | | GREEN BAY | WI | 54304 | | DEALER AGREEMENT | |
| 2.2326 | BAYSIDE ELECTRIC SUPPLY CO. INC. | 1815 WOOSTER ST | | WILMINGTON | NC | 28403-2343 | | DEALER AGREEMENT | |
| 2.2327 | BAYSIDE ELECTRIC SUPPLY CO. INC. | 1815 WOOSTER ST | | WILMINGTON | NC | 28403-2343 | | STANDBY DISTRIBUTOR AGREEMENT | 3/12/2019 |
| 2.2328 | BAYSIDE EQUIPMENT COMPANY | 3562 HAVEN AVE. | | REDWOOD CITY | CA | 94063 | | DEALER AGREEMENT | |
| 2.2329 | BAYSIDE EQUIPMENT LLC | PO BOX 788 | | EAST DENNIS | MA | 02638 | | DEALER AGREEMENT | |
| 2.2330 | BAYSIDE EQUIPMENT LLC | PO BOX 788 | | EAST DENNIS | MA | 02638 | | DEALER AGREEMENT | |
| 2.2331 | BAYSIDE EQUIPMENT LLC | PO BOX 788 | | EAST DENNIS | MA | 02638 | | DEALER AGREEMENT | 10/1/2019 |
| 2.2332 | BAYSIDE EQUIPMENT LLC | PO BOX 788 | | EAST DENNIS | MA | 02638 | | DEALER AGREEMENT | |
| 2.2333 | BAYTOWN C & M EQUIPMENT CO INC | 508 CEDAR BAYOU ROAD | | BAYTOWN | TX | 77520 | | DEALER AGREEMENT | |
| 2.2334 | BAYVIEW MAINTENANCE CO. | 1325 S PHILADELPHIA BLVD | | ABERDEEN | MD | 21001-3918 | | DEALER AGREEMENT | |
| 2.2335 | BAZ BROTHERS PRODUCTION | NO ADDRESS AVAILABLE | | | | | | CONFIRMATION | 6/15/2016 |
| 2.2336 | BAZ BROTHERS PRODUCTION | NO ADDRESS AVAILABLE | | | | | | RELEASE | 6/15/2016 |
| 2.2337 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | SERVICE AGREEMENT | 7/1/2014 |
| 2.2338 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | SERVICE AGREEMENT | 7/2/2012 |
| 2.2339 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.2340 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.2341 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | SERVICE AGREEMENT | 7/1/2014 |
| 2.2342 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.2343 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.2344 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | SERVICE AGREEMENT | 6/19/2015 |
| 2.2345 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | SERVICE AGREEMENT | 6/19/2015 |
| 2.2346 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | SERVICE AGREEMENT | 6/19/2015 |
| 2.2347 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | SERVICE AGREEMENT | 6/30/2016 |
| 2.2348 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | SERVICE AGREEMENT | 6/30/2016 |
| 2.2349 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | SERVICE AGREEMENT | 6/30/2018 |
| 2.2350 | BAZAARVOICE INC | 10901 STONELAKE BLVD. | | AUSTIN | TX | 78759 | | STATEMENT OF WORK | 6/19/2015 |
| 2.2351 | BBV ELECTRICAL SERVICES | 8062 TELEGRAPH RD | | SEVERN | MD | 21144 | | DEALER AGREEMENT | |
| 2.2352 | BC ELECTRIC INC | PO BOX 305 | | OWLS HEAD | | | | DEALER AGREEMENT | 1/28/2021 |
| 2.2353 | BC EXPRESS LLC | 17 FULBRIGHT DRIVE | | MOUNTAIN HOME | AR | 72653-8706 | | DEALER AGREEMENT | |
| 2.2354 | BC EXPRESS LLC | 17 FULBRIGHT DRIVE | | MOUNTAIN HOME | AR | 72653-8706 | | DEALER AGREEMENT | |
| 2.2355 | BC EXPRESS LLC | 17 FULBRIGHT DRIVE | | MOUNTAIN HOME | AR | 72653-8706 | | DEALER AGREEMENT | |
| 2.2356 | BC MILLER ELECTRIC CO., INC. | 1504 NEDERLAND AVE | | NEDERLAND | TX | 77627-4144 | | DEALER AGREEMENT | |
| 2.2357 | BCD | PO BOX 2713 | | SHAWNEE MISSION | KS | 66203 | | DEALER AGREEMENT | |
| 2.2358 | BCN TECHNICAL SERVICES, INC. | PO BOX 673753 | | DETROIT | MI | 48267-3753 | | INDEMNITY AGREEMENT | |
| 2.2359 | BDC INC | 436 ANGLUM RD | | HAZELWOOD | MO | 63042-2449 | | SERVICE AGREEMENT | |
| 2.2360 | BDC INC | 436 ANGLUM RD | | HAZELWOOD | MO | 63042-2449 | | SERVICE AGREEMENT | 7/30/2018 |
| 2.2361 | BDC INC | 436 ANGLUM RD | | HAZELWOOD | MO | 63042-2449 | | SERVICE AGREEMENT | 7/30/2018 |
| 2.2362 | BEACH ENTERPRISES | 309 SOUTH PADRE ISLAND DR (SPID) | | CORPUS CHRISTI | TX | 78405 | | DEALER AGREEMENT | |
| 2.2363 | BEACH HOME HARDWARE | 199 IRVINE DR | | PRESCOTT | ON | K0E 1T0 | CA | DEALER AGREEMENT | |
| 2.2364 | BEACH HOME HARDWARE | 199 IRVINE DR | | PRESCOTT | ON | K0E 1T0 | CA | DEALER AGREEMENT | |
| 2.2365 | BEACHES ELECTRICAL SERVICES INC | 214 COKESBURY COURT | | GREEN COVE SPRINGS | FL | 32043-9519 | | DEALER AGREEMENT | 12/31/2020 |
| 2.2366 | BEACON ELECTRIC SERVICE INC | 10714 W MANSLICK RD | | FAIRDALE | KY | 40118 | | DEALER AGREEMENT | |
| 2.2367 | BEACON HARDWARE | 513 CHURCH ST | | NEW BEDFORD | MA | 02745-5106 | | DEALER AGREEMENT | 10/1/2019 |
| 2.2368 | BEAR ELECTRICAL SERVICES LLC | 138 HAWKESBURG DR | | CLAYTON | NC | 27527-8342 | | DEALER AGREEMENT | 7/8/2019 |
| 2.2369 | BEAR ELECTRICAL SERVICES LLC | 138 HAWKESBURG DR | | CLAYTON | NC | 27527-8342 | | DEALER AGREEMENT | |
| 2.2370 | BEAR PAW INC. | 221 TOO SWEET RD. | | SYLVA | NC | 28779 | | DEALER AGREEMENT | |
| 2.2371 | BEARD IMPLEMENT COMPANY | PO BOX 200 | | ARENZVILLE | IL | 62611 | | DEALER AGREEMENT | |
| 2.2372 | BEARD'S FARM SUPPLY LIMITED | 1032 HORSESHOE VALLEY RD E | | COLDWATER | ON | L0K 1E0 | CA | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2373 | BEASLEY POWER EQUIPMENT | 19 COMMERCIAL PARK AVE SW | | TAYLORSVILLE | NC | 28681-3040 | | DEALER AGREEMENT | |
| 2.2374 | BEASON HOLDINGS LLC | 502 W KENOSHA ST | | BROKEN ARROW | OK | 74012-8909 | | DEALER AGREEMENT | 10/1/2019 |
| 2.2375 | BEASON HOLDINGS LLC | 502 W KENOSHA ST | | BROKEN ARROW | OK | 74012-8909 | | DEALER AGREEMENT | |
| 2.2376 | BEAUDOIN INC | 154 MATTHEWS LN | | BROCKWELL | AR | 72517-8833 | | DEALER AGREEMENT | |
| 2.2377 | BEAUFORT WINLECTRIC CO | 245 ROBERT SMALLS PKWY | | BEAUFORT | SC | 29906-4227 | | STANDBY DISTRIBUTOR AGREEMENT | 4/15/2020 |
| 2.2378 | BEAUTIMUS WONDERMENT INC | BOX 858 | | ARTESIA | NM | 88211 | | DISTRIBUTION AGREEMENT | |
| 2.2379 | BECK ALUMINUM ALLOYS LTD | PO BOX 72182 | | CLEVELAND | OH | 44124 | | TERM AGREEMENT | 6/30/2014 |
| 2.2380 | BECK ELECTRIC COMPANY, LLC | 7165 RIDGEVIEW DR SE | | WAYNESBURG | OH | 44688-9566 | | DEALER AGREEMENT | |
| 2.2381 | BECKER ELECTRIC SUPPLY CO. | 11310 MOSTELLER RD | | CINCINNATI | OH | 45241-1828 | | STANDBY DISTRIBUTOR AGREEMENT | 9/24/2018 |
| 2.2382 | BECKER HARDWARE INC | PO BOX A9 | | COLTS NECK | NJ | 07722 | | DEALER AGREEMENT | |
| 2.2383 | BECKER LAWN CARE SERVICES LLC | 205 JACKSON STREET | PO BOX 152 | REESEVILLE | WI | 53579 | | SERVICE AGREEMENT | 10/31/2012 |
| 2.2384 | BECKLER POWER EQUIPMENT | 1255 S JEFFERSON ST | | HUNTINGTON | IN | 46750-3824 | | DEALER AGREEMENT | |
| 2.2385 | BEDFORD FARMERS COOP | PO BOX 64 | | SHELBYVILLE | TN | 37162-0064 | | DEALER AGREEMENT | |
| 2.2386 | BEDFORD MOWERS INC | 385 ADAMS ST | | BEDFORD HILLS | NY | 10507-2001 | | DEALER AGREEMENT | |
| 2.2387 | BEDFORD MOWERS INC | 385 ADAMS ST | | BEDFORD HILLS | NY | 10507-2001 | | DEALER AGREEMENT | 10/1/2019 |
| 2.2388 | BEDFORD SERVICE & REPAIR | 8177 SECOND RD SUITE-A | | LAMBERTVILLE | MI | 48144 | | DEALER AGREEMENT | |
| 2.2389 | BEE GEE RENTAL & SALES INC | 829 W NEWTON RD | | BOWLING GREEN | OH | 43402-9025 | | DEALER AGREEMENT | |
| 2.2390 | BEEBE LAWN & POWER EQUIP CORP | 110 HWY. 64 WEST | | BEEBE | AR | 72012 | | DEALER AGREEMENT | |
| 2.2391 | BEEMER SMALL ENGINE | 305 E WEILER ST | | WEST POINT | NE | 68788-1131 | | DEALER AGREEMENT | |
| 2.2392 | BEESON MECHANICAL SERVICE, INC. | 501 MAIN STREET | | WHITELAND | IN | 46184 | | DEALER AGREEMENT | |
| 2.2393 | BEESON MECHANICAL SERVICES INC | 501 MAIN ST | | WHITELAND | IN | 46184-1516 | | DEALER AGREEMENT | 12/16/2019 |
| 2.2394 | BEHR IRON & STEEL INC | 7736 EAGLE WAY | | CHICAGO | IL | 60678 | | TERM AGREEMENT | 6/30/2004 |
| 2.2395 | BEHR METALS INC | 1100 SEMINARY STREET | PO BOX 740 | ROCKFORD | IL | 61104 | | TERM AGREEMENT | 6/30/2002 |
| 2.2396 | BEHR METALS INC | 1100 SEMINARY STREET | PO BOX 740 | ROCKFORD | IL | 61104 | | TERM AGREEMENT | 6/30/2002 |
| 2.2397 | BEHR METALS INC | 1100 SEMINARY STREET | PO BOX 740 | ROCKFORD | IL | 61104 | | TERM AGREEMENT | 6/30/2005 |
| 2.2398 | BEHR METALS INC | 1100 SEMINARY STREET | PO BOX 740 | ROCKFORD | IL | 61104 | | TERM AGREEMENT | 6/30/2005 |
| 2.2399 | BEHRENDS SALES & SERVICE | 705 JANETTE DRIVE | | VANDALIA | IL | 62471 | | DEALER AGREEMENT | |
| 2.2400 | BEHRENDS SALES & SERVICE | 705 JANETTE DRIVE | | VANDALIA | IL | 62471 | | DEALER AGREEMENT | |
| 2.2401 | BEINER SALES, INC. | NO ADDRESS AVAILABLE | | | | | | CONTRACT OF SALE | 3/6/2020 |
| 2.2402 | BEINER SALES, INC. | NO ADDRESS AVAILABLE | | | | | | CONTRACT OF SALE | 7/2/2020 |
| 2.2403 | BEINER SALES, INC. | NO ADDRESS AVAILABLE | | | | | | CONTRACT OF SALE | 6/6/2020 |
| 2.2404 | BEISSWENGER'S NEW BRIGHTON | 1823 OLD HIGHWAY 8 NW | | NEW BRIGHTON | MN | 55112-1865 | | DEALER AGREEMENT | |
| 2.2405 | BEISSWENGER'S NEW BRIGHTON | 1823 OLD HIGHWAY 8 NW | | NEW BRIGHTON | MN | 55112-1865 | | DEALER AGREEMENT | |
| 2.2406 | BEKAERT CORPORATION | 3200 W. MARKET ST, SUITE 303 | | AKRON | OH | 44333 | | REAL ESTATE OTHER | 12/31/2008 |
| 2.2407 | BEKAERT CORPORATION | 3200 W. MARKET ST, SUITE 303 | | AKRON | OH | 44333 | | TENANT ESTOPPEL CERTIFICATE | 1/29/2008 |
| 2.2408 | BEL CANTO CHORUS | 3195 S SUPERIOR ST | | MILWAUKEE | WI | 53207-3074 | | DONATION AGREEMENT | 3/8/2007 |
| 2.2409 | BEL CANTO CHORUS | 3195 S SUPERIOR ST | | MILWAUKEE | WI | 53207-3074 | | DONATION AGREEMENT | 3/8/2007 |
| 2.2410 | BEL CANTO CHORUS | 3195 S SUPERIOR ST | | MILWAUKEE | WI | 53207-3074 | | DONATION AGREEMENT | 8/29/2008 |
| 2.2411 | BEL CANTO CHORUS | 3195 S SUPERIOR ST | | MILWAUKEE | WI | 53207-3074 | | DONATION AGREEMENT | 3/20/2009 |
| 2.2412 | BELAIR ELECTRICAL GROUP | PO BOX 17215 | | NORWALK | CT | 06851 | | DEALER AGREEMENT | |
| 2.2413 | AVENUE MOTORSPORTS & POWER EQUIP | 2148 VALLEY CT | | GRAFTON | WI | 53024-2837 | | DEALER AGREEMENT | |
| 2.2414 | AVER INFORMATICS INC | NO ADDRESS AVAILABLE | | | | | | SOFTWARE AGREEMENT | 12/31/2012 |
| 2.2415 | AVERY POWER EQUIPMENT | PO BOX 699 | | NEWLAND | NC | 28657-0699 | | DEALER AGREEMENT | |
| 2.2416 | AVERY'S IMPLEMENT INC | 505 1ST ST | | WILLIAMS | IA | 50271-7755 | | DEALER AGREEMENT | |
| 2.2417 | AVERY'S IMPLEMENT INC | 505 1ST ST | | WILLIAMS | IA | 50271-7755 | | DEALER AGREEMENT | |
| 2.2418 | AVKEM INTERNATIONAL LLC | 3620 INDUSTRIAL PARK DR | | LENOIR CITY | TN | 37771-3202 | | EQUIPMENT AGREEMENT | 7/15/2016 |
| 2.2419 | AVKEM INTERNATIONAL LLC | 3620 INDUSTRIAL PARK DR | | LENOIR CITY | TN | 37771-3202 | | SERVICE AGREEMENT | 7/30/2018 |
| 2.2420 | AVL NORTH AMERICA INC | DEPT CH 17981 | | PALATINE | IL | 60055-7981 | | SERVICE AGREEMENT | |
| 2.2421 | AVL NORTH AMERICA INC | DEPT CH 17981 | | PALATINE | IL | 60055-7981 | | SERVICE AGREEMENT | 6/30/2009 |
| 2.2422 | AVL TEST SYSTEMS INC | 47603 HALYARD DR | | PLYMOUTH | MI | 48170-2429 | | EQUIPMENT AGREEMENT | 12/18/2017 |
| 2.2423 | AVNET INC | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005-1401 | | CHANGE ORDER | |
| 2.2424 | AVNET INC | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005-1401 | | CONTRACT AND RATE QUOTATION | |
| 2.2425 | AVNET INC | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005-1401 | | NOTICE | |
| 2.2426 | AVNET INC | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005-1401 | | SERVICE AGREEMENT | 4/13/2015 |
| 2.2427 | AVNET INC | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005-1401 | | STATEMENT OF WORK | 5/2/2014 |
| 2.2428 | AVNET INC | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005-1401 | | STATEMENT OF WORK | |
| 2.2429 | AVOCA SMALL ENGINE LLC | 331 W HIGH STREET | | AVOCA | IA | 51521-2125 | | DEALER AGREEMENT | 10/1/2020 |
| 2.2430 | AVOCA SMALL ENGINE LLC | 331 W HIGH STREET | | AVOCA | IA | 51521-2125 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2431 | AVON AUTOMOTIVE | 603 7TH ST | | CADILLAC | MI | 49601-1344 | | BAILMENT AGREEMENT | |
| 2.2432 | AVON AUTOMOTIVE | 603 7TH ST | | CADILLAC | MI | 49601-1344 | | BAILMENT AGREEMENT | |
| 2.2433 | AVON AUTOMOTIVE | 603 7TH ST | | CADILLAC | MI | 49601-1344 | | BAILMENT AGREEMENT | |
| 2.2434 | AVON AUTOMOTIVE | 603 7TH ST | | CADILLAC | MI | 49601-1344 | | TOOLING PRODUCTS AGREEMENT | |
| 2.2435 | AVON AUTOMOTIVE | 603 7TH ST | | CADILLAC | MI | 49601-1344 | | TOOLING PRODUCTS AGREEMENT | |
| 2.2436 | AVON AUTOMOTIVE | 603 7TH ST | | CADILLAC | MI | 49601-1344 | | TOOLING PRODUCTS AGREEMENT | |
| 2.2437 | AVON AUTOMOTIVE | 603 7TH ST | | CADILLAC | MI | 49601-1344 | | TOOLING PRODUCTS AGREEMENT | |
| 2.2438 | AVON AUTOMOTIVE | 603 7TH ST | | CADILLAC | MI | 49601-1344 | | TOOLING PRODUCTS AGREEMENT | |
| 2.2439 | AVON AUTOMOTIVE | 603 7TH ST | | CADILLAC | MI | 49601-1344 | | TOOLING PRODUCTS AGREEMENT | |
| 2.2440 | AVON AUTOMOTIVE | 603 7TH ST | | CADILLAC | MI | 49601-1344 | | TOOLING PRODUCTS AGREEMENT | |
| 2.2441 | AVON AUTOMOTIVE | 603 7TH ST | | CADILLAC | MI | 49601-1344 | | TOOLING PRODUCTS AGREEMENT | |
| 2.2442 | AVON ELECTRIC INC | 117 COMMERCE DRIVE | | DANVILLE | IN | 46122 | | DEALER AGREEMENT | |
| 2.2443 | AVTEX SOLUTION LLC | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | 7/31/2014 |
| 2.2444 | AVTEX SOLUTION LLC | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | 7/31/2014 |
| 2.2445 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | 6/30/2019 |
| 2.2446 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2447 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2448 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2449 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | 12/31/2014 |
| 2.2450 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2451 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2452 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2453 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2454 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2455 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2456 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2457 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2458 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2459 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2460 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2461 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | 3/5/2018 |
| 2.2462 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2463 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2464 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2465 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2466 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CONSULTING AGREEMENT | |
| 2.2467 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CONSULTING AGREEMENT | 1/1/2013 |
| 2.2468 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2469 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2470 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2471 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2472 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2473 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2474 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2475 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | 8/14/2015 |
| 2.2476 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2477 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | 8/15/2015 |
| 2.2478 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | 10/1/2015 |
| 2.2479 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2480 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2481 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2482 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2483 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2484 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | PROPOSAL | |
| 2.2485 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | QUOTATION | 8/27/2016 |
| 2.2486 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | SERVICE AGREEMENT | 5/31/2019 |
| 2.2487 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | SERVICE AGREEMENT | 6/30/2020 |
| 2.2488 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | SERVICE AGREEMENT | 11/30/2013 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2489 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | SERVICE AGREEMENT | 5/31/2018 |
| 2.2490 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | SERVICE AGREEMENT | 1/31/2018 |
| 2.2491 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | SERVICE AGREEMENT | 6/30/2019 |
| 2.2492 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2493 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2494 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2495 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2496 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2497 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | 1/1/2013 |
| 2.2498 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2499 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2500 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2501 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2502 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2503 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2504 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2505 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2506 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2507 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2508 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2509 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2510 | AVTEX SOLUTIONS | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | 5/2/2018 |
| 2.2511 | AVTEX SOLUTIONS LLC | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | CHANGE ORDER | |
| 2.2512 | AVTEX SOLUTIONS LLC | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | DATA PROTECTION AGREEMENT | |
| 2.2513 | AVTEX SOLUTIONS LLC | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2514 | AVTEX SOLUTIONS LLC | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | |
| 2.2515 | AVTEX SOLUTIONS LLC | 3500 AMERICAN BLVD W STE 300 | | MINNEAPOLIS | MN | 55431-4442 | | STATEMENT OF WORK | 7/6/2021 |
| 2.2516 | AWC HOLDINGS INC | 3711 LAKESIDE CT | | MOBILE | AL | 36693-5111 | | CONSENT | 1/15/2008 |
| 2.2517 | AWESOME DESIGN CONTRACTING | 2220 FOSTER AVE | | WHEELING | IL | 60090-6509 | | DEALER AGREEMENT | 5/25/2010 |
| 2.2518 | AWESOME DESIGN CONTRACTING | 2220 FOSTER AVE | | WHEELING | IL | 60090-6509 | | DEALER AGREEMENT | |
| 2.2519 | AWESOME DESIGN CONTRACTING | 2220 FOSTER AVE | | WHEELING | IL | 60090-6509 | | NOTICE | |
| 2.2520 | AXA | NO ADDRESS AVAILABLE | | | | | | PRIVACY, SECURITY AND TECHNOLOGY INSURANCE | |
| 2.2521 | AXIOM INC | N16W23430 STONE RIDGE DR | | WAUKESHA | WI | 53188-1137 | | SERVICE AGREEMENT | 10/31/2019 |
| 2.2522 | AXIS | 11680 GREAT OAKS WAY | NOT PROVIDED | ALPHARETTA | GA | 30022 | | EXCESS INSURANCE POLICY | 10/27/2020 |
| 2.2523 | AXIS | 11680 GREAT OAKS WAY | NOT PROVIDED | ALPHARETTA | GA | 30022 | | FIDUCIARY LIABILITY INSURANCE POLICY | 10/27/2020 |
| 2.2524 | AXIS | 111 SOUTH WACKER DRIVE | NOT PROVIDED | CHICAGO | IL | 60606 | | INSURANCE POLICY | 10/27/2020 |
| 2.2525 | AYANTRA INC | 47873 FREMONT BLVD | | FREMONT | CA | 94538-6506 | | TERM AGREEMENT | 2/28/2015 |
| 2.2526 | AYRES DELTA IMPLEMENT OF BELZONI IN | 397 HALEY BARBOUR PKWY | | YAZOO CITY | | 39194-9410 | | DEALER AGREEMENT | 10/1/2020 |
| 2.2527 | A-Z LAWN MOWER PARTS LLC | PO BOX 310 | | LEXINGTON | SC | 29071 | | DEALER AGREEMENT | |
| 2.2528 | A-Z TOWN & COUNTRY | 102 HODD DR. | | COLBY | WI | 54421 | | DEALER AGREEMENT | |
| 2.2529 | AZETS INSIGHT A/S | LYSKAER 3 CD | | HERLEV | 00S | 2730 | DK | DATA PROTECTION AGREEMENT | |
| 2.2530 | AZTEC RENTAL CENTER NO 2 INC | 5702 BISSONNET ST | | HOUSTON | TX | 77081-6501 | | DEALER AGREEMENT | |
| 2.2531 | AZTEC RENTAL CENTER NO 2 INC | 5702 BISSONNET ST | | HOUSTON | TX | 77081-6501 | | DEALER AGREEMENT | |
| 2.2532 | B & B AUTO SUPPLY | 1101 CHESTNUT ST | | BASTROP | TX | 78602-3305 | | DEALER AGREEMENT | |
| 2.2533 | B & B AUTO SUPPLY | 1101 CHESTNUT ST | | BASTROP | TX | 78602-3305 | | DEALER AGREEMENT | |
| 2.2534 | B & B AUTO SUPPLY NAPA | 210 E TRAVIS ST | | LA GRANGE | TX | 78945-2617 | | DEALER AGREEMENT | |
| 2.2535 | B & B AUTO SUPPLY NAPA | 210 E TRAVIS ST | | LA GRANGE | TX | 78945-2617 | | DEALER AGREEMENT | |
| 2.2536 | B & B ENTERPRISES INC OF BATESBURG | 349 SALUDA AVE | | BATESBURG-LEESVILLE | SC | 29070 | | DEALER AGREEMENT | |
| 2.2537 | B & B FARM STORE, INC | PO BOX 546 | | JESUP | IA | 50648 | | DEALER AGREEMENT | |
| 2.2538 | B & B HILLSIDE REPAIR | 9807 E BINKLEY RD | | STOCKTON | IL | 61085-9074 | | DEALER AGREEMENT | |
| 2.2539 | B & B LAWN EQUIPMENT & CYCLERY | 820 S CHICAGO ST | | GENESEO | IL | 61254-1804 | | DEALER AGREEMENT | |
| 2.2540 | B & B LAWN EQUIPMENT & CYCLERY | 820 S CHICAGO ST | | GENESEO | IL | 61254-1804 | | DEALER AGREEMENT | |
| 2.2541 | B & B MACHINE COMPANY | 3016 HIGHWAY 41 S | | SPRINGFIELD | TN | 37172-6141 | | EQUIPMENT AGREEMENT | |
| 2.2542 | B & B MACHINE COMPANY | 3016 HIGHWAY 41 S | | SPRINGFIELD | TN | 37172-6141 | | EQUIPMENT AGREEMENT | |
| 2.2543 | B & B METALS PROCESSING CO INC | 14520 PIONEER RD | | NEWTON | WI | 53063-9729 | | TERM AGREEMENT | 6/30/2014 |
| 2.2544 | B & B OUTDOOR POWER | 5871 HIGHWAY 70 | | NEWPORT | NC | 28570-7939 | | DEALER AGREEMENT | |
| 2.2545 | B & B PLUMBING & HEATING, INC. | PO BOX 327 | | ROSEAU | MN | 56751 | | DEALER AGREEMENT | |
| 2.2546 | B & B POWER EQUIPMENT INC | 317 MAIN ST | | CORNWALL | NY | 12518-1552 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2547 | B & B POWER EQUIPMENT INC | 317 MAIN ST | | CORNWALL | NY | 12518-1552 | | DEALER AGREEMENT | |
| 2.2548 | B & C ELECTRIC | 205025 MARTIN LN NC | | OHATCHEE | AL | 36271-6979 | | DEALER AGREEMENT | |
| 2.2549 | B & C SALES & SERVICE INC | PO BOX 84 | | FAIRFIELD | IA | 52556 | | DEALER AGREEMENT | |
| 2.2550 | B & C SMALL ENGINE SERVICE | 172 SHORTY BURGESS RD | | PICAYUNE | MS | 39466-7858 | | DEALER AGREEMENT | |
| 2.2551 | B & C SMALL ENGINE SERVICE LLC | 2417 EAST CANAL ST | | PICAYUNE | MS | 39466-4804 | | DEALER AGREEMENT | 10/1/2020 |
| 2.2552 | B & D ELECTRIC | 1821 E 1400 NORTH RD | | WATSEKA | IL | 60970-7711 | | DEALER AGREEMENT | |
| 2.2553 | B & F INC | 519 PHOENIX ST | | GREENWOOD | SC | 29646-2734 | | DEALER AGREEMENT | |
| 2.2554 | B & G EQUIPMENT INC | 2816 HIGHWAY 54 | | PARIS | TN | 38242-6330 | | DEALER AGREEMENT | |
| 2.2555 | B & G EQUIPMENT INC | 2816 HIGHWAY 54 | | PARIS | TN | 38242-6330 | | DEALER AGREEMENT | |
| 2.2556 | B & G EQUIPMENT INC | 2816 HIGHWAY 54 | | PARIS | TN | 38242-6330 | | DEALER AGREEMENT | |
| 2.2557 | B & G LOUGHLIN TRACTORS INC | RR #2 | | MOUNTAIN | ON | K0E 1S0 | CA | DEALER AGREEMENT | |
| 2.2558 | B & G LOUGHLIN TRACTORS INC | RR #2 | | MOUNTAIN | ON | K0E 1S0 | CA | DEALER AGREEMENT | |
| 2.2559 | B & G OUTDOOR POWER EQUIPMENT LTD | 09620 US 127 | | WEST UNITY | OH | 43570 | | DEALER AGREEMENT | |
| 2.2560 | B & I GENERATORS LLC | 2100 SOUTH PARK AVENUE | | SANFORD | FL | 32771-4350 | | DEALER AGREEMENT | 7/24/2020 |
| 2.2561 | B & J FARM SUPPLY INC | 2500 HAMPTONVILLE RD | | HAMPTONVILLE | NC | 27020-7130 | | DEALER AGREEMENT | |
| 2.2562 | B & J FARM SUPPLY INC | 2500 HAMPTONVILLE RD | | HAMPTONVILLE | NC | 27020-7130 | | DEALER AGREEMENT | |
| 2.2563 | B & J RENTAL | 415 S MAIN ST | | COLUMBIA CITY | IN | 46725-2143 | | DEALER AGREEMENT | |
| 2.2564 | B & J RENTAL | 415 S MAIN ST | | COLUMBIA CITY | IN | 46725-2143 | | DEALER AGREEMENT | |
| 2.2565 | B & K ELECTRIC | PO BOX 117 | | LIVINGSTON | NY | 12541 | | DEALER AGREEMENT | |
| 2.2566 | B & K ELECTRIC | PO BOX 117 | | LIVINGSTON | NY | 12541 | | DEALER AGREEMENT | |
| 2.2567 | B & L ELECTRIC CO LLC | 114 VERMONT RD | | WEST COLUMBIA | SC | 29170-3635 | | DEALER AGREEMENT | |
| 2.2568 | B & LN, INC | 321 S HIGHWAY 53 | | COOK | MN | 55723-8143 | | DEALER AGREEMENT | |
| 2.2569 | B & M HYDRAULIC JACK & SMALL | 576 MAIN ST | | MADAWASKA | ME | 04756-3039 | | DEALER AGREEMENT | |
| 2.2570 | B & M INDUSTRIAL SUPPLY | 26 CORPORATE CT | | BOWLING GREEN | KY | 42103-7023 | | CONSIGNMENT AGREEMENT | |
| 2.2571 | B & M INDUSTRIAL SUPPLY | 26 CORPORATE CT | | BOWLING GREEN | KY | 42103-7023 | | CONSIGNMENT AGREEMENT | |
| 2.2572 | B & M INDUSTRIAL SUPPLY | 26 CORPORATE CT | | BOWLING GREEN | KY | 42103-7023 | | TERM AGREEMENT | 5/1/2007 |
| 2.2573 | B & S GENERATORS | 1320 JACKSON AVE | | MEMPHIS | TN | 38107 | | DEALER AGREEMENT | |
| 2.2574 | B & S MECHANICAL SERVICE INC | 180 ROBERTS RD | | TOMS BROOK | VA | 22660 | | DEALER AGREEMENT | |
| 2.2575 | B & S MECHANICAL SERVICE INC | 180 ROBERTS RD | | TOMS BROOK | VA | 22660 | | DEALER AGREEMENT | |
| 2.2576 | B & T MOORE ENTERPRISES INC | 207 LOOP 193 STE A | | WOLFFORTH | TX | 79382-2864 | | DEALER AGREEMENT | 2/21/2020 |
| 2.2577 | B & W APPLIANCE & LAWN | 381 E OUTER RD | | POPLAR BLUFF | MO | 63901-6885 | | DEALER AGREEMENT | |
| 2.2578 | B & W APPLIANCE & LAWN | 381 E OUTER RD | | POPLAR BLUFF | MO | 63901-6885 | | DEALER AGREEMENT | |
| 2.2579 | B A MILLER ELECTRICAL SERVICE | 206 NAOLA CT | | HIGH POINT | NC | 27263 | | DEALER AGREEMENT | |
| 2.2580 | B AND B AIR CONDITIONING AND HEATIN | 12324 WILKINS AVE | | ROCKVILLE | MD | 20852-1828 | | DEALER AGREEMENT | |
| 2.2581 | B AND B BUILDERS | 14377 MADONNA CT | | MAGNOLIA | | 95954-9641 | | DEALER AGREEMENT | 4/19/2021 |
| 2.2582 | B AND B MACHINE CO INC | 3016 HIGHWAY 41 S | | SPRINGFIELD | TN | 37172-6141 | | EQUIPMENT AGREEMENT | 3/31/2011 |
| 2.2583 | B AND B POWER SOLUTIONS, INC | 100 NW 28TH ST. B-3 | | BOCA RATON | FL | 33431 | | DEALER AGREEMENT | |
| 2.2584 | B AND C SMALL ENGINE REPAIR LLC | HC 61 BOX 52 | | HARDIN | IL | 62047 | | DEALER AGREEMENT | |
| 2.2585 | B AND K SERVICES INC | 41 E WAREHOUSE CT | | TAYLORS | SC | 29687-2650 | | DEALER AGREEMENT | 1/1/2020 |
| 2.2586 | B AND T ELECTRIC INC | 5506 GRATIOT AVE | | SAINT CLAIR | MI | 48079-1304 | | DEALER AGREEMENT | |
| 2.2587 | B C MACDONALD & COMPANY | 1265 RESEARCH BLVD | | SAINT LOUIS | MO | 63132-1713 | | DEALER AGREEMENT | |
| 2.2588 | B C MACDONALD & COMPANY | 1265 RESEARCH BLVD | | SAINT LOUIS | MO | 63132-1713 | | SERVICE AGREEMENT | |
| 2.2589 | B C MACDONALD & COMPANY | 1265 RESEARCH BLVD | | SAINT LOUIS | MO | 63132-1713 | | SERVICE AGREEMENT | |
| 2.2590 | B C MACDONALD & COMPANY | 1265 RESEARCH BLVD | | SAINT LOUIS | MO | 63132-1713 | | SERVICE AGREEMENT | 7/8/2011 |
| 2.2591 | B C MACDONALD & COMPANY | 1265 RESEARCH BLVD | | SAINT LOUIS | MO | 63132-1713 | | SERVICE AGREEMENT | |
| 2.2592 | B EQUIP INC | 8422 WAYNE HWY | | WAYNESBORO | PA | 17268-9699 | | DEALER AGREEMENT | |
| 2.2593 | B W MORSE & SONS INC | 972 TOWN HILL RD | | NEW HARTFORD | CT | 06057 | | DEALER AGREEMENT | |
| 2.2594 | B&B SALES COMPANY | 205 DILLON STREET | | SPEARMAN | TX | 79081 | | DEALER AGREEMENT | |
| 2.2595 | B&L OUTDOOR POWER EQUIP INC | 330 STATE HIGHWAY BB | | HOLLISTER | MO | 65672-5420 | | DEALER AGREEMENT | |
| 2.2596 | B&R SMALL ENGINE | 1099 ANTIOCH CHURCH RD | | MOUNT AIRY | GA | 30563 | | DEALER AGREEMENT | |
| 2.2597 | B&W SAWS & EQUIPMENT | 512 S MAIN ST | | WRENS | GA | 30833-1337 | | DEALER AGREEMENT | |
| 2.2598 | B.C. MCDONALD & COMPANY | 1265 RESEARCH BLVD | | SAINT LOUIS | MO | 63132-1713 | | SERVICE AGREEMENT | |
| 2.2599 | B.C.S. SPA | V. LE MAZZINI 161 | | ABBIATEGRASSO MILANO | MI | 20081 | IT | LICENSE AGREEMENT | 9/13/2017 |
| 2.2600 | B.E. YOUNG ELECTRIC | 871 BROWNSVILLE RD | | LANGHORNE | PA | 19047-2605 | | DEALER AGREEMENT | |
| 2.2601 | B.E.A.R. CONTRACTORS L.L.C. | 1500 4TH ST STE S | | HARVEY | LA | 70058-4475 | | DEALER AGREEMENT | |
| 2.2602 | B.K. MECHANICAL SERVICES, INC. | 650 N. 2ND STREET | | SILSBEE | TX | 77656 | | DEALER AGREEMENT | |
| 2.2603 | B.P. LOGUE & CO. | 119 DRUM HILL RD UNIT #333 | | CHELMSFORD | MA | 01824 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2604 | B.T. ELECTRIC COMPANY INC | 53 LONG ENTRY RD | | CHEPACHET | RI | 02814-1507 | | DEALER AGREEMENT | |
| 2.2605 | B2B CONNEX INC | 7 INNOVATION DRIVE | | DUNDAS | ON | L9H 7H9 | CA | PROPOSAL | |
| 2.2606 | B2B CONNEX INC | 7 INNOVATION DRIVE | | DUNDAS | ON | L9H 7H9 | CA | SOFTWARE AGREEMENT | |
| 2.2607 | B2BSUMMIT | 7 INNOVATION DRIVE | | DUNDAS | ON | L9H 7H9 | CA | SERVICE AGREEMENT | |
| 2.2608 | B-A LAWN & GARDEN | 502 W KENOSHA ST | | BROKEN ARROW | OK | 74012-8909 | | DEALER AGREEMENT | 10/1/2019 |
| 2.2609 | BABA'S LAWNMOWER | 4554 S  CENTINELA AVE | | LOS ANGELES | CA | 90066-6272 | | DEALER AGREEMENT | |
| 2.2610 | BACHER CORPORATON OF CONNECTICUT | PO BOX 733 | | EAST WINDSOR | CT | 06016 | | DEALER AGREEMENT | 10/1/2019 |
| 2.2611 | BACHER CORPORATON OF CONNECTICUT | PO BOX 733 | | EAST WINDSOR | CT | 06016 | | DEALER AGREEMENT | |
| 2.2612 | BACK 40 HARDWARE | PO BOX 363 | | ATMORE | AL | 36504 | | DEALER AGREEMENT | |
| 2.2613 | BACK 40 HARDWARE | PO BOX 363 | | ATMORE | AL | 36504 | | DEALER AGREEMENT | |
| 2.2614 | BACK FORTY FARM SUPPLY INC. | 148 W 2ND ST | | WALDRON | AR | 72958-5024 | | DEALER AGREEMENT | 3/3/2021 |
| 2.2615 | BACK UP POWER SOURCE LLC | 1357 N 108TH E AVE | | TULSA | OK | 74116 | | DEALER AGREEMENT | |
| 2.2616 | BACK UP POWER SOURCE LLC | 1357 N 108TH E AVE | | TULSA | OK | 74116 | | DEALER AGREEMENT | |
| 2.2617 | BACK YARD LIVING LLC | 340 BROCKTON AVE | | ABINGTON | MA | 02351 | | DEALER AGREEMENT | |
| 2.2618 | BACKUP POWER SOLUTIONS LLC | 1161 NEW LONDON ROAD | | LANDENBERG | PA | 19350 | | DEALER AGREEMENT | |
| 2.2619 | BACKUP POWER SOLUTIONS, INC. | 281 SOUTHWEST AVENUE | | TALLMADGE | OH | 44278 | | DEALER AGREEMENT | |
| 2.2620 | BACKWATER INC. | 40625 COUNTY ROAD 11 | | FREEPORT | MN | 56331-9600 | | TERMS AND CONDITIONS | |
| 2.2621 | BACKYARD BURGERS | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.2622 | BACKYARD POWER EQUIPMENT | 33928 42ND AVE S. | | AUBURN | WA | 98001 | | DEALER AGREEMENT | |
| 2.2623 | BACON'S EQUIPMENT | 29 GOSHEN RD | | WILLIAMSBURG | MA | 01096 | | DEALER AGREEMENT | |
| 2.2624 | BAD BOBS BBQ | 806 CHESTNUT ST | | MURRAY | KY | 42071-1906 | | RELEASE | |
| 2.2625 | BAD BOY INC | 102 INDUSTRIAL DR | | BATESVILLE | AR | 72501-9776 | | SETTLEMENT AGREEMENT | |
| 2.2626 | BAD BOY INC | 102 INDUSTRIAL DR | | BATESVILLE | AR | 72501-9776 | | SETTLEMENT AGREEMENT | 3/12/2008 |
| 2.2627 | BAD BOY INC | 102 INDUSTRIAL DR | | BATESVILLE | AR | 72501-9776 | | CONTRACT MANUFACTURING AGREEMENT | 11/30/2011 |
| 2.2628 | BAD BOY INC | 102 INDUSTRIAL DR | | BATESVILLE | AR | 72501-9776 | | LICENSE B&S TECH PUBLICATION | 10/31/2013 |
| 2.2629 | BAD BOY INC | 102 INDUSTRIAL DR | | BATESVILLE | AR | 72501-9776 | | TERMS AND CONDITIONS | |
| 2.2630 | BADCOCK ECONOMY FURNITURE STORES IN | 3931 RCA BLVD STE 3122 | | PALM BEACH GARDENS | FL | 33410-4215 | | TERMS AND CONDITIONS | |
| 2.2631 | BADGER ASSOCIATION OF THE BLIND | SLOT 303248 | | CHICAGO | IL | 60666-0973 | | DONATION AGREEMENT | 11/16/2010 |
| 2.2632 | BADGER MATERIAL HANDLING | SLOT 303248 | | CHICAGO | IL | 60666-0973 | | EQUIPMENT LEASE | 10/16/2005 |
| 2.2633 | BADGER MATERIAL HANDLING | SLOT 303248 | | CHICAGO | IL | 60666-0973 | | EQUIPMENT LEASE | 8/7/2006 |
| 2.2634 | BADGER MATERIAL HANDLING | SLOT 303248 | | CHICAGO | IL | 60666-0973 | | EQUIPMENT LEASE | 10/26/2005 |
| 2.2635 | BADGER SPRAY REPAIR LLC | 4916 VERONA RD | | FITCHBURG | WI | 53711-4415 | | DEALER AGREEMENT | |
| 2.2636 | BADGER SPRAY REPAIR LLC | 4916 VERONA RD | | FITCHBURG | WI | 53711-4415 | | DEALER AGREEMENT | |
| 2.2637 | BADGER TOYOTALIFT | SLOT 303248 | | CHICAGO | IL | 60666-0973 | | SERVICE AGREEMENT | 9/22/2021 |
| 2.2638 | BADGER TRUCK & TRAILER INC | 3315 INTERTECH DR | | BROOKFIELD | WI | 53045-5114 | | DEALER AGREEMENT | |
| 2.2639 | BADLANDS HARDWARE | 140 N MAIN ST | | WATFORD CITY | ND | 58854 | | DEALER AGREEMENT | |
| 2.2640 | BADRENA & PEREZ INC | PO BOX 596 | | HATO REY | | | PUERTO RICO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 8/5/1961 |
| 2.2641 | BADRENA & PEREZ INC | PO BOX 596 | | HATO REY | | | PUERTO RICO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 10/11/1967 |
| 2.2642 | BAER TECHNOLOGIES INC | 325 GORDON AVE NE | | ATLANTA | GA | 30307 | | CONSULTING AGREEMENT | 10/15/2003 |
| 2.2643 | BAGBY AND RUSSELL ELECTRIC CO | 5500 PLANTATION RD | | THEODORE | AL | 36582-1702 | | DEALER AGREEMENT | |
| 2.2644 | BAGLEY MOTOR SPORTS | PO BOX 268 | | BAGLEY | MN | 56621 | | DEALER AGREEMENT | |
| 2.2645 | BAHNER LAWN & FOREST EQUIPMENT | 269 BRIDGEPORT AVE | | SHELTON | CT | 06484-3827 | | DEALER AGREEMENT | |
| 2.2646 | BAHNER LAWN & FOREST EQUIPMENT | 269 BRIDGEPORT AVE | | SHELTON | CT | 06484-3827 | | DEALER AGREEMENT | |
| 2.2647 | BAHR'S SMALL ENGINE | 1517 OXFORD ST | | WORTHINGTON | MN | 56187-1889 | | DEALER AGREEMENT | |
| 2.2648 | BAILEY & SHIPP ELECTRIC | 8229 CLOVERLEAF DR STE 460 | | MILLERSVILLE | MD | 21108-1592 | | DEALER AGREEMENT | |
| 2.2649 | BAILEY & SHIPP ELECTRIC | 2830 SOLOMONS ISLAND RD | | EDGEWATER | MD | 21037 | | DEALER AGREEMENT | |
| 2.2650 | BAILEY & SHIPP ELECTRIC | 8229 CLOVERLEAF DR STE 460 | | MILLERSVILLE | MD | 21108-1592 | | NOTICE | |
| 2.2651 | BAILEY APPLIANCE & ELECTRONICS INC | 204 EAST MARION AVE. | | NASHVILLE | GA | 31639 | | DEALER AGREEMENT | |
| 2.2652 | BAILEY GENERAL CONTRACTING INC. | 47 GREYSTONE LN | | PARKERSBURG | WV | 26104-8461 | | DEALER AGREEMENT | |
| 2.2653 | BAILEY HARRIS CONSTRUCTION | PO BOX 490 | | AUBURN | AL | 36831-0490 | | ENVIRONMENTAL SERVICE AGREEMENT | 7/1/2004 |
| 2.2654 | BAILEY HARRIS CONSTRUCTION | PO BOX 490 | | AUBURN | AL | 36831-0490 | | SERVICE AGREEMENT | |
| 2.2655 | BAILEY'S SAW SHOP INC | 2400 PACIFIC AVE N | | LONG BEACH | WA | 98631-3511 | | DEALER AGREEMENT | |
| 2.2656 | BAILEY'S SUPER STORE INC | PO BOX 693 | | FORDYCE | AR | 71742 | | DEALER AGREEMENT | |
| 2.2657 | BAKER BROTHERS ELECTRIC INC | 2200 S EASTERN AVE | | MOORE | OK | 73160-6265 | | DEALER AGREEMENT | |
| 2.2658 | BAKER ELECTRIC & DEVELOPMENT | 325 W. NELSON RD | | MORRIS | IL | 60450 | | DEALER AGREEMENT | |
| 2.2659 | BAKER ELECTRICAL SERVICE | 614 LORD ST | | GEORGETOWN | SC | 29440 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2660 | BAKER HARDWARE INC.#122914 | 6550 HAMILTON SCIPIO RD | | OKEANA | OH | 45053-9713 | | DEALER AGREEMENT | |
| 2.2661 | BAKER TILLY RUS, JSC | KHOROSHEVSKOYE SHOSSE 32A | | MOSCOW | 89 | 123007 | RU | SERVICE AGREEMENT | |
| 2.2662 | BAKER TILLY VIRCHOW KRAUSE, LLP | 777 E. WISCONSIN AVENUE / 32ND FLOOR | | MILWAUKEE | WI | 53202 | | CONSULTING AGREEMENT | 6/30/2010 |
| 2.2663 | BAKER'S HARDWARE CO INC | 28547 DUPONT BLVD | | MILLSBORO | DE | 19966-1802 | | DEALER AGREEMENT | |
| 2.2664 | BAKER'S SMALL ENGINE & GENERAL REP | 2009 W. HWY 51 | | WAGONER | OK | 74467 | | DEALER AGREEMENT | |
| 2.2665 | BALANCE TECHNOLOGY INC | LOCKBOX #1182105823 DEPT 74301 | | DETROIT | MI | 48267-0001 | | EQUIPMENT AGREEMENT | 3/31/2019 |
| 2.2666 | BALANCE TECHNOLOGY INC | PO BOX 67000 | | DETROIT | MI | 48267-0743 | | EQUIPMENT AGREEMENT | 6/1/2015 |
| 2.2667 | BALANCE TECHNOLOGY INC | PO BOX 67000 | | DETROIT | MI | 48267-0743 | | EQUIPMENT AGREEMENT | |
| 2.2668 | BALANCE TECHNOLOGY INC | PO BOX 67000 | | DETROIT | MI | 48267-0743 | | EQUIPMENT AGREEMENT | 10/5/2017 |
| 2.2669 | BALANCE TECHNOLOGY INC | PO BOX 67000 | | DETROIT | MI | 48267-0743 | | EQUIPMENT AGREEMENT | 4/30/2018 |
| 2.2670 | BALANCE TECHNOLOGY INC | PO BOX 67000 | | DETROIT | MI | 48267-0743 | | SERVICE AGREEMENT | |
| 2.2671 | BALANCE TECHNOLOGY INC | PO BOX 67000 | | DETROIT | MI | 48267-0743 | | SERVICE AGREEMENT | 12/31/2009 |
| 2.2672 | BALDWIN ELECTRIC CORP | 26 KISCONA RD | | MOUNT KISCO | NY | 10549-2606 | | DEALER AGREEMENT | |
| 2.2673 | BALDWIN ELECTRIC INC | 16497 CARIBOU CT | | PIEDMONT | SD | 57769-2126 | | DEALER AGREEMENT | 8/29/2019 |
| 2.2674 | BALDWIN ELECTRIC INC | 16497 CARIBOU CT | | PIEDMONT | SD | 57769-2126 | | DEALER AGREEMENT | |
| 2.2675 | BALDWIN HEATING AND AIR CONDITIONIN | 10554 COUNTY ROAD 64 | | DAPHNE | AL | 36526-8702 | | DEALER AGREEMENT | 5/7/2020 |
| 2.2676 | BALDWIN'S SMALL ENGINE LLC | 257 FOREST CHAPEL RD | | PAMPLIN | VA | 23958-3678 | | DEALER AGREEMENT | |
| 2.2677 | BALDWIN'S SMALL ENGINE LLC | 257 FOREST CHAPEL RD | | PAMPLIN | VA | 23958-3678 | | DEALER AGREEMENT | |
| 2.2678 | BALDYS GRILL | NO ADDRESS AVAILABLE | | | | | | RELEASE | 12/18/2014 |
| 2.2679 | BALITMORE ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.2680 | BALL POWER EQUIPMENT LLC | 7603 NW RIVER PARK DR | | PARKVILLE | MO | 64152-5023 | | DEALER AGREEMENT | |
| 2.2681 | BALL POWER EQUIPMENT LLC | 7603 NW RIVER PARK DR | | PARKVILLE | MO | 64152-5023 | | DEALER AGREEMENT | |
| 2.2682 | BALL POWER EQUIPMENT LLC | 7603 NW RIVER PARK DR | | PARKVILLE | MO | 64152-5023 | | DEALER AGREEMENT | |
| 2.2683 | BALL POWER EQUIPMENT LLC | 7603 NW RIVER PARK DR | | PARKVILLE | MO | 64152-5023 | | DEALER AGREEMENT | |
| 2.2684 | BALL POWER EQUIPMENT LLC | 7603 NW RIVER PARK DR | | PARKVILLE | MO | 64152-5023 | | DEALER AGREEMENT | |
| 2.2685 | BALLEWS OUTDOORS & REPAIR INC | 3428A VEROT SCHOOL RD | | YOUNGSVILLE | LA | 70592-5338 | | DEALER AGREEMENT | |
| 2.2686 | BALLUFF INC | 8125 HOLTON DRIVE | | FLORENCE | KY | 41042 | | TERM AGREEMENT | 2/1/2006 |
| 2.2687 | BALLWEG IMPLEMENT CO INC | PO BOX 152 | | WAUPUN | WI | 53963 | | DEALER AGREEMENT | |
| 2.2688 | BALLWEG IMPLEMENT CO INC | PO BOX 152 | | WAUPUN | WI | 53963 | | DEALER AGREEMENT | |
| 2.2689 | BALLWEG IMPLEMENT CO INC | PO BOX 152 | | WAUPUN | WI | 53963 | | DEALER AGREEMENT | |
| 2.2690 | BALTHAZAR ELECTRIKS | 201 ST CHARLES AVE STE 2570 | | NEW ORLEANS | LA | 70170 | | DEALER AGREEMENT | |
| 2.2691 | BALTIMORE GENERATORS | 400 S. JANNEY STREET | | BALTIMORE | MD | 21224 | | DEALER AGREEMENT | |
| 2.2692 | BAMBERGER POLYMERS INC | 1334 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1003 | | LETTER OF INTENT | 6/30/2017 |
| 2.2693 | BAMS ENTERPRISE LLC | 76383 HIGHWAY 437 | | COVINGTON | LA | 70435-0463 | | DEALER AGREEMENT | |
| 2.2694 | BANC OF AMERICA CREDIT PRODUCTS, INC. | 121 WEST TRADE STREET | | CHARLOTTE | NC | 28255 | | ASSIGNMENT | |
| 2.2695 | BANC OF AMERICA CREDIT PRODUCTS, INC. | 121 WEST TRADE STREET | | CHARLOTTE | NC | 28255 | | ASSIGNMENT | |
| 2.2696 | BANC OF AMERICA CREDIT PRODUCTS, INC. | 121 WEST TRADE STREET | | CHARLOTTE | NC | 28255 | | CONFIRMATION | |
| 2.2697 | BANC OF AMERICA CREDIT PRODUCTS, INC. | 121 WEST TRADE STREET | | CHARLOTTE | NC | 28255 | | CONFIRMATION | |
| 2.2698 | BAND CITY SMALL ENGINE & RECREATION | PO BOX 2165 | | MOOSE JAW | SK | S6H 7T2 | CA | DEALER AGREEMENT | |
| 2.2699 | BAND OF BLUE | 8326 190 AVENUE | | BRISTOL | WI | 53104 | | DONATION AGREEMENT | 9/23/2016 |
| 2.2700 | BANDARRA STEEL, LLC | 401 RAILROAD AVE | | MURRAY | KY | 42071-2521 | | SERVICE AGREEMENT | 10/30/2014 |
| 2.2701 | BANE ELECTRIC INC | 324 47TH AVE N | | NORTH MYRTLE BEACH | SC | 29582-1448 | | DEALER AGREEMENT | |
| 2.2702 | BANE ELECTRICAL SERVICE LLC | 21654 STILLBROOK FARM DR | | ASHBURN | VA | 20148 | | DEALER AGREEMENT | |
| 2.2703 | BANE-WELKER EQUIPMENT LLC | 33 E 700 S | | LADOGA | IN | 47954-8013 | | DEALER AGREEMENT | |
| 2.2704 | BANGOR TRACTOR & EQUIPMENT | 34 BANAIR RD | | BANGOR | ME | 04401-8701 | | DEALER AGREEMENT | |
| 2.2705 | BANGS ELECTRIC INC | 1007 5TH STREET | | LAUREL | MD | 20707 | | DEALER AGREEMENT | |
| 2.2706 | BANJO CORPORATION | 150 BANJO DR | | CRAWFORDSVILLE | IN | 47933-9603 | | LICENSE B&S TECH PUBLICATION | 10/31/2018 |
| 2.2707 | BANK OF AMERICA | TRADE OP PA6-580-02-30 1 FLEET W | | SCRANTON | PA | 18507 | | CONFIRMATION | |
| 2.2708 | BANK OF AMERICA | TRADE OP PA6-580-02-30 1 FLEET W | | SCRANTON | PA | 18507 | | GUARANTY | |
| 2.2709 | BANK OF AMERICA MERRILL LYNCH | 135 S. LASAILE STREET | NOT PROVIDED | CHICAGO | IL | 60603 | | BROKER DEALER SEPARATION | |
| 2.2710 | BANK OF AMERICA NATIONAL TRUST | 555 CALIFORNIA STREET BASEMENT | | SAN FRANCISCO | CA | 94104 | | CURRENCY AGREEMENT | |
| 2.2711 | BANK OF AMERICA SECURITIES LLC | BANK OF NEW YORK | | NEW YORK | NY | 10286 | | LETTER AGREEMENT | 2/11/2010 |
| 2.2712 | BANK OF AMERICA NA | 1 FLEET WAY | | SCRANTON | PA | 18507-1999 | | CREDIT AGREEMENT | |
| 2.2713 | BANK OF AMERICA NA | 1 FLEET WAY | | SCRANTON | PA | 18507-1999 | | LETTER AGREEMENT | 12/17/2029 |
| 2.2714 | BANK OF AMERICA NA | 1 FLEET WAY | | SCRANTON | PA | 18507-1999 | | PURCHASE AGREEMENT | |
| 2.2715 | BANK OF AMERICA NA | 1 FLEET WAY | | SCRANTON | PA | 18507 | | PURCHASE AGREEMENT | |
| 2.2716 | BANK OF MONTREAL | 250 YONGE ST.  10TH FLOOR | | TORONTO | ON | M5H 4E1 | CA | COMMODITY SWAP TRANSACTION | 6/30/2020 |
| 2.2717 | BANK OF MONTREAL | 250 YONGE ST.  10TH FLOOR | | TORONTO | ON | M5H 4E2 | CA | COMMODITY SWAP TRANSACTION | 9/30/2020 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2718 | BANK OF MONTREAL | 250 YONGE ST. 10TH FLOOR | | TORONTO | ONTARIO | M5B 2H1 | CANADA | LETTER AGREEMENT | 12/15/2026 |
| 2.2719 | BANK OF MONTREAL | 250 YONGE STREET, 10TH FLOOR | NOT PROVIDED | TORONTO | ONTARIO | M5B 2L7 | CA | LOAN AGREEMENT | |
| 2.2720 | BANK OF MONTREAL | 250 YONGE ST. 10TH FLOOR | | TORONTO | ON | M5H 4E1 | CA | MASTER AGREEMENT | |
| 2.2721 | BANK OF MONTREAL | 250 YONGE ST. 10TH FLOOR | | TORONTO | ON | M5H 4E1 | CA | MASTER AGREEMENT | |
| 2.2722 | BANK OF MONTREAL | 250 YONGE ST. 10TH FLOOR | | TORONTO | ON | M5H 4E1 | CA | MASTER AGREEMENT | |
| 2.2723 | BANK OF MONTREAL | 250 YONGE ST. 10TH FLOOR | | TORONTO | ON | M5H 4E1 | CA | PURCHASE AGREEMENT | |
| 2.2724 | BANK OF MONTREAL | 250 YONGE STREET, 10TH FLOOR | NOT PROVIDED | TORONTO | ONTARIO | M5B 2L7 | CA | PURCHASE AGREEMENT | |
| 2.2725 | BANK OF MONTREAL | 250 YONGE ST. 10TH FLOOR | NOT PROVIDED | TORONTO | ON | M5H 4E1 | CN | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.2726 | BANK OF MONTREAL | 250 YONGE ST. 10TH FLOOR | NOT PROVIDED | TORONTO | ON | M5H 4E1 | CN | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.2727 | BANK OF MONTREAL | 250 YONGE ST. 10TH FLOOR | NOT PROVIDED | TORONTO | ON | M5H 4E1 | CN | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.2728 | BANK OF MONTREAL TORONTO (BMO) | 800 RUE DE LA GAUCHETIERE OUEST, SUITE 5600 | | MONTREAL | QUEBEC | H5A 1K8 | CANADA | LETTER AGREEMENT | 6/26/2020 |
| 2.2729 | BANK OF MONTREAL TORONTO (BMO) | 800 RUE DE LA GAUCHETIERE OUEST, SUITE 5600 | | MONTREAL | QUEBEC | H5A 1K8 | CANADA | LETTER AGREEMENT | 7/24/2020 |
| 2.2730 | BANK OF MONTREAL TORONTO (BMO) | 800 RUE DE LA GAUCHETIERE OUEST, SUITE 5600 | | MONTREAL | QUEBEC | H5A 1K8 | CANADA | LETTER AGREEMENT | 7/24/2020 |
| 2.2731 | BANK OF MONTREAL TORONTO (BMO) | 800 RUE DE LA GAUCHETIERE OUEST, SUITE 5600 | | MONTREAL | QUEBEC | H5A 1K8 | CANADA | LETTER AGREEMENT | 8/21/2020 |
| 2.2732 | BANK OF MONTREAL TORONTO (BMO) | 800 RUE DE LA GAUCHETIERE OUEST, SUITE 5600 | | MONTREAL | QUEBEC | H5A 1K8 | CANADA | LETTER AGREEMENT | 8/21/2020 |
| 2.2733 | BANK OF MONTREAL TORONTO (BMO) | 800 RUE DE LA GAUCHETIERE OUEST, SUITE 5600 | | MONTREAL | QUEBEC | H5A 1K8 | CANADA | LETTER AGREEMENT | 11/20/2020 |
| 2.2734 | BANK OF MONTREAL TORONTO (BMO) | 800 RUE DE LA GAUCHETIERE OUEST, SUITE 5600 | | MONTREAL | QUEBEC | H5A 1K8 | CANADA | LETTER AGREEMENT | 11/20/2020 |
| 2.2735 | BANK OF MONTREAL TORONTO (BMO) | 800 RUE DE LA GAUCHETIERE OUEST, SUITE 5600 | | MONTREAL | QUEBEC | H5A 1K8 | CANADA | LETTER AGREEMENT | 10/20/2020 |
| 2.2736 | BANK OF MONTREAL TORONTO (BMO) | 800 RUE DE LA GAUCHETIERE OUEST, SUITE 5600 | | MONTREAL | QUEBEC | H5A 1K8 | CANADA | LETTER AGREEMENT | 12/21/2020 |
| 2.2737 | BANK OF NEW YORK | 75 VARICK STREET 9TH FLOOR | | NEW YORK | NY | 10013 | | SERVICE AGREEMENT | |
| 2.2738 | BANK OF NEW YORK | 75 VARICK STREET 9TH FLOOR | | NEW YORK | NY | 10013 | | SERVICE AGREEMENT | |
| 2.2739 | BANKS ELECTRIC INC | 2540 NORTHVIEW DR | | NORTH HUNTINGDON | PA | 15642 | | DEALER AGREEMENT | |
| 2.2740 | BANNER ELECTRIC CO INC | 1515 W JEFFERSON ST | | PLYMOUTH | IN | 46563-1678 | | DEALER AGREEMENT | |
| 2.2741 | BANNING ELECTRIC | 1963 URBAN RIDGE RD | | WEST BRANCH | MI | 48661 | | DEALER AGREEMENT | |
| 2.2742 | BANTA SPECIALTY CONVERTING INC | 7810 SOLUTION CTR | | CHICAGO | IL | 60677-0001 | | SUPPLY AGREEMENT | 6/30/2007 |
| 2.2743 | BANTA SPECIALTY CONVERTING INC | 7810 SOLUTION CTR | | CHICAGO | IL | 60677-0001 | | SUPPLY AGREEMENT | 6/30/2007 |
| 2.2744 | BANTA SPECIALTY CONVERTING INC | 7810 SOLUTION CTR | | CHICAGO | IL | 60677-0001 | | SUPPLY AGREEMENT | 7/31/2004 |
| 2.2745 | BAR H IMPLEMENT INC | W263 BAR H RD | | STONE LAKE | WI | 54876-8713 | | DEALER AGREEMENT | |
| 2.2746 | BARABOO RENT-ALL & LAWN EQUIPMENT | 800 US HWY 12 | | BARABOO | WI | 53913 | | DEALER AGREEMENT | |
| 2.2747 | BARB ROBERTS | 2812C MADISON STREET | | WAUKESHA | WI | 53188 | | DONATION AGREEMENT | 10/3/2014 |
| 2.2748 | BARBARA PETERSEN | W156 N9000 PILGRIM ROAD | NOT PROVIDED | MENOMONEE FALLS | WI | 53051-2272 | | INCENTIVE AGREEMENT | 3/31/2021 |
| 2.2749 | BARBER FIXIT EQUIPMENT AND RENTAL L | 212 W 2ND ST | | VINTON | IA | 52349-1106 | | DEALER AGREEMENT | |
| 2.2750 | BARBRA A PERRY | 1 LAWTON AVE | | TAUNTON | MA | 02780-5061 | | DEALER AGREEMENT | 10/1/2019 |
| 2.2751 | BARBRA A PERRY | 1 LAWTON AVE | | TAUNTON | MA | 02780-5061 | | DEALER AGREEMENT | |
| 2.2752 | BARBRA A PERRY | 1 LAWTON AVE | | TAUNTON | MA | 02780-5061 | | DEALER AGREEMENT | |
| 2.2753 | BARDSTOWN MILLS INC | 1393 WITHROW CT | | BARDSTOWN | KY | 40004-2666 | | DEALER AGREEMENT | |
| 2.2754 | BARDSTOWN MILLS INC | 1393 WITHROW CT | | BARDSTOWN | KY | 40004-2666 | | DEALER AGREEMENT | |
| 2.2755 | BARES ENTERPRISES LLC | 2116 COUNTY ROAD D | | BELGIUM | WI | 53004-9753 | | DEALER AGREEMENT | |
| 2.2756 | BARGERON POWERSPORTS LLC | ATTN: ERIK MEMMO, VICE PRESIDENT-DEALER SALES / 5263 NEW JESUP HIGHWAY | | BRUNSWICK | GA | 31523 | | DEALER AGREEMENT | 10/1/2020 |
| 2.2757 | BARG'S LAWN & GARDEN INC | 876 STATE ROUTE 33 | | FREEHOLD | NJ | 07728-8435 | | DEALER AGREEMENT | |
| 2.2758 | BARKER IMPLEMENT INC | 1340 N 2300 EAST RD | | SHELBYVILLE | IL | 62565-4598 | | DEALER AGREEMENT | |
| 2.2759 | BARKER IMPLEMENT INC | 1340 N 2300 EAST RD | | SHELBYVILLE | IL | 62565-4598 | | DEALER AGREEMENT | |
| 2.2760 | BARLOWORLD HANDLING LLC | 5191 SNAPFINGER WOODS DR | | DECATUR | GA | 30035 | | SERVICE AGREEMENT | 1/23/2012 |
| 2.2761 | BARLOWORLD HANDLING LLC | 5191 SNAPFINGER WOODS DR | | DECATUR | GA | 30035 | | SERVICE AGREEMENT | 12/31/2012 |
| 2.2762 | BARLOWORLD HANDLING LLC | 5191 SNAPFINGER WOODS DR | | DECATUR | GA | 30035 | | SERVICE AGREEMENT | 3/16/2012 |
| 2.2763 | BARLOWORLD HANDLING LLC | 5191 SNAPFINGER WOODS DR | | DECATUR | GA | 30035 | | SERVICE AGREEMENT | 3/26/2012 |
| 2.2764 | BARLOWORLD HANDLING LP | PO BOX 402473 | | ATLANTA | GA | 30384-2473 | | MAINTENANCE AGREEMENT | 7/21/2012 |
| 2.2765 | BARLOWORLD HANDLING LP | PO BOX 402473 | | ATLANTA | GA | 30384-2473 | | SERVICE AGREEMENT | 2/3/2012 |
| 2.2766 | BARLOWORLD HANDLING LP | PO BOX 402473 | | ATLANTA | GA | 30384-2473 | | SERVICE AGREEMENT | 2/10/2012 |
| 2.2767 | BELCHER EQUIPMENT, LLC | 4536 N WILDWOOD AVE | | SHOREWOOD | WI | 53211 | | SERVICE AGREEMENT | |
| 2.2768 | BELFAIR POWER EQUIPMENT | PO BOX 400 | | BELFAIR | WA | 98528 | | DEALER AGREEMENT | |
| 2.2769 | BELFINO ELECTRICAL LLC | 1078 WYOMING AVE # 204 | | WYOMING | PA | 18644-1351 | | DEALER AGREEMENT | |
| 2.2770 | BELGRADE SALES & SERVICE | PO BOX 899 | | BELGRADE | MT | 59714 | | DEALER AGREEMENT | |
| 2.2771 | BELIZE FARM CENTER LTD | 1 NORTH FRONT ST. | | BELIZE CITY | | | BELIZE | INTERNATIONAL DISTRIBUTOR AGREEMENT | 4/15/1994 |
| 2.2772 | BELL CREEK EQUIPMENT LLC | 21927 DOVER BRIDGE ROAD | | PRESTON | MD | 21655 | | DEALER AGREEMENT | |
| 2.2773 | BELL ELECTRIC | PO BOX 9 | | CRESCENT CITY | IL | 60928 | | DEALER AGREEMENT | |
| 2.2774 | BELL SOUTH | PO BOX 740144 | | ATLANTA | GA | 30375-0144 | | SERVICE AGREEMENT | 3/2/2005 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2775 | BELLA POWER & LIGHT | 3056 W. COMMUNITY DRIVE | | JUPITER | FL | 33458 | | DEALER AGREEMENT | |
| 2.2776 | BELLAH'S CUSTOM HOME INC | 335 CAVANAUGH BAY RD | | COOLIN | | 83821-9715 | | DEALER AGREEMENT | 2/28/2021 |
| 2.2777 | BELLAH'S CUSTOM HOMES INC | 335 CAVANAUGH BAY RD | | COOLIN | ID | 83821-9715 | | DEALER AGREEMENT | |
| 2.2778 | BELLAH'S GENERATORS | 335 CAVANAUGH BAY RD | | COOLIN | | 83821-9715 | | DEALER AGREEMENT | 2/28/2021 |
| 2.2779 | BELLANDE & SONS ELECTRIC INC | 509 E VIRTUE ST | | CHALMETTE | LA | 70043-1384 | | DEALER AGREEMENT | |
| 2.2780 | BELLBROOK LAWN EQUIPMENT | 103 WEST FRANKLIN | | BELLBROOK | OH | 45305 | | DEALER AGREEMENT | |
| 2.2781 | BELLS FERRY ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.2782 | BELL'S SMALL ENGINE | 1313 N NC 58 | | NASHVILLE | NC | 27856 | | DEALER AGREEMENT | |
| 2.2783 | BELL'S SMALL ENGINE | 1313 N NC 58 | | NASHVILLE | NC | 27856 | | DEALER AGREEMENT | |
| 2.2784 | BELLSOUTH LONG DISTANCE INC | 400 PERIMETER CENTER TERRACE | | ATLANTA | GA | 30346 | | PRICING AGREEMENT | 1/30/2006 |
| 2.2785 | BEL-O SALES & SERVICE, INC | 5909 COOL SPORTS RD | | BELLEVILLE | IL | 62223-6848 | | DEALER AGREEMENT | |
| 2.2786 | BELTLINE EQUIPMENT | 30 JEFFERSON DR | | ZUMBROTA | MN | 55992 | | DEALER AGREEMENT | |
| 2.2787 | BELTZ LAWN & GARDEN EQUIPMENT | 1660 CANTON RD | | AKRON | OH | 44312-4002 | | DEALER AGREEMENT | |
| 2.2788 | BELTZ LAWN & GARDEN EQUIPMENT | 1660 CANTON RD | | AKRON | OH | 44312-4002 | | DEALER AGREEMENT | |
| 2.2789 | BELTZ LAWN & GARDEN EQUIPMENT | 1660 CANTON RD | | AKRON | OH | 44312-4002 | | DEALER AGREEMENT | |
| 2.2790 | BELTZ LAWN & GARDEN EQUIPMENT | 1660 CANTON RD | | AKRON | OH | 44312-4002 | | DEALER AGREEMENT | |
| 2.2791 | BEMIDJI SPORTS CENTRE INC | 1826 ANNE ST NW | | BEMIDJI | MN | 56601-5665 | | DEALER AGREEMENT | |
| 2.2792 | BEMIS MFG CO | PO BOX 88383 | | MILWAUKEE | WI | 53288 | | BAILMENT AGREEMENT | |
| 2.2793 | BEMIS MFG CO | PO BOX 88383 | | MILWAUKEE | WI | 53288 | | BAILMENT AGREEMENT | |
| 2.2794 | BEMIS MFG CO | PO BOX 88383 | | MILWAUKEE | WI | 53288 | | BAILMENT AGREEMENT | |
| 2.2795 | BEMIS MFG CO | PO BOX 88383 | | MILWAUKEE | WI | 53288 | | TOOLING PRODUCTS AGREEMENT | |
| 2.2796 | BEMIS MFG CO | PO BOX 88383 | | MILWAUKEE | WI | 53288 | | TOOLING PRODUCTS AGREEMENT | |
| 2.2797 | BEMIS MFG CO | PO BOX 88383 | | MILWAUKEE | WI | 53288 | | TOOLING PRODUCTS AGREEMENT | |
| 2.2798 | BEN E. KEITH FOODS | 150 TECHNOLOGY PKWY | | AUBURN | AL | 36830 | | TRAILER LEASE | 11/21/2019 |
| 2.2799 | BEN KING & SON LLC | 457 RIVERSIDE DR | | AUGUSTA | ME | 04330-3850 | | DEALER AGREEMENT | |
| 2.2800 | BEN RINKER ELECTRICAL CONTRACTING | 1131 LAKE HENRY RD | | LAKE ARIEL | PA | 18436-4517 | | DEALER AGREEMENT | |
| 2.2801 | BEN RINKER ELECTRICAL CONTRACTING | 1131 LAKE HENRY RD | | LAKE ARIEL | PA | 18436-4517 | | DEALER AGREEMENT | |
| 2.2802 | BENCHMARK COMMERCIAL INC | 870 EAST 9400 SOUTH  SUITE 204 | | SANDY | UT | 84094 | | CONSULTING AGREEMENT | 4/30/2007 |
| 2.2803 | BENDATA INC | PO BOX 1027 | | DENVER | CO | 80263-1027 | | MAINTENANCE AGREEMENT | 6/1/2001 |
| 2.2804 | BENDER'S LAWN AND POWER EQUIP INC | 7300 58TH STREET NORTH | | PINELLAS PARK | FL | 33781 | | DEALER AGREEMENT | |
| 2.2805 | BENDLE LAWN EQUIPMENT INC | 3841 N STATE ROAD 9 | | ANDERSON | IN | 46012-1247 | | DEALER AGREEMENT | |
| 2.2806 | BENDLE LAWN EQUIPMENT INC | 3841 N STATE ROAD 9 | | ANDERSON | IN | 46012-1247 | | DEALER AGREEMENT | |
| 2.2807 | BENDLE LAWN EQUIPMENT INC | 3841 N STATE ROAD 9 | | ANDERSON | IN | 46012-1247 | | DEALER AGREEMENT | |
| 2.2808 | BENDLE LAWN EQUIPMENT INC | 3841 N STATE ROAD 9 | | ANDERSON | IN | 46012-1247 | | DEALER AGREEMENT | |
| 2.2809 | BENDLE LAWN EQUIPMENT INC | 3841 N STATE ROAD 9 | | ANDERSON | IN | 46012-1247 | | DEALER AGREEMENT | |
| 2.2810 | BENEFIT FOR DEBBIE BARTELL | ACCOUNT LOCATED AT LANDMARK CREDIT UNION / 3600 NORTH 124TH STREET | | WAUWATOSA | WI | 53222 | | DONATION AGREEMENT | 9/30/2009 |
| 2.2811 | BENJAMIN D FISHER | 9062 E 64TH TERRACE | | RAYTOWN | MO | 64133-4866 | | DEALER AGREEMENT | 10/21/2020 |
| 2.2812 | BENNETT HOME SUPPLY | 410 2ND AVE SW | | CULLMAN | AL | 35055-4189 | | DEALER AGREEMENT | |
| 2.2813 | BENNETT KUHN VARNER, INC. | ATTN: ANGELA HILTON / 3390 PEACHTREE ROAD, 10TH FLOOR | | ATLANTA | GA | 30326 | | LETTER AGREEMENT | |
| 2.2814 | BENNETT KUHN VARNER, INC. | ATTN: ANGELA HILTON / 3390 PEACHTREE ROAD, 10TH FLOOR | | ATLANTA | GA | 30326 | | WAREHOUSE SERVICES AGREEMENT | |
| 2.2815 | BENNETT, COLETTE | 10000 CHANNING RD | | KELLER | TX | 76248 | | PHOTO AND AV RELEASE MODEL | |
| 2.2816 | BENNETT'S TRUE VALUE HARDWARE | 5 S MAIN ST | | HIGH SPRINGS | FL | 32643-2662 | | DEALER AGREEMENT | |
| 2.2817 | BENNY'S POWER | PO BOX 529 | | CHESTER | VT | 05143 | | DEALER AGREEMENT | |
| 2.2818 | BENNY'S POWER | PO BOX 529 | | CHESTER | VT | 05143 | | DEALER AGREEMENT | |
| 2.2819 | BENSON VER HAGE ELECTRIC | 112 GREENWOOD AVE | | MIDLAND PARK | NJ | 07432-1456 | | DEALER AGREEMENT | |
| 2.2820 | BENSON VER HAGE ELECTRIC | 112 GREENWOOD AVE | | MIDLAND PARK | NJ | 07432-1456 | | DEALER AGREEMENT | |
| 2.2821 | BENTON LAWN & GARDEN INC | 409 S MAIN ST | | BENTON | IL | 62812-1711 | | DEALER AGREEMENT | |
| 2.2822 | BENTON LAWN & GARDEN INC | 409 S MAIN ST | | BENTON | IL | 62812-1711 | | DEALER AGREEMENT | |
| 2.2823 | BENTON OUTDOOR EQUIPMENT | 18100 INTERSTATE 30 N | | BENTON | AR | 72019-2731 | | DEALER AGREEMENT | |
| 2.2824 | BENTON OUTDOOR EQUIPMENT | 18100 INTERSTATE 30 N | | BENTON | AR | 72019-2731 | | DEALER AGREEMENT | |
| 2.2825 | BENTON OUTDOOR EQUIPMENT | 18100 INTERSTATE 30 N | | BENTON | AR | 72019-2731 | | DEALER AGREEMENT | |
| 2.2826 | BENTON OUTDOOR EQUIPMENT | 18100 INTERSTATE 30 N | | BENTON | AR | 72019-2731 | | DEALER AGREEMENT | |
| 2.2827 | BENTON OUTDOOR PLUS | 18100 INTERSTATE 30 N | | BENTON | AR | 72019-2731 | | DEALER AGREEMENT | 10/1/2019 |
| 2.2828 | BERANEK ELECTRIC | 1830 S. MAIN STREET | | RICE LAKE | WI | 54868 | | DEALER AGREEMENT | |
| 2.2829 | BERBEE INFORMATION NETWORKS CORP | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | ASSIGNMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2830 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2831 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2832 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2833 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2834 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2835 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2836 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2837 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2838 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2839 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2840 | BERBEE INFORMATION NETWORKS CORP | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CONSULTING AGREEMENT | |
| 2.2841 | BERBEE INFORMATION NETWORKS CORP | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CONSULTING AGREEMENT | |
| 2.2842 | BERBEE INFORMATION NETWORKS CORP | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | SERVICE AGREEMENT | |
| 2.2843 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.2844 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.2845 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.2846 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.2847 | BERBEE INFORMATION NETWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.2848 | BERBEE INFORMATION NETWORKS CORP | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.2849 | BERBEE INFORMATION NETWORKS CORP | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | 7/19/2009 |
| 2.2850 | BERBEE INFORMATION NEWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2851 | BERBEE INFORMATION NEWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.2852 | BERBEE INFORMATION NEWORKS CORP | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.2853 | BERBEE INFORMATION NEWORKS CORP- PI | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2854 | BERBEE INFORMATION NEWORKS CORP- PI | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2855 | BERBEE INFORMATION NEWORKS CORP- PI | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2856 | BERBEE INFORMATION NEWORKS CORP- PI | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2857 | BERBEE INFORMATION NEWORKS CORP- PI | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2858 | BERBEE INFORMATION NEWORKS CORP- PI | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.2859 | BEREND TURF & TRACTOR LP | 4315 SEYMOUR HWY | | WICHITA FALLS | TX | 76309-2701 | | DEALER AGREEMENT | |
| 2.2860 | BEREND TURF & TRACTOR LP | 4315 SEYMOUR HWY | | WICHITA FALLS | TX | 76309-2701 | | DEALER AGREEMENT | |
| 2.2861 | BERGDAHL'S FARM & EQUIPMENT | 9345 US HIGHWAY 41 S | | SKANDIA | MI | 49885-9594 | | DEALER AGREEMENT | |
| 2.2862 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | CONSTRUCTION AGREEMENT | |
| 2.2863 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | CONSTRUCTION AGREEMENT | 10/29/2010 |
| 2.2864 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | CONSTRUCTION AGREEMENT | 9/1/2011 |
| 2.2865 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | CONSTRUCTION AGREEMENT | |
| 2.2866 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | CONSTRUCTION AGREEMENT | |
| 2.2867 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | CONSTRUCTION AGREEMENT | 9/1/2011 |
| 2.2868 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | SERVICE AGREEMENT | 11/30/2013 |
| 2.2869 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | SERVICE AGREEMENT | 11/30/2013 |
| 2.2870 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | SERVICE AGREEMENT | 12/2/2016 |
| 2.2871 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | SERVICE AGREEMENT | 1/15/2017 |
| 2.2872 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | SERVICE AGREEMENT | 7/30/2017 |
| 2.2873 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | SERVICE AGREEMENT | 6/23/2017 |
| 2.2874 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | SERVICE AGREEMENT | 11/17/2017 |
| 2.2875 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | SERVICE AGREEMENT | 11/17/2017 |
| 2.2876 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | SERVICE AGREEMENT | 11/10/2017 |
| 2.2877 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | SERVICE AGREEMENT | 11/17/2017 |
| 2.2878 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | SERVICE AGREEMENT | 11/17/2017 |
| 2.2879 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 1/11/2012 |
| 2.2880 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 12/1/2011 |
| 2.2881 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/3/2011 |
| 2.2882 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 10/11/2011 |
| 2.2883 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 9/6/2011 |
| 2.2884 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 8/3/2011 |
| 2.2885 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/11/2011 |
| 2.2886 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/16/2011 |
| 2.2887 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/18/2011 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2888 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/9/2011 |
| 2.2889 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/9/2011 |
| 2.2890 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/9/2011 |
| 2.2891 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/9/2011 |
| 2.2892 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/8/2011 |
| 2.2893 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 7/20/2011 |
| 2.2894 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/13/2011 |
| 2.2895 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/17/2011 |
| 2.2896 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/7/2011 |
| 2.2897 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/7/2011 |
| 2.2898 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 6/14/2011 |
| 2.2899 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/21/2011 |
| 2.2900 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/28/2011 |
| 2.2901 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/8/2011 |
| 2.2902 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/9/2011 |
| 2.2903 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 7/2/2011 |
| 2.2904 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 11/16/2011 |
| 2.2905 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/9/2012 |
| 2.2906 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/8/2012 |
| 2.2907 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/22/2012 |
| 2.2908 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/8/2012 |
| 2.2909 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/14/2012 |
| 2.2910 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 10/21/2011 |
| 2.2911 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/7/2012 |
| 2.2912 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/8/2012 |
| 2.2913 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/10/2012 |
| 2.2914 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 3/23/2012 |
| 2.2915 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/14/2012 |
| 2.2916 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/8/2012 |
| 2.2917 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/8/2012 |
| 2.2918 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/8/2012 |
| 2.2919 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/10/2012 |
| 2.2920 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 12/8/2011 |
| 2.2921 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/10/2012 |
| 2.2922 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 1/13/2012 |
| 2.2923 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/8/2012 |
| 2.2924 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/8/2012 |
| 2.2925 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 1/24/2012 |
| 2.2926 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/2/2012 |
| 2.2927 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/6/2012 |
| 2.2928 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/28/2012 |
| 2.2929 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/8/2012 |
| 2.2930 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 3/20/2012 |
| 2.2931 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 9/21/2011 |
| 2.2932 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 6/28/2011 |
| 2.2933 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 8/10/2012 |
| 2.2934 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 2/29/2012 |
| 2.2935 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 8/13/2012 |
| 2.2936 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 8/13/2012 |
| 2.2937 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 8/14/2012 |
| 2.2938 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 8/13/2012 |
| 2.2939 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 3/30/2012 |
| 2.2940 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 8/13/2012 |
| 2.2941 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 8/14/2012 |
| 2.2942 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 8/13/2012 |
| 2.2943 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 6/5/2012 |
| 2.2944 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 8/13/2012 |
| 2.2945 | BERGHAMMER CONSTRUCTION | PO BOX 918 | | BUTLER | WI | 53007-0918 | | WAIVER | 6/5/2012 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.2946 | BERGHAMMER CORPORATION | 4750 N 132ND ST | | BUTLER | WI | 53007-1629 | | SERVICE AGREEMENT | 10/31/2006 |
| 2.2947 | BERGHAMMER CORPORATION | 4750 N 132ND ST | | BUTLER | WI | 53007-1629 | | SERVICE AGREEMENT | 3/30/2019 |
| 2.2948 | BERGHAMMER CORPORATION | 4750 N 132ND ST | | BUTLER | WI | 53007-1629 | | SERVICE AGREEMENT | 2/17/2020 |
| 2.2949 | BERGLUND MARKING INC | 4818 PARK GLEN RD | | MINNEAPOLIS | MN | 55416-5702 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.2950 | BERGMAN POWER EQUIPMENT LLC | 4073 REMEMBRANCE RD NW | | GRAND RAPIDS | MI | 49534-1109 | | DEALER AGREEMENT | |
| 2.2951 | BERGMAN POWER EQUIPMENT LLC | 4073 REMEMBRANCE RD NW | | GRAND RAPIDS | MI | 49534-1109 | | DEALER AGREEMENT | |
| 2.2952 | BERGS GARAGE | 4760 E STATE ROAD 64 | | SAINT ANTHONY | IN | 47575-9729 | | DEALER AGREEMENT | |
| 2.2953 | BERGS GARAGE | 4760 E STATE ROAD 64 | | SAINT ANTHONY | IN | 47575-9729 | | DEALER AGREEMENT | |
| 2.2954 | BERGSTROM'S LAWN & GARDEN EQUIPMENT | 18122 62ND ST | | BECKER | MN | 55308-9329 | | DEALER AGREEMENT | |
| 2.2955 | BERKE ELECTRIC & DATA COM INC. | W3208 COUNTY ROAD C | | SHEBOYGAN FALLS | WI | 53085-2524 | | DEALER AGREEMENT | |
| 2.2956 | BERKLEY CRIME | 20 SOUTH MAIN ST | | WEST HARTFORD | CT | 6107 | | CERTIFICATE OF INSURANCE | |
| 2.2957 | BERKOWATTS ELECTRIC | 1153 TIFFANY LN | NOT PROVIDED | LAKEWOOD | NJ | 08701-5863 | | DEALER AGREEMENT | |
| 2.2958 | BERKSHIRE ASSOCIATES INC | 8924 MCGAW COURT | | COLUMBIA | MD | 21045 | | LICENSE AGREEMENT | |
| 2.2959 | BERKSHIRE ASSOCIATES INC | 8924 MCGAW COURT | | COLUMBIA | MD | 21045 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.2960 | BERKSHIRE ASSOCIATES INC | 8924 MCGAW COURT | | COLUMBIA | MD | 21045 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.2961 | BERLINGHOFF CONTRACTING INC | 40 MYRTLE AVENUE | | PINE PLAINS | NY | 12567 | | DEALER AGREEMENT | |
| 2.2962 | BERMCO ALUMINUM | PO BOX 10145 | | BIRMINGHAM | AL | 35202 | | SERVICE AGREEMENT | 3/2/2005 |
| 2.2963 | BERMCO ALUMINUM | PO BOX 10145 | | BIRMINGHAM | AL | 35202 | | TERM AGREEMENT | 6/30/2005 |
| 2.2964 | BERMCO ALUMINUM | PO BOX 10145 | | BIRMINGHAM | AL | 35202 | | TERM AGREEMENT | 6/30/2006 |
| 2.2965 | BERMCO ALUMINUM | PO BOX 10145 | | BIRMINGHAM | AL | 35202 | | TERM AGREEMENT | 6/30/2015 |
| 2.2966 | BERMCO ALUMINUM | PO BOX 10145 | | BIRMINGHAM | AL | 35202 | | TERM AGREEMENT | 6/30/2016 |
| 2.2967 | BERMCO ALUMINUM | PO BOX 10145 | | BIRMINGHAM | AL | 35202 | | TERM AGREEMENT | 6/30/2017 |
| 2.2968 | BERMCO ALUMINUM | PO BOX 10145 | | BIRMINGHAM | AL | 35202 | | TOLLING SERVICES AGREEMENT | 6/30/2006 |
| 2.2969 | BERMCO ALUMINUM | PO BOX 10145 | | BIRMINGHAM | AL | 35202 | | WASTE SCRAP AGREEMENT | 6/30/2012 |
| 2.2970 | BERMCO ALUMINUM | PO BOX 10145 | | BIRMINGHAM | AL | 35202 | | WASTE SCRAP AGREEMENT | 6/30/2016 |
| 2.2971 | BERMCO ALUMINUM | PO BOX 10145 | | BIRMINGHAM | AL | 35202 | | WASTE\SCRAP AGREEMENT | 3/2/2005 |
| 2.2972 | BERN OFFICE SYSTEMS | 523 W NATIONAL AVE | | MILWAUKEE | WI | 53204 | | SERVICE AGREEMENT | 12/31/2004 |
| 2.2973 | BERNIE & FRANKS | 6 AVON AVENUE | | DUNDALK | MD | 21222 | | DEALER AGREEMENT | |
| 2.2974 | BERNIES LAWN & GARDEN CENTER | 616 W 7TH ST | | SIOUX CITY | IA | 51103-4329 | | DEALER AGREEMENT | |
| 2.2975 | BERTELS SALES & SERVICE | PO BOX 31 | | DORSEY | IL | 62021 | | DEALER AGREEMENT | |
| 2.2976 | BERTELS SALES & SERVICE | PO BOX 31 | | DORSEY | IL | 62021 | | DEALER AGREEMENT | |
| 2.2977 | BERTELS SALES & SERVICE | PO BOX 31 | | DORSEY | IL | 62021 | | DEALER AGREEMENT | |
| 2.2978 | BERTKE ELECTRIC COMPANY INC | 1645 BLUE ROCK ST | | CINCINNATI | OH | 45223-7500 | | DEALER AGREEMENT | |
| 2.2979 | BERT'S POWER MOWER SERVICE | 330 CROCKETT ST. | | HAMILTON | ON | L8V 1H9 | CA | DEALER AGREEMENT | |
| 2.2980 | BERTSCHY ELECTRIC LLC | 12068 WISEMAN RD | | HIWASSE | AR | 72739-6016 | | DEALER AGREEMENT | |
| 2.2981 | BES CONSTRUCTION, LLC | 311 FEIS AVE | | FAIRHOPE | AL | 36532 | | DEALER AGREEMENT | |
| 2.2982 | BESLEY IMPLEMENTS | PO BOX 267 | | MINERAL | VA | 23117 | | DEALER AGREEMENT | |
| 2.2983 | BESSBORO BUILDERS, INC. | PO BOX 373 | | WESTPORT | NY | 12993 | | DEALER AGREEMENT | |
| 2.2984 | BESSBORO BUILDERS, INC. | PO BOX 373 | | WESTPORT | NY | 12993 | | DEALER AGREEMENT | |
| 2.2985 | BEST BUDDIES WISCONSIN | 10425 W NORTH AVE #340 | | WAUWATOSA | WI | 53226-2416 | | DONATION AGREEMENT | 4/9/2019 |
| 2.2986 | BEST BUDDIES WISCONSIN | 10425 W NORTH AVE #340 | | WAUWATOSA | WI | 53226-2416 | | DONATION AGREEMENT | 9/19/2018 |
| 2.2987 | BEST IN PLASTICS CORP | PO BOX 407 | | BOLIVAR | OH | 44612 | | BAILMENT AGREEMENT | |
| 2.2988 | BEST LAWNMOWER SERVICE INC | 722 S BEACH BLVD | | LA HABRA | CA | 90631-6416 | | DEALER AGREEMENT | |
| 2.2989 | BEST LINE EQUIPMENT | 140 HAWBAKER INDUSTRIAL DR | | STATE COLLEGE | PA | 16803 | | DEALER AGREEMENT | |
| 2.2990 | BEST SERVICES | 6317 DEVELOPMENT DR STE B | | CEDAR FALLS | IA | 50613-2271 | | DEALER AGREEMENT | 2/10/2020 |
| 2.2991 | BEST SOFTWARE INC | PO BOX 64351 | | BALTIMORE | MD | 21264-4351 | | SERVICE AGREEMENT | |
| 2.2992 | BEST SOFTWARE INC | PO BOX 64351 | | BALTIMORE | MD | 21264-4351 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.2993 | BEST'S | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | |
| 2.2994 | BETA MARINE US LTD | PO BOX 5 | | ARAPAHOE | NC | 28510 | | DEALER AGREEMENT | |
| 2.2995 | BETHEL GENERATOR | 16 SOUTH ST | | BETHEL | CT | 06801-2560 | | DEALER AGREEMENT | |
| 2.2996 | BILL'S LAWNMOWER SERVICE | 6620 LINGANORE | | FREDERICK | MD | 21701 | | DEALER AGREEMENT | |
| 2.2997 | BILL'S LAWNMOWER SHOP | 2590 W WASHINGTON ST | | STEPHENVILLE | TX | 76401-3810 | | DEALER AGREEMENT | |
| 2.2998 | BILL'S LAWNMOWER SHOP | 2590 W WASHINGTON ST | | STEPHENVILLE | TX | 76401-3810 | | DEALER AGREEMENT | |
| 2.2999 | BILL'S LAWNMOWER SHOP | 2590 W WASHINGTON ST | | STEPHENVILLE | TX | 76401-3810 | | DEALER AGREEMENT | |
| 2.3000 | BILL'S MOTOR COMPANY | 500 WEST ROSA | | RAYVILLE | LA | 71269 | | DEALER AGREEMENT | |
| 2.3001 | BILL'S MOWER & SAW | 7834 WEST ELEVENTH STREET | | TRACY | CA | 95304-8867 | | DEALER AGREEMENT | |
| 2.3002 | BILL'S MOWER & TRACTOR REPAIR LLC | 1927 NE 90 PL | | ANTHONY | FL | 32617 | | DEALER AGREEMENT | |
| 2.3003 | BILL'S MOWER AND SAW | 852 N MAIN ST | | MANTECA | CA | 95336 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3004 | BILL'S OUTDOOR POWER | 894 DELTA RD | | RED LION | PA | 17356-9114 | | DEALER AGREEMENT | |
| 2.3005 | BILL'S OUTDOOR POWER | 894 DELTA RD | | RED LION | PA | 17356-9114 | | DEALER AGREEMENT | |
| 2.3006 | BILL'S POWER CENTER INC | 13885 W CAPITOL DR | | BROOKFIELD | WI | 53005-2408 | | DEALER AGREEMENT | |
| 2.3007 | BILL'S POWER CENTER INC | 13885 W CAPITOL DR | | BROOKFIELD | WI | 53005-2408 | | DEALER AGREEMENT | |
| 2.3008 | BILLS REFRIGERATION/AUTO BODY | PO BOX 965 | | LINCOLN | MT | 59639 | | DEALER AGREEMENT | |
| 2.3009 | BILL'S SERVICE CENTER | 4525 S 13TH STREET | | MILWAUKEE | WI | 53221 | | DEALER AGREEMENT | |
| 2.3010 | BILL'S SERVICE CENTER | 509 SONDEREN | | OFALLON | MO | 63366 | | DEALER AGREEMENT | |
| 2.3011 | BILLS SERVICE INC | 116 E ADRIAN ST | | BLISSFIELD | MI | 49228-1267 | | DEALER AGREEMENT | |
| 2.3012 | BILLS SERVICE INC | 116 E ADRIAN ST | | BLISSFIELD | MI | 49228-1267 | | DEALER AGREEMENT | |
| 2.3013 | BILL'S SPORT SHOP | 401 WEST SAVIDGE | | SPRING LAKE | MI | 49456 | | DEALER AGREEMENT | |
| 2.3014 | BILL'S TRACTOR SERVICE, INC. | 1 ANGUILLA BROOK ROAD | | PAWCATUCK | CT | 06379 | | DEALER AGREEMENT | |
| 2.3015 | BILLY GOAT INDUSTRIES | 6817 STADIUM DR | NOT PROVIDED | KANSAS CITY | MO | 64129-1860 | | CREDIT AGREEMENT | |
| 2.3016 | BILLY GOAT INDUSTRIES INC | 1803 SW JEFFERSON ST | | LEES SUMMIT | MO | 64082-2312 | | LETTER OF INTENT | |
| 2.3017 | BILLY GOAT INDUSTRIES INC | 1803 SW JEFFERSON ST | | LEES SUMMIT | MO | 64082-2312 | | STOCK PURCHASE AGREEMENT | |
| 2.3018 | BILLY GOAT INDUSTRIES INC | 1803 SW JEFFERSON ST | | LEES SUMMIT | MO | 64082-2312 | | STOCK PURCHASE AGREEMENT | |
| 2.3019 | BILLY GOAT INDUSTRIES INC | 1803 SW JEFFERSON ST | | LEES SUMMIT | MO | 64082-2312 | | STOCK PURCHASE AGREEMENT | |
| 2.3020 | BILLY JACK'S HARDWARE INC | 905 W CENTRAL AVE | | MOULTRIE | GA | 31768 | | DEALER AGREEMENT | |
| 2.3021 | BILLY JACK'S HARDWARE INC | 905 W CENTRAL AVE | | MOULTRIE | GA | 31768 | | DEALER AGREEMENT | |
| 2.3022 | BILLY JACK'S HARDWARE INC | 905 W CENTRAL AVE | | MOULTRIE | GA | 31768 | | DEALER AGREEMENT | |
| 2.3023 | BILLY'S LAWN FARM & GARDEN CENTER | 2492 MAIN HWY | | BAMBERG | SC | 29003-1198 | | DEALER AGREEMENT | |
| 2.3024 | BILLY'S LAWN FARM & GARDEN CENTER | 2492 MAIN HWY | | BAMBERG | SC | 29003-1198 | | DEALER AGREEMENT | |
| 2.3025 | BILLY'S LLC | 5281 I-49 SOUTH SERVICE ROAD | | OPELOUSAS | LA | 70570-0772 | | DEALER AGREEMENT | 10/1/2019 |
| 2.3026 | BILLY'S LLC | 5281 I-49 SOUTH SERVICE ROAD | | OPELOUSAS | LA | 70570-0772 | | DEALER AGREEMENT | |
| 2.3027 | BILLY'S OUTDOOR POWER INC | 5281 I-49 SOUTH SERVICE ROAD | | OPELOUSAS | LA | 70570 | | DEALER AGREEMENT | |
| 2.3028 | BILLY'S OUTDOOR POWER INC | 5281 I-49 SOUTH SERVICE ROAD | | OPELOUSAS | LA | 70570 | | DEALER AGREEMENT | |
| 2.3029 | BINKLEY & HURST LP | 133 ROTHSVILLE STATION RD | | LITITZ | PA | 17543-8545 | | DEALER AGREEMENT | |
| 2.3030 | BINKLEY & HURST LP | 133 ROTHSVILLE STATION RD | | LITITZ | PA | 17543-8545 | | DEALER AGREEMENT | |
| 2.3031 | BINKLEY & HURST LP | 133 ROTHSVILLE STATION RD | | LITITZ | PA | 17543-8545 | | DEALER AGREEMENT | |
| 2.3032 | BINKLEY & HURST LP | 133 ROTHSVILLE STATION RD | | LITITZ | PA | 17543-8545 | | DEALER AGREEMENT | |
| 2.3033 | BINKLEY & HURST LP | 133 ROTHSVILLE STATION RD | | LITITZ | PA | 17543-8545 | | DEALER AGREEMENT | |
| 2.3034 | BIRCHWOOD EQUIPMENT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | DEALER AGREEMENT | 10/1/2015 |
| 2.3035 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 11/30/2021 |
| 2.3036 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | |
| 2.3037 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 4/30/2021 |
| 2.3038 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 11/30/2020 |
| 2.3039 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 11/16/2012 |
| 2.3040 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 5/30/2006 |
| 2.3041 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 5/30/2005 |
| 2.3042 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 4/1/2013 |
| 2.3043 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 11/30/2013 |
| 2.3044 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 5/31/2014 |
| 2.3045 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 11/30/2014 |
| 2.3046 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 11/30/2014 |
| 2.3047 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 11/30/2015 |
| 2.3048 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 4/30/2016 |
| 2.3049 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 11/30/2016 |
| 2.3050 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 4/30/2019 |
| 2.3051 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 4/30/2017 |
| 2.3052 | BIRCHWOOD SNOW & LANDSCAPE CONTRACT | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | SERVICE AGREEMENT | 11/30/2018 |
| 2.3053 | BIRD'S HEATING & A/C INC | PO BOX 749 | | CHURCHVILLE | VA | 24421 | | DEALER AGREEMENT | |
| 2.3054 | BIRDSALL VOSS & ASSOCIATES INC | 250 W COVENTRY CT STE 300 | | MILWAUKEE | WI | 53217-3966 | | CONSULTING AGREEMENT | 6/30/2019 |
| 2.3055 | BIRNAMWOOD REPAIR LLC | PO BOX 216 | | BIRNAMWOOD | WI | 54414 | | DEALER AGREEMENT | |
| 2.3056 | BIRNAMWOOD REPAIR LLC | PO BOX 216 | | BIRNAMWOOD | WI | 54414 | | DEALER AGREEMENT | |
| 2.3057 | BISHOP DWENGER HIGH SCHOOL | 1300 E. WASHINGTON CENTER ROAD | | FORT WAYNE | IN | 46825 | | DONATION AGREEMENT | 10/29/2007 |
| 2.3058 | BISON TURF EQUIPMENT, INC. | 451 MEYER RD | | AMHERST | NY | 14226-1031 | | DEALER AGREEMENT | |
| 2.3059 | BISSETT EQUIPMENT SALES & | PO BOX 386 | | HOLTSVILLE | NY | 11742 | | DEALER AGREEMENT | |
| 2.3060 | BITNER ELECTRICAL SERVICES | 4025 AMBER LN | | WEST ALEXANDRIA | OH | 45381-9396 | | DEALER AGREEMENT | |
| 2.3061 | BITTING ELECTRIC INC | 508 OLD APEX RD | | CARY | NC | 27511-6708 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3062 | BJ QUEEN ENT. LLC | PO BOX 252 | | EAGLE BAY | NY | 13331 | | DEALER AGREEMENT | |
| 2.3063 | BJ'S ELECTRIC INC | 16460 STATE ROUTE 180 | PO BOX 210 | LAURELVILLE | OH | 43135 | | DEALER AGREEMENT | |
| 2.3064 | BJ'S OUTDOOR POWER EQT INC | 3649 STATE ROUTE 3 | | FULTON | NY | 13069-4451 | | DEALER AGREEMENT | |
| 2.3065 | BJ'S OUTDOOR POWER EQT INC | 3649 STATE ROUTE 3 | | FULTON | NY | 13069-4451 | | DEALER AGREEMENT | |
| 2.3066 | BKM ELECTRIC | PO BOX 252 | | MEADE | KS | 67864 | | DEALER AGREEMENT | |
| 2.3067 | BKV INC | 3850 MYSTIC VALLEY PARKWAY | | MEDFORD | MA | 02155 | | LETTER AGREEMENT | |
| 2.3068 | BLACK & DECKER (US) INC | PO BOX 630846 | | BALTIMORE | MD | 21263-0846 | | CONFIRMATION | |
| 2.3069 | BLACK & DECKER (US) INC | PO BOX 630846 | | BALTIMORE | MD | 21263-0846 | | SUPPLY AGREEMENT | 12/31/2021 |
| 2.3070 | BLACK & DECKER CORP #172 | 310 S. MILITARY TRAIL | | WEST PALM BEACH | FL | 33415 | | SUPPLY AGREEMENT | 7/31/2018 |
| 2.3071 | BLACK HILLS ELECTRIC INC | PO BOX 150SB | | TUMWATER | WA | 98511 | | DEALER AGREEMENT | |
| 2.3072 | BLACK PRAIRIE TRACTOR & EQUIPMENT | 901 HWY 45 N | | COLUMBUS | MS | 39701 | | DEALER AGREEMENT | |
| 2.3073 | BLACK RIVER ELECTRICAL CONTRACTING | 699 WASHINGTON STREET | | HACKETTSTOWN | NJ | 07840 | | DEALER AGREEMENT | |
| 2.3074 | BLACK ROCK ELECTRIC INC | 2038 S. CAMINO REAL | | WASHINGTON | UT | 84780 | | DEALER AGREEMENT | |
| 2.3075 | BETHEL GENERATOR | 16 SOUTH ST | | BETHEL | CT | 06801-2560 | | DEALER AGREEMENT | |
| 2.3076 | BETHEL POWER EQUIPMENT | 6 FRANCIS J CLARKE CIR STE C | | BETHEL | CT | 06801-2890 | | DEALER AGREEMENT | |
| 2.3077 | BETHEL POWER EQUIPMENT | 6 FRANCIS J CLARKE CIR STE C | | BETHEL | CT | 06801-2890 | | DEALER AGREEMENT | |
| 2.3078 | BETHEL POWER EQUIPMENT | 6 FRANCIS J CLARKE CIR STE C | | BETHEL | CT | 06801-2890 | | DEALER AGREEMENT | |
| 2.3079 | BETHESDA GENERATOR SYSTEMS | PO BOX 31118 | | BETHESDA | MD | 20814 | | DEALER AGREEMENT | |
| 2.3080 | BETSIE VALLEY SALES & SERVICE INC | 6934 RIVER ST | | BENZONIA | MI | 49616-9702 | | DEALER AGREEMENT | |
| 2.3081 | BETTER BUSINESS BUREAU | 10019 W GREENFIELD AVENUE | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 4/24/2017 |
| 2.3082 | BETTER BUSINESS BUREAU OF WISCONSIN | 10019 W GREENFIELD AVENUE | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 4/13/2011 |
| 2.3083 | BETTER BUSINESS BUREAU OF WISCONSIN | 10019 W GREENFIELD AVENUE | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 11/19/2012 |
| 2.3084 | BETTER BUSINESS BUREAU OF WISCONSIN | 10019 W GREENFIELD AVENUE | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 1/22/2013 |
| 2.3085 | BETTER BUSINESS BUREAU OF WISCONSIN | 10019 W GREENFIELD AVENUE | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 10/11/2013 |
| 2.3086 | BETTER CHOICE ELECTRIC | 9062 E 64TH TERRACE | | RAYTOWN | MO | 64133-4866 | | DEALER AGREEMENT | 10/21/2020 |
| 2.3087 | BETTER CHOICE HEATING & A/C | 6225 JESSICA CT | | MIDDLETOWN | OH | 45044-9153 | | DEALER AGREEMENT | |
| 2.3088 | BETTER ENGINEERING MFG INC | 8361 TOWN CENTER CT | | NOTTINGHAM | MD | 21236-4964 | | EQUIPMENT AGREEMENT | 3/23/2018 |
| 2.3089 | BETTER WORLD BUILDING TECHNOLOGY | 169 JOHNSONVILLE RD | | BANGOR | PA | 18013-5468 | | DEALER AGREEMENT | |
| 2.3090 | BETTERCLOUD, INC. | 330 7TH AVENUE, 14TH FLOOR | | NEW YORK | NY | 10001 | | SUBSCRIPTION AGREEMENT | |
| 2.3091 | BETTERCLOUD, INC. | 330 7TH AVENUE, 14TH FLOOR | | NEW YORK | NY | 10001 | | SUBSCRIPTION AGREEMENT | |
| 2.3092 | BETTY BRINN CHILDRENS MUSEUM | 929 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 7/10/2014 |
| 2.3093 | BETTY BRINN CHILDRENS MUSEUM | 929 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 10/2/2009 |
| 2.3094 | BETTY BRINN CHILDRENS MUSEUM | 929 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 9/30/2009 |
| 2.3095 | BETTY BRINN CHILDRENS MUSEUM | 929 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 9/29/2010 |
| 2.3096 | BETTY BRINN CHILDRENS MUSEUM | 929 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 8/15/2011 |
| 2.3097 | BETTY BRINN CHILDRENS MUSEUM | 929 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | |
| 2.3098 | BETTY BRINN CHILDRENS MUSEUM | 929 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 7/21/2008 |
| 2.3099 | BETTY BRINN CHILDRENS MUSEUM | 929 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 7/28/2009 |
| 2.3100 | BETTY BRINN CHILDRENS MUSEUM | 929 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/24/2012 |
| 2.3101 | BETTY SHAW | 2648 CROSS PRAIRIE DRIVE | | JANESVILLE | WI | 53546 | | PHOTO AND AV RELEASE MODEL | |
| 2.3102 | BEUCHLER ELECTRIC | 218 ROLLER AVE | | BEAVER DAM | WI | 53916-2824 | | DEALER AGREEMENT | |
| 2.3103 | BEULAVILLE WESTERN AUTO VALUE INC | PO BOX 328 | | BEULAVILLE | NC | 28518 | | DEALER AGREEMENT | |
| 2.3104 | BEVELL'S HARDWARE INC | PO BOX 426 | | BLACKSTONE | VA | 23824 | | DEALER AGREEMENT | |
| 2.3105 | BEVERAGE TRACTOR & EQUIPMENT LLC | 2085 STUARTS DRAFT HIGHWAY | | STUARTS DRAFT | VA | 24477-3148 | | DEALER AGREEMENT | 10/1/2020 |
| 2.3106 | BEVERAGE TRACTOR & EQUIPMENT LLC | 2085 STUARTS DRAFT HIGHWAY | | STUARTS DRAFT | VA | 24477-3148 | | DEALER AGREEMENT | |
| 2.3107 | BEYOND DESIGN INC | 4515 N RAVENSWOOD AVE | | CHICAGO | IL | 60640-5201 | | CONSULTING AGREEMENT | 5/24/2005 |
| 2.3108 | BEYOND VISION | 5316 W STATE ST | | MILWAUKEE | WI | 53208-2620 | | DONATION AGREEMENT | 8/9/2018 |
| 2.3109 | BEYOND VISION | 5316 W STATE ST | | MILWAUKEE | WI | 53208-2620 | | DONATION AGREEMENT | 8/20/2019 |
| 2.3110 | BEYOND VISION | 5316 W STATE ST | | MILWAUKEE | WI | 53208-2620 | | DONATION AGREEMENT | 8/20/2019 |
| 2.3111 | BEYOND VISION | 5316 W STATE ST | | MILWAUKEE | WI | 53208-2620 | | DONATION AGREEMENT | 8/6/2015 |
| 2.3112 | BEYOND VISION | 5316 W STATE ST | | MILWAUKEE | WI | 53208-2620 | | DONATION AGREEMENT | 8/13/2016 |
| 2.3113 | BEYOND VISION | 5316 W STATE ST | | MILWAUKEE | WI | 53208-2620 | | DONATION AGREEMENT | 6/23/2017 |
| 2.3114 | BEYOND VISION | 5316 W STATE ST | | MILWAUKEE | WI | 53208-2620 | | DONATION AGREEMENT | 7/1/2017 |
| 2.3115 | BG MARINE & SMALL ENGINES INC | 2381 COUNTY ROAD 6 | | YARKER | ON | K0K 3N0 | CA | DEALER AGREEMENT | |
| 2.3116 | BG MARINE & SMALL ENGINES INC | 2381 COUNTY ROAD 6 | | YARKER | ON | K0K 3N0 | CA | DEALER AGREEMENT | |
| 2.3117 | BG MARINE & SMALL ENGINES INC | 2381 COUNTY ROAD 6 | | YARKER | ON | K0K 3N0 | CA | DEALER AGREEMENT | |
| 2.3118 | BG MARINE & SMALL ENGINES INC | 2381 COUNTY ROAD 6 | | YARKER | ON | K0K 3N0 | CA | DEALER AGREEMENT | |
| 2.3119 | BGETTY RENOVATIONS LLC | 7339 PITTSFORD PALMYRA RD | | FAIRPORT | NY | 14450-9416 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3120 | BHM FARM EQUIPMENT INC | 683 N STATE ROUTE 934 | | ANNVILLE | PA | 17003-9037 | | DEALER AGREEMENT | |
| 2.3121 | BIBEN'S HOME CENTER INC | PO BOX 381 | | NORTH SPRINGFIELD | VT | 05150 | | DEALER AGREEMENT | |
| 2.3122 | BIBEN'S HOME CENTER INC | PO BOX 381 | | NORTH SPRINGFIELD | VT | 05150 | | DEALER AGREEMENT | |
| 2.3123 | BIDDY SAW WORKS | PO BOX 2362 | | COLUMBUS | MS | 39704-2362 | | DEALER AGREEMENT | |
| 2.3124 | BIDDY SAW WORKS | PO BOX 2362 | | COLUMBUS | MS | 39704-2362 | | DEALER AGREEMENT | |
| 2.3125 | BIDS SERVICE INC | 11276 EAST 10 MILE ROAD | | WARREN | MI | 48089 | | DEALER AGREEMENT | |
| 2.3126 | BIG A RENTALL CENTER | PO BOX 607 | | MONUMENT | CO | 80132 | | DEALER AGREEMENT | |
| 2.3127 | BIG APPLE FARM SUPPLY INCORPORATED | PO BOX 629 | | REIDSVILLE | NC | 27320 | | DEALER AGREEMENT | |
| 2.3128 | BIG APPLE FARM SUPPLY INCORPORATED | PO BOX 629 | | REIDSVILLE | NC | 27320 | | DEALER AGREEMENT | |
| 2.3129 | BIG BEND GENERATORS | 34741 LONG HOLLOW RD | | POMEROY | OH | 45769-1302 | | DEALER AGREEMENT | |
| 2.3130 | BIG BOY'S TOYS LLC | 341 ORCHARD HILL RD | | POMFRET CENTER | CT | 06259-2105 | | DEALER AGREEMENT | |
| 2.3131 | BIG BROTHER BIG SISTER OF METRO MILWAUKEE | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 8/4/2014 |
| 2.3132 | BIG BROTHER BIG SISTER OF METRO MILWAUKEE | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 8/4/2014 |
| 2.3133 | BIG BROTHERS BIG SISTERS OF METRO | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/20/2019 |
| 2.3134 | BIG BROTHERS BIG SISTERS OF METRO | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 3/19/2019 |
| 2.3135 | BIG BROTHERS BIG SISTERS OF METRO | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 8/9/2019 |
| 2.3136 | BIG BROTHERS BIG SISTERS OF METRO | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 10/2/2019 |
| 2.3137 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 8/7/2018 |
| 2.3138 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 10/1/2018 |
| 2.3139 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 1/16/2019 |
| 2.3140 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 12/22/2011 |
| 2.3141 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 12/28/2011 |
| 2.3142 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 9/25/2007 |
| 2.3143 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 9/27/2007 |
| 2.3144 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 4/17/2008 |
| 2.3145 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 11/3/2009 |
| 2.3146 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 3/10/2010 |
| 2.3147 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/18/2010 |
| 2.3148 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 10/8/2010 |
| 2.3149 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 2/24/2011 |
| 2.3150 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/20/2011 |
| 2.3151 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/28/2011 |
| 2.3152 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 10/5/2011 |
| 2.3153 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/19/2012 |
| 2.3154 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 7/24/2012 |
| 2.3155 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/12/2008 |
| 2.3156 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 9/30/2008 |
| 2.3157 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 11/7/2008 |
| 2.3158 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/24/2009 |
| 2.3159 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/29/2009 |
| 2.3160 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/19/2009 |
| 2.3161 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 9/17/2012 |
| 2.3162 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 10/17/2012 |
| 2.3163 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/26/2013 |
| 2.3164 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 7/31/2013 |
| 2.3165 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 10/11/2013 |
| 2.3166 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/24/2015 |
| 2.3167 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 7/14/2015 |
| 2.3168 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 8/5/2015 |
| 2.3169 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 8/5/2015 |
| 2.3170 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 5/17/2016 |
| 2.3171 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/14/2016 |
| 2.3172 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 7/27/2016 |
| 2.3173 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 8/29/2016 |
| 2.3174 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 11/2/2016 |
| 2.3175 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/13/2017 |
| 2.3176 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 8/11/2017 |
| 2.3177 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 8/11/2017 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3178 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 9/15/2017 |
| 2.3179 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 10/11/2017 |
| 2.3180 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 4/26/2018 |
| 2.3181 | BIG BROTHERS BIG SISTERS OF METRO M | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/21/2018 |
| 2.3182 | BIG BROTHERS BIG SISTERS OF METRO M MILWAUKEE | 788 N JEFFERSON ST STE 600 | | MILWAUKEE | WI | 53202-3739 | | DONATION AGREEMENT | 6/16/2014 |
| 2.3183 | BIG DELTA POWERSPORTS INC | 155 CRACKER BARREL DRIVE | | BATESVILLE | | 38606-3030 | | DEALER AGREEMENT | 10/1/2020 |
| 2.3184 | BIG D'S POWER EQUIP INC | PO BOX 1286 | | WILDOMAR | CA | 92595 | | DEALER AGREEMENT | |
| 2.3185 | BIG M FARM SERVICE | PO BOX 97 | | MEADOWVIEW | VA | 24361-0097 | | DEALER AGREEMENT | |
| 2.3186 | BIG O ELECTRIC CO INC | 1538 MAIN ST | | EAST EARL | PA | 17519 | | DEALER AGREEMENT | |
| 2.3187 | BIG POWER | PO BOX 60268 | | WORCESTER | MA | 01606 | | DEALER AGREEMENT | |
| 2.3188 | BIG POWER | PO BOX 60268 | | WORCESTER | MA | 01606 | | DEALER AGREEMENT | |
| 2.3189 | BIG R OF SPRINGFIELD | 2804 N DIRKSEN PARKWAY | | SPRINGFIELD | IL | 62702 | | DEALER AGREEMENT | |
| 2.3190 | BIG RED MACHINERY MOVERS INC | PO BOX 274 | | BUTLER | WI | 53007 | | SERVICE AGREEMENT | |
| 2.3191 | BIG RED'S EQUIPMENT SALES & RENTALS | 105 BOLTON RD | | GRANBURY | TX | 76049 | | DEALER AGREEMENT | |
| 2.3192 | BIG SKY ELECTRIC LLC | PO BOX 9353 | | KALISPELL | MT | 59904-2353 | | DEALER AGREEMENT | 5/7/2020 |
| 2.3193 | BIG TIMBER ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.3194 | BIG T'S SMALL ENGINE | 86 SARGENT STATION #18 | | WEARE | NH | 03281 | | DEALER AGREEMENT | |
| 2.3195 | BIG VALLEY NURSERY & LANDSCAPING | 532 CEDAR SWAMP ROAD | | GLEN HEAD | NY | 11545 | | DEALER AGREEMENT | |
| 2.3196 | BIG VALLEY NURSERY & LANDSCAPING | 532 CEDAR SWAMP ROAD | | GLEN HEAD | NY | 11545 | | DEALER AGREEMENT | |
| 2.3197 | BIGGENS BARBEQUE | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.3198 | BIGGENS BARBEQUE | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.3199 | BIGNELL POWER SPORTS INC | 360 S PIONEER PARK RD | | WESTFIELD | WI | 53964-7527 | | DEALER AGREEMENT | |
| 2.3200 | BIGNELL POWER SPORTS INC | 360 S PIONEER PARK RD | | WESTFIELD | WI | 53964-7527 | | DEALER AGREEMENT | |
| 2.3201 | BIKES AND TRIKES | 1800 CYPRESS ST | | WEST MONROE | LA | 71291 | | DEALER AGREEMENT | |
| 2.3202 | BILL BROWN ELECTRIC | 115 BROWNSVILLE AVE | | BROWNSVILLE | PA | 15417-1968 | | DEALER AGREEMENT | |
| 2.3203 | BILL BUTON AUTO SUPPLY & MACHINE | 1101 W. SECOND ST | | MERCEDES | TX | 78570 | | DEALER AGREEMENT | |
| 2.3204 | BILL BUTON AUTO SUPPLY & MACHINE | 1101 W. SECOND ST | | MERCEDES | TX | 78570 | | DEALER AGREEMENT | |
| 2.3205 | BILL DUILE | 500 BAYFIELD DRIVE | | JEFFERSON | WI | 53549 | | BILL OF SALE | 2/5/2010 |
| 2.3206 | BILL DUILE | 500 BAYFIELD DRIVE | | JEFFERSON | WI | 53549 | | BILL OF SALE | 2/27/2010 |
| 2.3207 | BILL DUILE | 500 BAYFIELD DRIVE | | JEFFERSON | WI | 53549 | | BILL OF SALE | 2/26/2010 |
| 2.3208 | BILL HARPERS | 154 S MAIN ST | | ZELIENOPLE | PA | 16063-1148 | | DEALER AGREEMENT | |
| 2.3209 | BILL PETERS HARDWARE | 313 1ST ST | | MARBLE HILL | MO | 63764-8212 | | DEALER AGREEMENT | |
| 2.3210 | BILLBOARD CONNECTION | PO BOX 905 | | MCDONOUGH | GA | 30253 | | PROMOTIONAL/ADVERTISING AGREEMENT | 2/28/2005 |
| 2.3211 | BILLINGS FEED STORE INC | 1241 W 14 MILE RD | | CLAWSON | MI | 48017-2802 | | DEALER AGREEMENT | |
| 2.3212 | BILLINGS HARDWARE CO | 3175 GRAND AVE | | BILLINGS | MT | 59102-6570 | | DEALER AGREEMENT | |
| 2.3213 | BILLINGS HARDWARE CO | 3175 GRAND AVE | | BILLINGS | MT | 59102-6570 | | DEALER AGREEMENT | |
| 2.3214 | BILLINGS KUBOTA INC | 5548 HOLIDAY AVE | | BILLINGS | MT | 59101 | | DEALER AGREEMENT | |
| 2.3215 | BILLINGS OUTDOOR POWER EQUIPMENT | 221 N MAIN ST | | ROYAL OAK | MI | 48067 | | DEALER AGREEMENT | |
| 2.3216 | BILLINGS OUTDOOR POWER EQUIPMENT | 221 N MAIN ST | | ROYAL OAK | MI | 48067 | | DEALER AGREEMENT | |
| 2.3217 | BILLS ELECTRIC CO | PO BOX 186 | | POTEAU | OK | 74953 | | DEALER AGREEMENT | |
| 2.3218 | BILL'S ELECTRIC INC | 228 N STEWART AVE | | LOMBARD | IL | 60148-2027 | | DEALER AGREEMENT | |
| 2.3219 | BILL'S FOUR SEASONS SALES & | W1135S COUNTY ROAD X | | CRIVITZ | WI | 54114 | | DEALER AGREEMENT | |
| 2.3220 | BILL'S GENERAL REPAIR SHOP SALES | RR4 HIGHWAY 29 SOUTH | | SMITHS FALLS | ON | K7A 4S5 | CA | DEALER AGREEMENT | |
| 2.3221 | BILL'S GENERAL REPAIR SHOP SALES | RR4 HIGHWAY 29 SOUTH | | SMITHS FALLS | ON | K7A 4S5 | CA | DEALER AGREEMENT | |
| 2.3222 | BILL'S IMPLEMENT SALES INC | 4485 E BAYSHORE RD | | PORT CLINTON | OH | 43452-3901 | | DEALER AGREEMENT | |
| 2.3223 | BLACK WATCH SYSTEMS LLC | PO BOX 640 | | SNYDER | TX | 79550-0640 | | DEALER AGREEMENT | |
| 2.3224 | BLACKHAWK ELECTRIC | 1215 53RD STREET | | MOLINE | IL | 61265 | | DEALER AGREEMENT | |
| 2.3225 | BLACKHAWK ELECTRIC | 1215 53RD STREET | | MOLINE | IL | 61265 | | DEALER AGREEMENT | |
| 2.3226 | BLACKHAWK ELECTRIC | 1215 53RD STREET | | MOLINE | IL | 61265 | | DEALER AGREEMENT | |
| 2.3227 | BLACKS FURNITURE | PO BOX 421 | | ACKERMAN | MS | 39735 | | DEALER AGREEMENT | |
| 2.3228 | BLACKSBURG POWER EQUIPMENT | PO BOX 864 | | BLACKSBURG | VA | 24060 | | DEALER AGREEMENT | |
| 2.3229 | BLACKSTOCK ELECTRIC | 1010 JAMES BURGESS RD | | SUWANEE | GA | 30024-1127 | | DEALER AGREEMENT | |
| 2.3230 | BLADES OUTDOOR EQUIPMENT LLC | 550 NORTH WOODS DR | | FOUNTAIN INN | SC | 29644 | | DEALER AGREEMENT | |
| 2.3231 | BLADES SMALL ENGINE REPAIR | 1 LAWTON AVE | | TAUNTON | MA | 02780-5061 | | DEALER AGREEMENT | 10/1/2019 |
| 2.3232 | BLAIN SUPPLY INC | 3507 E RACINE ST | | JANESVILLE | WI | 53546-2320 | | TERM AGREEMENT | |
| 2.3233 | BLAIN'S FARM AND FLEET #01 | 3507 E. RACINE ST. | | JANESVILLE | WI | 53547 | | NOTICE | |
| 2.3234 | BLAIR AUTO SERVICE & POWER EQUIPMENT INC | 9835 CHARGER HWY | | DUNCANSVILLE | PA | 16635 | | DEALER AGREEMENT | |
| 2.3235 | BLAIR'S SMALL ENGINE | 304 W CHEROKEE ST | | WAGONER | OK | 74467-4606 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3236 | BLAIR'S TRUE VALUE HARDWARE | N48 W13530 HAMPTON ROAD | | BUTLER | WI | 53007-0363 | | DEALER AGREEMENT | |
| 2.3237 | BLAIR'S TRUE VALUE HARDWARE | N48 W13530 HAMPTON ROAD | | BUTLER | WI | 53007-0363 | | DEALER AGREEMENT | |
| 2.3238 | BLAKE HAMPTON | 3669 CAVALRY HILLS DRIVE | | NORTH PLATTE | | 69101-9545 | | DEALER AGREEMENT | |
| 2.3239 | BLAKE'S MARINE | 434 HWY 2 W | | DEVILS LAKE | ND | 58301 | | DEALER AGREEMENT | 5/10/2021 |
| 2.3240 | BLALOCK MACHINERY & EQUIPMENT CO IN | 500 JERRY STEELE LN | | MCDONOUGH | GA | 30253-7509 | | DEALER AGREEMENT | |
| 2.3241 | BLANCHARD ELECTRIC | 763 WILD CHERRY LN | | BREAUX BRIDGE | LA | 70517-6025 | | DEALER AGREEMENT | |
| 2.3242 | BLANCHARD ELECTRIC | 763 WILD CHERRY LN | | BREAUX BRIDGE | LA | 70517-6025 | | DEALER AGREEMENT | |
| 2.3243 | BLANDING ELECTRIC | 429 COMMERCE ROAD | | VESTAL | NY | 13850 | | DEALER AGREEMENT | |
| 2.3244 | BLAND'S LAWN & GARDEN | 4219 SPRING CYPRESS RD | | SPRING | TX | 77388-6600 | | DEALER AGREEMENT | |
| 2.3245 | BLAND'S LAWN & GARDEN | 4219 SPRING CYPRESS RD | | SPRING | TX | 77388-6600 | | DEALER AGREEMENT | |
| 2.3246 | BLANE BUCKINGHAM | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/30/2021 |
| 2.3247 | BLANKENSHIP ELECTRIC | 409 NE 5TH ST | | ATLANTA | IL | 61723-8914 | | DEALER AGREEMENT | |
| 2.3248 | BLATT & MYERS INC | PO BOX 345 | | MYERSTOWN | PA | 17067-0345 | | DEALER AGREEMENT | |
| 2.3249 | BLAZE RECYCLING AND METALS | 1882 MITCHELL ROAD | | NORCROSS | GA | 30071 | | TERM AGREEMENT | 3/31/2007 |
| 2.3250 | BLC SERVICES LLC | PO BOX 5 | | MADISON | WV | 25130 | | DEALER AGREEMENT | |
| 2.3251 | BLEEKE ELECTRIC | 6965 E 700 N | | DECATUR | IN | 46733 | | DEALER AGREEMENT | |
| 2.3252 | BLESCH BROTHERS EQT CO INC | PO BOX 9 | | HOLLAND | IN | 63853 | | DEALER AGREEMENT | |
| 2.3253 | BLISS POWER LAWN EQUIPMENT INC | 1715 FULTON AVE | | SACRAMENTO | CA | 95825-2415 | | DEALER AGREEMENT | |
| 2.3254 | BLISS POWER LAWN EQUIPMENT INC | 1715 FULTON AVE | | SACRAMENTO | CA | 95825-2415 | | DEALER AGREEMENT | |
| 2.3255 | BLISS POWER LAWN EQUIPMENT INC | 1715 FULTON AVE | | SACRAMENTO | CA | 95825-2415 | | DEALER AGREEMENT | |
| 2.3256 | BLISS POWER LAWN EQUIPMENT INC | 1715 FULTON AVE | | SACRAMENTO | CA | 95825-2415 | | DEALER AGREEMENT | |
| 2.3257 | BLISS POWER LAWN EQUIPMENT INC | 1715 FULTON AVE | | SACRAMENTO | CA | 95825-2415 | | DEALER AGREEMENT | |
| 2.3258 | BLOCK ELECTRIC | 1149 COUNTY ROAD 1350 E | | URBANA | IL | 61802-9553 | | DEALER AGREEMENT | |
| 2.3259 | BLOCK ELECTRIC COMPANY | PO BOX 63 | | WEIDMAN | MI | 48893 | | DEALER AGREEMENT | |
| 2.3260 | BLODORN ELECTRIC | PO BOX 1203 | | SAG HARBOR | NY | 11963 | | DEALER AGREEMENT | |
| 2.3261 | BLOOMBERG FINANCE LP | PO BOX 416604 | | BOSTON | MA | 02241-6604 | | SERVICE AGREEMENT | 4/9/2012 |
| 2.3262 | BLOOMBERG FINANCE LP | PO BOX 416604 | | BOSTON | MA | 02241-6604 | | SERVICE AGREEMENT | |
| 2.3263 | BLOOMFIELD HARDWARE | 6905 STATE ROUTE 5 & 20 | | BLOOMFIELD | NY | 14469 | | DEALER AGREEMENT | |
| 2.3264 | BLOOMFIELD SUPPLY & HARDWARE LLC | 628 S US HIGHWAY 231 | | BLOOMFIELD | IN | 47424-7114 | | DEALER AGREEMENT | |
| 2.3265 | BLOOMINGDALE SAW & MOWER | 2301 BLOOMINGDALE RD | | KINGSPORT | TN | 37660 | | DEALER AGREEMENT | |
| 2.3266 | BLOSSMAN GAS INC - 406 | 3003 MARVYN PKWY | | OPELIKA | AL | 36804-7500 | | DEALER AGREEMENT | |
| 2.3267 | BLOUNT LAWN & GARDEN INC | 2716 MAYFLOWER DR | | MARYVILLE | TN | 37801 | | DEALER AGREEMENT | |
| 2.3268 | BLOUNT LAWN & GARDEN LLC | 2716 MAYFLOWER DR | | MARYVILLE | TN | 37801 | | DEALER AGREEMENT | |
| 2.3269 | BLOW MOLDED SPECIALTIES INC | 1520 SOUTH 5TH STREET | | HOPKINS | MN | 55433-7812 | | BAILMENT AGREEMENT | |
| 2.3270 | BLOW MOLDED SPECIALTIES INC | 1520 SOUTH 5TH STREET | | HOPKINS | MN | 55433-7812 | | SUPPLY AGREEMENT | 6/30/2010 |
| 2.3271 | BLUCK & SONS INC | 19892 STATE ROUTE 93 | | WEST LAFAYETTE | OH | 43845-9756 | | DEALER AGREEMENT | |
| 2.3272 | BLUCK & SONS INC | 19892 STATE ROUTE 93 | | WEST LAFAYETTE | OH | 43845-9756 | | DEALER AGREEMENT | |
| 2.3273 | BLUCK & SONS INC | 19892 STATE ROUTE 93 | | WEST LAFAYETTE | OH | 43845-9756 | | DEALER AGREEMENT | |
| 2.3274 | BLUCK & SONS INC | 19892 STATE ROUTE 93 | | WEST LAFAYETTE | OH | 43845-9756 | | DEALER AGREEMENT | |
| 2.3275 | BLUCK & SONS INC | 19892 STATE ROUTE 93 | | WEST LAFAYETTE | OH | 43845-9756 | | DEALER AGREEMENT | |
| 2.3276 | BLUE BIRD INDUSTRIES FABBRICA | VIA DUE CAMINI  19 | | ZANE`, VICENZA | VI | 36010 | IT | TERMS AND CONDITIONS | |
| 2.3277 | BLUE CHIP ENERGY SERVICES | 11260 CORNELL PARK DR STE 707 | | BLUE ASH | OH | 45242-1834 | | DEALER AGREEMENT | |
| 2.3278 | BLUE CLOVER FINANCIAL SERVICES INC | NO ADDRESS AVAILABLE | | | | | | SETTLEMENT AGREEMENT | 1/8/2003 |
| 2.3279 | BLUE CROSS AND BLUE SHIELD OF GEORGIA | 3350 PEACHTREE ROAD N.E. | | ATLANTA | GA | 30326 | | SERVICE AGREEMENT | |
| 2.3280 | BLUE DOG PROPERTIES TRUST | PO BOX 845546 | | BOSTON | MA | 02284-5546 | | SETTLEMENT AGREEMENT | 5/30/2012 |
| 2.3281 | BLUE GRASS FIRE DEPARTMENT | PO BOX 23174 | | LEXINGTON | KY | 40523 | | DONATION AGREEMENT | 10/23/2015 |
| 2.3282 | BLUE HILLS REGIONAL SCHOOL DISTRICT | 800 RANDOLPH STREET | | CANTON | MA | 02021 | | FACILITIES AGREEMENT | 8/21/2015 |
| 2.3283 | BLUE RENTS INC | 1601 E I65 SERVICE RD S | | MOBILE | AL | 36606-2741 | | DEALER AGREEMENT | |
| 2.3284 | BLUE RENTS INC | 1601 E I65 SERVICE RD S | | MOBILE | AL | 36606-2741 | | DEALER AGREEMENT | |
| 2.3285 | BLUE RIDGE LAWN & POWER EQT CO | 83 PALMER STREET | | TRYON | NC | 28782-3432 | | DEALER AGREEMENT | |
| 2.3286 | BLUE RIDGE LAWN & POWER EQT CO | 83 PALMER STREET | | TRYON | NC | 28782-3432 | | DEALER AGREEMENT | |
| 2.3287 | BLUE RIDGE LAWN & POWER EQUIPMENT C | 83 PALMER STREET | | TRYON | NC | 28782 | | DEALER AGREEMENT | |
| 2.3288 | BLUE RIDGE LAWN & POWER EQUIPMENT C | 83 PALMER STREET | | TRYON | NC | 28782 | | DEALER AGREEMENT | |
| 2.3289 | BLUE SPRUCE GARDEN CENTER INC. | 12195 S E FEDERAL HIGHWAY | | HOBE SOUND | FL | 33455 | | SATISFACTION OF JUDGEMENT | |
| 2.3290 | BLUE SPRUCE GARDEN CENTER INC. | 12195 S E FEDERAL HIGHWAY | | HOBE SOUND | FL | 33455 | | SATISFACTION OF JUDGEMENT | |
| 2.3291 | BLUE VALLEY TRACTOR SUPPLY | PO BOX 219 | | STILWELL | KS | 66085 | | DEALER AGREEMENT | |
| 2.3292 | BLUE WATER BAY GENERATOR LLC | PO BOX 7158 | | PANAMA CITY BEACH | FL | 32413 | | DEALER AGREEMENT | |
| 2.3293 | BLUE WATER BAY GENERATOR LLC | PO BOX 7158 | | PANAMA CITY BEACH | FL | 32413 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3294 | BLUE WEST EQUIPMENT | 494 MAIN STREET, HWY #3 | | COURTLAND | ON | N0J 1E0 | CA | DEALER AGREEMENT | |
| 2.3295 | BLUE WEST EQUIPMENT | 494 MAIN STREET, HWY #3 | | COURTLAND | ON | N0J 1E0 | CA | DEALER AGREEMENT | |
| 2.3296 | BLUE WEST EQUIPMENT | 494 MAIN STREET, HWY #3 | | COURTLAND | ON | N0J 1E0 | CA | DEALER AGREEMENT | |
| 2.3297 | BLUEFIN ELECTRIC LLC | 9217 PURFOY RD | | FUQUAY-VARINA | | 27526-8963 | | DEALER AGREEMENT | 4/30/2021 |
| 2.3298 | BLUEGRASS FAMILY HEALTH | PO BOX 21973 | | LEXINGTON | KY | 40522-1973 | | SERVICE AGREEMENT | 12/31/2009 |
| 2.3299 | BLUEGRASS FAMILY HEALTH INC | PO BOX 21973 | | LEXINGTON | KY | 40522-1973 | | SERVICE AGREEMENT | 12/31/2003 |
| 2.3300 | BLUEGRASS LAWN & GARDEN | 12711 DIXIE HWY | | VALLEY STATION | KY | 40272-4717 | | DEALER AGREEMENT | |
| 2.3301 | BLUEGRASS MOTOR SUPPLY INC | PO BOX 2208 | | MIDDLESBORO | KY | 40965 | | DEALER AGREEMENT | |
| 2.3302 | BLUEGRASS POWER GENERATION INC. | PO BOX 12474 | | LEXINGTON | KY | 40583 | | DEALER AGREEMENT | |
| 2.3303 | BLUEMKES INC | PO BOX 149 | | ROSENDALE | WI | 54974-0149 | | DEALER AGREEMENT | |
| 2.3304 | BLUESTEM FARM & RANCH SUPPLY INC | PO BOX 1064 | | EMPORIA | KS | 66801 | | DEALER AGREEMENT | |
| 2.3305 | BLUETOOTH SIG INC | 5209 LAKE WASHINGTON BLVD NE | | KIRKLAND | WA | 98033-7355 | | PRODUCT REGISTRATION | |
| 2.3306 | BLUETOOTH SIG INC | 5209 LAKE WASHINGTON BLVD NE | | KIRKLAND | WA | 98033-7355 | | PRODUCT REGISTRATION | |
| 2.3307 | BLUFF PARK HARDWARE INC | 597 SHADES CREST RD | | BIRMINGHAM | AL | 35226-1249 | | DEALER AGREEMENT | |
| 2.3308 | BLUFF TRASH SERVICE INC | 8880 OLD FEDERAL RD | | BALL GROUND | GA | 30107-3596 | | WASTE\SCRAP AGREEMENT | |
| 2.3309 | BLUFFTON HARDWARE | PO BOX 56 | | BLUFFTON | MN | 56518 | | DEALER AGREEMENT | |
| 2.3310 | B-MAC ELECTRIC INC | PO BOX 513 | | MADISON | NC | 27025 | | DEALER AGREEMENT | |
| 2.3311 | BMC | 2297 MILLER GRABER RD | | NEWTON FALLS | OH | 44444-9745 | | DEALER AGREEMENT | |
| 2.3312 | BME SERVICES INC. | 112 DORCHESTER RD | | LAKE RONKONKOMA | NY | 11779-1655 | | DEALER AGREEMENT | |
| 2.3313 | BMO HARRIS BANK N.A. | 250 YONGE ST. 10TH FLOOR | | TORONTO | ON | M5H 4E1 | CA | CONSULTING AGREEMENT | |
| 2.3314 | BMO HARRIS BANK N.A. | 770 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | | PROMISSORY NOTE | |
| 2.3315 | BMR ADVISORS | 22ND FLOOR BUILDING NO 5 TOWER A | | DLF CYBER CITY | IN | 122002 | IN | CONSULTING AGREEMENT | 6/2/2014 |
| 2.3316 | BNB HEATING, COOLING & ELEC. LLC | 55 DAVIS TRCE | | HAMLIN | WV | 25523-9731 | | DEALER AGREEMENT | |
| 2.3317 | BOARD OF REGENTS OF UNIV OF WI SYST | 1860 VAN HISE HALL / 1220 LINDEN DR. | | MADISON | WI | 53706 | | MASTER AGREEMENT | 6/30/2020 |
| 2.3318 | BOARD OF REGENTS OF UNIV OF WI SYST | 1860 VAN HISE HALL / 1220 LINDEN DR. | | MADISON | WI | 53706 | | MASTER AGREEMENT | 6/30/2020 |
| 2.3319 | BOARD OF REGENTS OF UNIV OF WI SYST | PO BOX 538 | | MILWAUKEE | WI | 53278 | | SERVICE AGREEMENT | 6/30/2003 |
| 2.3320 | BOARD OF REGENTS OF UNIV OF WI SYST | PO BOX 538 | | MILWAUKEE | WI | 53278 | | SERVICE AGREEMENT | 5/23/2004 |
| 2.3321 | BOARD OF REGENTS UW SYSTEM MADISON | DRAWER 538 | | MILWAUKEE | WI | 53278-0538 | | CO-OP - INTERN AGREEMENT | 6/30/2003 |
| 2.3322 | BOARD OF REGENTS UW SYSTEM MADISON | DRAWER 538 | | MILWAUKEE | WI | 53278-0538 | | DEVELOPMENT AGREEMENT | 5/19/1998 |
| 2.3323 | BOARD OF REGENTS UW SYSTEM MADISON | DRAWER 538 | | MILWAUKEE | WI | 53278-0538 | | DEVELOPMENT AGREEMENT | 6/30/2002 |
| 2.3324 | BOARD OF REGENTS UW SYSTEM MADISON | DRAWER 538 | | MILWAUKEE | WI | 53278-0538 | | DEVELOPMENT AGREEMENT | 6/30/2018 |
| 2.3325 | BOARD OF REGENTS UW SYSTEM MADISON | DRAWER 538 | | MILWAUKEE | WI | 53278-0538 | | MASTER AGREEMENT | 6/30/2017 |
| 2.3326 | BOARD OF REGENTS UW SYSTEM MADISON | DRAWER 538 | | MILWAUKEE | WI | 53278-0538 | | MASTER AGREEMENT | 6/30/2017 |
| 2.3327 | BOARD OF REGENTS UW SYSTEM MADISON | DRAWER 538 | | MILWAUKEE | WI | 53278-0538 | | MASTER AGREEMENT | 6/30/2017 |
| 2.3328 | BOARD OF REGENTS UW SYSTEM MADISON | DRAWER 538 | | MILWAUKEE | WI | 53278-0538 | | MASTER AGREEMENT | 6/30/2011 |
| 2.3329 | BOARD OF REGENTS UW SYSTEM MADISON | DRAWER 538 | | MILWAUKEE | WI | 53278-0538 | | MASTER AGREEMENT | 6/30/2011 |
| 2.3330 | BOARD OF REGENTS UW SYSTEM MADISON | DRAWER 538 | | MILWAUKEE | WI | 53278-0538 | | MASTER AGREEMENT | 6/30/2018 |
| 2.3331 | BOARD OF REGENTS UW SYSTEM MADISON | DRAWER 538 | | MILWAUKEE | WI | 53278-0538 | | MASTER AGREEMENT | 6/30/2018 |
| 2.3332 | BOAZ FARM & GARDEN | 2697 US HIGHWAY 431 | | BOAZ | AL | 35957-5855 | | DEALER AGREEMENT | |
| 2.3333 | BOAZ FARM & GARDEN | 2697 US HIGHWAY 431 | | BOAZ | AL | 35957-5855 | | DEALER AGREEMENT | |
| 2.3334 | BOB BARTLEY ELECTRIC INC | PO BOX 621 | | LINDSAY | OK | 73052 | | DEALER AGREEMENT | |
| 2.3335 | BOB BONDURANT SCHOOL OF HIGH | PO BOX 51980 | | PHOENIX | AZ | 85076-1980 | | EVENT CONTRACT | 3/3/2011 |
| 2.3336 | BOB COOK SALES | 2002 SOUTH HOUSTON LEVEE ROAD, SUITE 102 | | COLLIERVILLE | TN | 38017-0857 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.3337 | BOB COOK SALES | 2002 SOUTH HOUSTON LEVEE ROAD, SUITE 102 | | COLLIERVILLE | TN | 38017-0857 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2013 |
| 2.3338 | BOB COOK SALES | 2002 S. HOUSTON LEVEE ROAD, SUITE 102 | | COLLIERVILLE | TN | 38017-0857 | | SALES REPRESENTATIVE AGREEMENT | 1/16/2015 |
| 2.3339 | BOB GARRETT SERVICES LLC | 5676 WARWOOD DR | | ROANOKE | VA | 24018 | | DEALER AGREEMENT | |
| 2.3340 | BOB LAMB CO INC | 516 MAIN ST | | GREENFIELD | IL | 62044-1322 | | DEALER AGREEMENT | |
| 2.3341 | BOB LAMB CO INC | 516 MAIN ST | | GREENFIELD | IL | 62044-1322 | | DEALER AGREEMENT | |
| 2.3342 | BOB LAMB CO INC | 516 MAIN ST | | GREENFIELD | IL | 62044-1322 | | DEALER AGREEMENT | |
| 2.3343 | BOB MARK NEW HOLLAND LTD | PO BOX 425 | | LINDSAY | ON | K9V 0A0 | CANADA | DEALER AGREEMENT | |
| 2.3344 | BOB RYDER ELECTRIC GEN. REPAIR INC | PO BOX 237683 | | COCOA | FL | 32923 | | DEALER AGREEMENT | |
| 2.3345 | BOB WIRE ELECTRIC INC | 13 LIBERTY OAK LN | | MYRTLE BEACH | SC | 29575 | | DEALER AGREEMENT | |
| 2.3346 | BOBBERS MARINE & SPORTS CENTER | PO BOX 144 | | GLENWOOD | MN | 56334 | | DEALER AGREEMENT | |
| 2.3347 | BOBBETT IMPLEMENT & TRACTOR CO INC | PO BOX 28 | | SKANEATELES | NY | 13152 | | DEALER AGREEMENT | |
| 2.3348 | BOBBY JENNINGS SMALL ENGINE | 304 E 3RD ST | | GEORGETOWN | TX | 78626-5026 | | DEALER AGREEMENT | |
| 2.3349 | BOBBY JENNINGS SMALL ENGINE | 304 E 3RD ST | | GEORGETOWN | TX | 78626-5026 | | DEALER AGREEMENT | |
| 2.3350 | BOBBY'S CYCLE WORKS | 2348 HWY 63 | | CUMBERLAND GAP | TN | 37724 | | DEALER AGREEMENT | |
| 2.3351 | BOBBY'S LAWN MOWER, INC | 1810 W 1ST ST | | MOUNT PLEASANT | TX | 75455-4207 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3352 | BOBCAT OF AUGUSTA LC | 123 TINKLING SPRINGS RD, STE 113 | | FISHERSVILLE | VA | 22939 | | DEALER AGREEMENT | |
| 2.3353 | BOBCAT OF BLOOMINGTON | 2002 W 3RD ST | | BLOOMINGTON | IN | 47404-5211 | | DEALER AGREEMENT | |
| 2.3354 | BOBCAT OF BROOKINGS, INC. | PO BOX 58 | | BROOKINGS | SD | 57006 | | DEALER AGREEMENT | |
| 2.3355 | BOBCAT OF BROOKINGS, INC. | PO BOX 58 | | BROOKINGS | SD | 57006 | | DEALER AGREEMENT | |
| 2.3356 | BOBCAT OF BRUNSWICK | ATTN: DARRELL A. BARGERON, MANAGING MEMBER / 5263 NEW JESUP HIGHWAY | | BRUNSWICK | GA | 31523 | | DEALER AGREEMENT | 10/1/2020 |
| 2.3357 | BOBCAT OF WARSAW INC | 3568 S STATE ROAD 15 | | WARSAW | IN | 46580-5815 | | DEALER AGREEMENT | |
| 2.3358 | BOB'S AIR CONDITIONING AND HEATING | 305 HOUSTON AVE | | LEAGUE CITY | TX | 77573-2137 | | DEALER AGREEMENT | 2/17/2020 |
| 2.3359 | BOB'S AUTOMOTIVE REPAIR INC | 4424 KONIESKA ROAD RT 2 | | MOOSE LAKE | MN | 55767-9220 | | DEALER AGREEMENT | |
| 2.3360 | BOB'S BICYCLE & LAWNMOWER SHOP LLC | 4815 THRUSH ST | | METAIRIE | LA | 70001-4441 | | DEALER AGREEMENT | |
| 2.3361 | BOB'S BICYCLE & LAWNMOWER SHOP LLC | 4815 THRUSH ST | | METAIRIE | LA | 70001-4441 | | DEALER AGREEMENT | |
| 2.3362 | BOB'S ELECTRIC INC | 2293 DEER PARK RD | | PORT ANGELES | WA | 98362-9280 | | DEALER AGREEMENT | |
| 2.3363 | BOB'S ENGINE CLINIC | 611 B N. WENATCHEE | | WENATCHEE | WA | 98801 | | DEALER AGREEMENT | |
| 2.3364 | BOB'S FLEET SUPPLY INC | 211 SHERMAN ST | | JACKSON | MN | 56143-1620 | | DEALER AGREEMENT | |
| 2.3365 | BOB'S FLEET SUPPLY INC | 211 SHERMAN ST | | JACKSON | MN | 56143-1620 | | DEALER AGREEMENT | |
| 2.3366 | BOB'S GARAGE | PO BOX 564 | | LAKE PLEASANT | NY | 12108 | | DEALER AGREEMENT | |
| 2.3367 | BOB'S LAWN & GARDEN | PO BOX 356 | | GODFREY | IL | 62035 | | DEALER AGREEMENT | |
| 2.3368 | BOB'S LAWN & GARDEN | PO BOX 356 | | GODFREY | IL | 62035 | | DEALER AGREEMENT | |
| 2.3369 | BOB'S LAWNMOWER SALES & SERVICE INC | 15270 W DIXIE HWY | | NORTH MIAMI | FL | 33162-6028 | | DEALER AGREEMENT | |
| 2.3370 | BOB'S LAWNMOWER SALES & SERVICE INC | 15270 W DIXIE HWY | | NORTH MIAMI | FL | 33162-6028 | | DEALER AGREEMENT | |
| 2.3371 | BOB'S LAWNMOWER SALES & SERVICE INC | 15270 W DIXIE HWY | | NORTH MIAMI | FL | 33162-6028 | | DEALER AGREEMENT | |
| 2.3372 | BOB'S MOWER SERVICE | PO BOX 117 | | DOVER PLAINS | NY | 12522 | | DEALER AGREEMENT | |
| 2.3373 | BOBS POWER CENTER LLC | 1208 LINCOLN ST | | RHINELANDER | WI | 54501-3622 | | DEALER AGREEMENT | |
| 2.3374 | BOBS POWER CENTER LLC | 1208 LINCOLN ST | | RHINELANDER | WI | 54501-3622 | | DEALER AGREEMENT | |
| 2.3375 | BOB'S POWER EQUIPMENT | 4532 VALLEY DALE RD | | BIRMINGHAM | AL | 35242 | | DEALER AGREEMENT | |
| 2.3376 | BOB'S POWER EQUIPMENT INC | 637 MONTGOMERY HWY | | BIRMINGHAM | AL | 35216-1809 | | DEALER AGREEMENT | |
| 2.3377 | BOB'S POWER EQUIPMENT INC | 637 MONTGOMERY HWY | | BIRMINGHAM | AL | 35216-1809 | | DEALER AGREEMENT | |
| 2.3378 | BOB'S POWER EQUIPMENT INC | 637 MONTGOMERY HWY | | BIRMINGHAM | AL | 35216-1809 | | DEALER AGREEMENT | |
| 2.3379 | BOB'S REPAIR | 257 S WOODWARD ST | | BRANDON | WI | 53919-9799 | | DEALER AGREEMENT | |
| 2.3380 | BOB'S REPAIR | 257 S WOODWARD ST | | BRANDON | WI | 53919-9799 | | DEALER AGREEMENT | |
| 2.3381 | BOB'S REPAIR | 257 S WOODWARD ST | | BRANDON | WI | 53919-9799 | | DEALER AGREEMENT | |
| 2.3382 | BOB'S REPAIR | 257 S WOODWARD ST | | BRANDON | WI | 53919-9799 | | DEALER AGREEMENT | |
| 2.3383 | BOB'S SERVICE SHOP | 2537 WEST DRAHNER ROAD | | OXFORD | MI | 48371 | | DEALER AGREEMENT | |
| 2.3384 | BOB'S SMALL ENGINE REPAIR | PO BOX 412 | | PINE ISLAND | MN | 55963-0412 | | DEALER AGREEMENT | |
| 2.3385 | BOCA RATON SMALL ENGINE INC | 104 NW 20TH ST | | BOCA RATON | FL | 33431-7902 | | DEALER AGREEMENT | |
| 2.3386 | BOCOS ENGINE SERVICE | PO BOX 365 | | VILLE PLATTE | LA | 70586 | | DEALER AGREEMENT | |
| 2.3387 | BOESE'S SERVICE | 9408 181ST AVE NE | | FOREST LAKE | MN | 55025 | | DEALER AGREEMENT | |
| 2.3388 | BOHN & DAWSON INC | 3500 TREE COURT INDUSTRIAL BLVD | | SAINT LOUIS | MO | 63122-6620 | | BAILMENT AGREEMENT | |
| 2.3389 | BOLD REFRIGERATION HEATING A/C INC | 508 CAMPBELL AVE | | TROY | NY | 12180 | | DEALER AGREEMENT | |
| 2.3390 | BOLDGENERATORS.COM | 477 SOMERSET ST | | NORTH PLAINFIELD | NJ | 07060-4027 | | DEALER AGREEMENT | |
| 2.3391 | BOLON'S REPAIR | 999 W LOCUST ST | | CANTON | IL | 61520-8434 | | DEALER AGREEMENT | |
| 2.3392 | BOLTON ELECTRIC INC | 2915 WAYNE DR | | MANHATTAN | KS | 66502-1923 | | DEALER AGREEMENT | |
| 2.3393 | BOLTON SERVICES OF WNC | PO BOX 8609 | | ASHEVILLE | NC | 28801 | | DEALER AGREEMENT | |
| 2.3394 | BONDURANT SUPERKARTS | 20000 S MARICOPA ROAD | | CHANDLER | AZ | 85226 | | SPONSORSHIP AGREEMENT | 12/31/2011 |
| 2.3395 | BONHAM ELECTRIC INC. | 3521 WRIGHTWAY ROAD | | DAYTON | OH | 45424-5163 | | DEALER AGREEMENT | 6/2/2020 |
| 2.3396 | BONNER IMPLEMENT CO | PO BOX 24 | | GAFFNEY | SC | 29340 | | DEALER AGREEMENT | |
| 2.3397 | BONNER IMPLEMENT CO | PO BOX 24 | | GAFFNEY | SC | 29340 | | DEALER AGREEMENT | |
| 2.3398 | BONNY GIOVANNI | 1564 N AND SOUTH | | ST LOUIS | MO | 63130 | | USABILITY TEST AGREEMENT | |
| 2.3399 | B-ON-TRACT | 1116 N FEDERAL BLVD | | RIVERTON | WY | 82501 | | DEALER AGREEMENT | |
| 2.3400 | BONTRAGER ENGINE SERVICE | 3650 N STATE ROAD 5 | | SHIPSHEWANA | IN | 46565-9008 | | DEALER AGREEMENT | |
| 2.3401 | BONTRAGER ENGINE SERVICE | 3650 N STATE ROAD 5 | | SHIPSHEWANA | IN | 46565-9008 | | DEALER AGREEMENT | |
| 2.3402 | BONTRAGER ENGINE SERVICE | 3650 N STATE ROAD 5 | | SHIPSHEWANA | IN | 46565-9008 | | DEALER AGREEMENT | |
| 2.3403 | BOOK YOUR NEXT EVENT | PO BOX 1832 | | MILWAUKEE | WI | 53201 | | SERVICE AGREEMENT | 6/29/2019 |
| 2.3404 | BOONE EQUIPMENT | PO BOX 3190 | | HIGH SPRINGS | FL | 32655 | | DEALER AGREEMENT | |
| 2.3405 | BOONE EQUIPMENT | PO BOX 3190 | | HIGH SPRINGS | FL | 32655 | | DEALER AGREEMENT | |
| 2.3406 | BOONE TRACTOR | 1111 E MAIN ST | | BEDFORD | VA | 24523-2909 | | DEALER AGREEMENT | |
| 2.3407 | BOONE TRACTOR | 1111 E MAIN ST | | BEDFORD | VA | 24523-2909 | | DEALER AGREEMENT | |
| 2.3408 | BOONE TRACTOR & IMPLEMENT | 5264 W MAIN ST | | SALEM | VA | 24153-8356 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3409 | BOONE TRACTOR & IMPLEMENT | 5264 W MAIN ST | | SALEM | VA | 24153-8356 | | DEALER AGREEMENT | |
| 2.3410 | BOONE TRACTOR & IMPLEMENT | 5264 W MAIN ST | | SALEM | VA | 24153-8356 | | DEALER AGREEMENT | |
| 2.3411 | BOONE TRACTOR & IMPLEMENT | 5264 W MAIN ST | | SALEM | VA | 24153-8356 | | DEALER AGREEMENT | |
| 2.3412 | BOONE'S POWER EQUIPMENT INC | 1050 DIAMOND MILL RD | | BROOKVILLE | OH | 45309-9395 | | DEALER AGREEMENT | |
| 2.3413 | BOONE'S POWER EQUIPMENT INC | 1050 DIAMOND MILL RD | | BROOKVILLE | OH | 45309-9395 | | DEALER AGREEMENT | |
| 2.3414 | BOONVILLE LAWN & GARDEN INC | 917 W MAIN ST | | BOONVILLE | IN | 47601-1567 | | DEALER AGREEMENT | |
| 2.3415 | BOORSE ELECTRIC INC | 306 SCHOOLHOUSE RD | | SOUDERTON | PA | 18964-2417 | | DEALER AGREEMENT | |
| 2.3416 | BORDER STATES INDUSTRIES, INC. | 105 25TH ST N | | FARGO | ND | 58102-4002 | | DISTRIBUTION AGREEMENT | 7/31/2018 |
| 2.3417 | BORDERLAND EXPORT LLC | PO BOX 729 | | LITCHFIELD PARK | AZ | 85340-0729 | | SERVICE AGREEMENT | 6/30/2021 |
| 2.3418 | BORG-WARNER PROTECTIVE SERVICES, INC. | 840 S CANAL STREET 6TH FLOOR | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 4/30/2001 |
| 2.3419 | BORG-WARNER PROTECTIVE SERVICES, INC. | 840 S CANAL STREET 6TH FLOOR | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 4/30/2001 |
| 2.3420 | BORIS MECHANICAL | 465 GRAND ST, LL | | NEW YORK | NY | 10002 | | DEALER AGREEMENT | |
| 2.3421 | BORRIES OUTDOOR POWER EQUIPMENT | 659 SWEDESBORO ROAD | | GIBBSTOWN | NJ | 08027 | | DEALER AGREEMENT | |
| 2.3422 | BORRIES OUTDOOR POWER EQUIPMENT | 659 SWEDESBORO ROAD | | GIBBSTOWN | NJ | 08027 | | DEALER AGREEMENT | |
| 2.3423 | BOS ELECTRIC INC | 10241 METRO PKWY | | FORT MYERS | FL | 33966-1028 | | DEALER AGREEMENT | |
| 2.3424 | BOSELLO HIGH TECHNOLOGY SRL | 980 EXECUTIVE DR | | WARSAW | IN | | | EQUIPMENT AGREEMENT | |
| 2.3425 | BOSELLO HIGH TECHNOLOGY USA LLC | 980 EXECUTIVE DR | | WARSAW | IN | 46580-8535 | | SERVICE AGREEMENT | 11/30/2018 |
| 2.3426 | BOSELLO HIGH TECHNOLOGY USA LLC | 980 EXECUTIVE DR | | WARSAW | IN | 46580-8535 | | SERVICE AGREEMENT | 10/31/2017 |
| 2.3427 | BOSELLO HIGH TECHNOLOGY USA LLC | 980 EXECUTIVE DR | | WARSAW | IN | 46580-8535 | | SERVICE AGREEMENT | 12/14/2017 |
| 2.3428 | BOSELLO HIGH TECHNOLOGY USA LLC | 980 EXECUTIVE DR | | WARSAW | IN | 46580-8535 | | SERVICE AGREEMENT | 5/31/2018 |
| 2.3429 | BOSSARD | 6521 PRODUCTION DRIVE | | CEDAR FALLS | IA | 50613-7433 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.3430 | BOSSARD | 6521 PRODUCTION DRIVE | | CEDAR FALLS | IA | 50613-7433 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.3431 | BOSSARD | 6521 PRODUCTION DRIVE | | CEDAR FALLS | IA | 50613-7433 | | TERM AGREEMENT | 7/1/2004 |
| 2.3432 | BOSSARD | 6521 PRODUCTION DRIVE | | CEDAR FALLS | IA | 50613-7433 | | TERM AGREEMENT | 7/1/2004 |
| 2.3433 | BOST ELECTRIC INC | 1343 GRANVILLE ST | | BURLINGTON | NC | 27215 | | DEALER AGREEMENT | |
| 2.3434 | BOSTON STANDBY | 545 S MAIN ST | | RAYNHAM | MA | 02767-1676 | | DEALER AGREEMENT | 5/22/2020 |
| 2.3435 | BOTERO & SON ELECTRICAL PLLC | PO BOX 702 | | CARLSBORG | WA | 98382 | | DEALER AGREEMENT | |
| 2.3436 | BOTT BROS ELECTRIC INC | 50 HAIG AVE | | WYNANTSKILL | NY | 12198 | | DEALER AGREEMENT | |
| 2.3437 | BOTTING'S FARM & HOME SUPPLY | 457 MARTVILLE | | MARTVILLE | NY | 13111 | | DEALER AGREEMENT | |
| 2.3438 | BOTTOMS BRIDGE TIRE & AUTO | PO BOX 690 | | QUINTON | VA | 23141 | | DEALER AGREEMENT | |
| 2.3439 | BOULLION SALES INC | 8530 N TERRITORIAL RD | | DEXTER | MI | 48130-9626 | | DEALER AGREEMENT | |
| 2.3440 | BOURLIER & SONS INC | 35850 UTICA RD | | CLINTON TOWNSHIP | MI | 48035-2152 | | DEALER AGREEMENT | |
| 2.3441 | BOURN PEST SOLUTIONS LLC | 2913 LANDER LN | | WAUKESHA | WI | 53188-4555 | | SERVICE AGREEMENT | |
| 2.3442 | BOURN PEST SOLUTIONS LLC | 2913 LANDER LN | | WAUKESHA | WI | 53188-4555 | | SERVICE AGREEMENT | 4/30/2019 |
| 2.3443 | BOURN PEST SOLUTIONS LLC | 2913 LANDER LN | | WAUKESHA | WI | 53188-4555 | | SERVICE AGREEMENT | |
| 2.3444 | BOURQUIN FARM EQUIPMENT LLC | 9071 NEW YORK STATE ROUTE 12-E | | CHAUMONT | NY | 13622 | | DEALER AGREEMENT | |
| 2.3445 | BOWEN HEATING & AIR CONDITIONING | 1120 TYNER RD | | WILLIAMSTON | NC | 27892 | | DEALER AGREEMENT | |
| 2.3446 | BOWERS & ASSOCIATES | 9779 S FRANKLIN DR STE 100 | | FRANKLIN | WI | 53132 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.3447 | BOWERS & ASSOCIATES INC | 9779 S FRANKLIN DR STE 100 | | FRANKLIN | WI | 53132 | | LICENSE AGREEMENT | 6/30/2012 |
| 2.3448 | BOWERS & ASSOCIATES INC | 9779 S FRANKLIN DR STE 100 | | FRANKLIN | WI | 53132 | | LICENSE AGREEMENT | 9/30/2010 |
| 2.3449 | BOWERS & ASSOCIATES INC | 9779 S FRANKLIN DR STE 100 | | FRANKLIN | WI | 53132 | | LICENSE AGREEMENT | 12/31/2012 |
| 2.3450 | BOWERS & ASSOCIATES INC | 9779 S FRANKLIN DR STE 100 | | FRANKLIN | WI | 53132 | | LICENSE AGREEMENT | 9/30/2010 |
| 2.3451 | BOWERS & ASSOCIATES INC | 9779 S FRANKLIN DR STE 100 | | FRANKLIN | WI | 53132 | | SERVICE AGREEMENT | 12/31/2001 |
| 2.3452 | BOWERS & ASSOCIATES INC | 9779 S FRANKLIN DR STE 100 | | FRANKLIN | WI | 53132 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.3453 | BOWERS & ASSOCIATES INC | 9779 S FRANKLIN DR STE 100 | | FRANKLIN | WI | 53132 | | LICENSE AGREEMENT | 9/30/2010 |
| 2.3454 | BOWERS SALES & RENTALS | PO BOX 129 | | BOWERS | PA | 19539 | | DEALER AGREEMENT | |
| 2.3455 | BOWERS SALES & RENTALS | PO BOX 129 | | BOWERS | PA | 19539 | | DEALER AGREEMENT | |
| 2.3456 | BOWERS SALES & RENTALS | PO BOX 129 | | BOWERS | PA | 19539 | | DEALER AGREEMENT | |
| 2.3457 | BOWLING GREEN SMALL ENGINE SERVICE | PO BOX 309 | | BOWLING GREEN | FL | 33834 | | DEALER AGREEMENT | |
| 2.3458 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 1/17/2012 |
| 2.3459 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 12/2/2009 |
| 2.3460 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 1/8/2010 |
| 2.3461 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 6/17/2010 |
| 2.3462 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 1/18/2011 |
| 2.3463 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 6/19/2012 |
| 2.3464 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 6/25/2009 |
| 2.3465 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 10/19/2012 |
| 2.3466 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 2/19/2013 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3467 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 2/25/2013 |
| 2.3468 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 6/28/2013 |
| 2.3469 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 9/8/2014 |
| 2.3470 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 3/10/2015 |
| 2.3471 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 6/23/2015 |
| 2.3472 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 10/13/2015 |
| 2.3473 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 3/17/2016 |
| 2.3474 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 6/25/2016 |
| 2.3475 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 9/19/2016 |
| 2.3476 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 10/28/2016 |
| 2.3477 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 1/18/2017 |
| 2.3478 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 6/19/2017 |
| 2.3479 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 7/13/2017 |
| 2.3480 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 8/18/2017 |
| 2.3481 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 10/11/2017 |
| 2.3482 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 1/29/2018 |
| 2.3483 | BOY SCOUTS OF AMERICA | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 6/15/2018 |
| 2.3484 | BOY SCOUTS OF AMERICA THREE HARBOR COUNCIL | 330 S. 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 6/2/2014 |
| 2.3485 | BOYD ELECTRIC LLC | 6040 MAXWELL AVE | | EVANSVILLE | IN | 47715-2379 | | DEALER AGREEMENT | 11/19/2019 |
| 2.3486 | BOYD'S SMALL ENGINE | 103 GOLF COURSE RD | | WARRENVILLE | SC | 29851-3605 | | DEALER AGREEMENT | |
| 2.3487 | BOYETTE ELECTRIC INC | 2889 BOB BOWEN ROAD | | BLACKSHEAR | GA | 31516-2415 | | DEALER AGREEMENT | 10/9/2020 |
| 2.3488 | BOYNE COUNTRY HARDWARE, INC. | 113 SOUTH PARK STREET | | BOYNE CITY | MI | 49712 | | DEALER AGREEMENT | |
| 2.3489 | BOYNTON LAWN AND GARDEN EQUI | 1111 N RONALD REAGAN BLVD | | LONGWOOD | FL | 32750-3068 | | DEALER AGREEMENT | |
| 2.3490 | BOYS & GIRLS CLUB OF GREATER MIL | 1558 N. 6TH STREET | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 3/4/2009 |
| 2.3491 | BOYS & GIRLS CLUBS OF AMERICA | 416 SC STREET | | POPLAR BLUFF | MO | 63901 | | DONATION AGREEMENT | 1/27/2014 |
| 2.3492 | BOYS & GIRLS CLUBS OF GREATER MILWAUKEE | 1558 N. 6TH STREET | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 6/21/2011 |
| 2.3493 | BOYS & GIRLS CLUBS OF GREATER MILWAUKEE | 1558 N. 6TH STREET | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 6/20/2012 |
| 2.3494 | BOYS & GIRLS CLUBS OF GREATER MILWAUKEE | 1558 N. 6TH STREET | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 4/20/2012 |
| 2.3495 | BOYUS & GIRLS CLUBS OF GREATER MILWAUKEE | 1558 N. 6TH STREET | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 10/18/2017 |
| 2.3496 | BOZEMAN ELECTRIC LLC | 8614 CEDAR WALK DR | | TOMBALL | TX | 77375-5604 | | DEALER AGREEMENT | |
| 2.3497 | BP ELECTRIC LLC | 323 GONIC RD UNIT 4 | | ROCHESTER | NH | 03839-5688 | | DEALER AGREEMENT | 4/9/2020 |
| 2.3498 | BR ELECTRIC & AUDIO VISUAL LLC | 982 PHILADELPHIA STREET | | INDIANA | PA | 15701 | | DEALER AGREEMENT | 5/27/2021 |
| 2.3499 | BRACES LLC | 1385 CANTON RD NW | | CARROLLTON | OH | 44615-8406 | | DEALER AGREEMENT | |
| 2.3500 | BRACES LLC | 1385 CANTON RD NW | | CARROLLTON | OH | 44615-8406 | | DEALER AGREEMENT | |
| 2.3501 | BRACKIN CONSULTING LLC | 1814 W GLEN OAKS | | MEQUON | WI | 53092 | | CONSULTING AGREEMENT | 8/31/2003 |
| 2.3502 | BRACKMAN MOWER WAREHOUSE LLC | 5760 HWY 49 S | | HATTIESBURG | MS | 39401 | | DEALER AGREEMENT | |
| 2.3503 | BRADBURY PLUMBING HEATING & AIR LLC | 4150 N 10000 W RD | | BONFIELD | IL | 60913-7009 | | DEALER AGREEMENT | 11/6/2020 |
| 2.3504 | BRADEEN ELECTRIC & GENERATORS INC | 192 TEN RD | | BRADLEY | ME | 04411-5152 | | DEALER AGREEMENT | |
| 2.3505 | BRADLEY ELECTRIC INC | 1300 SOAP CREEK RD | | BALL GROUND | GA | 30107-2106 | | DEALER AGREEMENT | |
| 2.3506 | BRADLEY MORRIS INC | 1825 BARRETT LAKES BLVD STE 300 | | KENNESAW | GA | 30144-4565 | | SERVICE AGREEMENT | |
| 2.3507 | BRADLEY TECHNOLOGY AND TRADE SCHOOL | 700 SOUTH 4TH STREET | | MILWAUKEE | WI | 53222 | | DONATION AGREEMENT | 11/29/2010 |
| 2.3508 | BRAD'S IMPLEMENT & AUTO PARTS | 308 W 4TH ST | | WAYLAND | IA | 52654-7613 | | DEALER AGREEMENT | |
| 2.3509 | BRADY'S POWER EQUIPMENT | 231 STATE ROUTE 216 | | STORMVILLE | NY | 12582-5015 | | DEALER AGREEMENT | |
| 2.3510 | BRAGG MECHANICAL SERVICES | 2476 APPLE HARVEST DR | | GLENGARY | WV | 25421 | | DEALER AGREEMENT | |
| 2.3511 | BRAGG MOTOR SERVICE | 2623 NORTHSIDE DR W | | STATESBORO | GA | 30458-2157 | | DEALER AGREEMENT | |
| 2.3512 | BRAGG MOTOR SERVICE | 2623 NORTHSIDE DR W | | STATESBORO | GA | 30458-2157 | | DEALER AGREEMENT | |
| 2.3513 | BRAGG'S ACE HARDWARE INC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.3514 | BRAINERD SMALL ENGINE & MARINE INC | 19468 COUNTY ROAD 3 | | BRAINERD | MN | 56401 | | DEALER AGREEMENT | |
| 2.3515 | BRAMBLE MOWER SALES & SERVICE INC | 3830 ROUND BOTTOM ROAD | | NEWTOWN | OH | 45244 | | DEALER AGREEMENT | |
| 2.3516 | BRAME BROTHERS LLC | 1915 COUNTRY CLUB RD | | LAKE CHARLES | LA | 70605-5203 | | DEALER AGREEMENT | 10/1/2019 |
| 2.3517 | BRAME TRUE VALUE HARDWARE | 1915 COUNTRY CLUB RD | | LAKE CHARLES | LA | 70605-5203 | | DEALER AGREEMENT | |
| 2.3518 | BRAMLETT SMALL ENGINE | 722 N MAIN ST | | DARLINGTON | SC | 29532-2130 | | DEALER AGREEMENT | |
| 2.3519 | BRAMLETT SMALL ENGINE | 722 N MAIN ST | | DARLINGTON | SC | 29532-2130 | | DEALER AGREEMENT | |
| 2.3520 | BRAMLETT SMALL ENGINE | 722 N MAIN ST | | DARLINGTON | SC | 29532-2130 | | DEALER AGREEMENT | |
| 2.3521 | BRANCH CONSTRUCTION | 16254 JAMES COUZENS FREEWAY | | DETROIT | MI | 48221 | | DEALER AGREEMENT | |
| 2.3522 | BRANCH ELECTRIC LLC | PO BOX 2247 | | GULFPORT | MS | 39505 | | DEALER AGREEMENT | |
| 2.3523 | BRANCH ELECTRIC LLC | PO BOX 2247 | | GULFPORT | MS | 39505 | | DEALER AGREEMENT | |
| 2.3524 | BRAND NEW ENGINES, INC. | PO BOX 472 | | TIPTON | IA | 52772 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3525 | BRAND NEW ENGINES, INC. | PO BOX 472 | | TIPTON | IA | 52772 | | DEALER AGREEMENT | |
| 2.3526 | BRAND NEW ENGINES, INC. | PO BOX 472 | | TIPTON | IA | 52772 | | NOTICE | |
| 2.3527 | BRAND NEW ENGINES, INC. | PO BOX 472 | | TIPTON | IA | 52772 | | QUOTATION | 6/30/2019 |
| 2.3528 | BRAND NEW ENGINES, INC. | PO BOX 472 | | TIPTON | IA | 52772 | | TERMS AND CONDITIONS | |
| 2.3529 | BRANDELL'S LAWN EQUIPMENT | 3701 PICKETT RD | | FAIRFAX | VA | 22031 | | DEALER AGREEMENT | |
| 2.3530 | BRANDELL'S LAWN EQUIPMENT | 3701 PICKETT RD | | FAIRFAX | VA | 22031 | | DEALER AGREEMENT | |
| 2.3531 | BRANDENBURG INDUSTRIAL SERVICE COMP | 3482 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | SERVICE AGREEMENT | 7/18/2005 |
| 2.3532 | BRANDENBURG INDUSTRIAL SERVICE COMP | 3482 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.3533 | BRANDENBURG INDUSTRIAL SERVICE COMP | 3482 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | SERVICE AGREEMENT | |
| 2.3534 | BRANDENBURG, BILL | 182 S WIND TRAIL | | HORICON | WI | 53032 | | CONSULTING AGREEMENT | 9/6/1998 |
| 2.3535 | BRANDMAN'S EQUIPMENT & REPAIR CTR | 10 CATHERINE ST | | NORWALK | CT | 06851-4524 | | DEALER AGREEMENT | |
| 2.3536 | BRANDON SCHWINN INC | 118 CENTRAL DR | | BRANDON | FL | 33510-4320 | | DEALER AGREEMENT | |
| 2.3537 | BRANDON'S RENTAL AND SMALL ENGINE | 1811 N. HARRISON ST. | | SHAWNEE | OK | 74801 | | DEALER AGREEMENT | |
| 2.3538 | BRANDT CHAIN SAW | 230 COUNTY ROAD 317 | | CHAMOIS | MO | 65024-9803 | | DEALER AGREEMENT | |
| 2.3539 | BRANSON TRACTOR SOUTH | 4416 GROOMETOWN RD | | GREENSBORO | NC | 27407-9615 | | DEALER AGREEMENT | |
| 2.3540 | BRANT FARM SUPPLY | 130 BISHOPGATE RD | | SCOTLAND | ON | N0E 1R0 | CA | DEALER AGREEMENT | |
| 2.3541 | BRANTFORD LAWN & GARDEN | PO BOX 404 | | BURFORD | ON | N0E 1A0 | CANADA | DEALER AGREEMENT | |
| 2.3542 | BRANTFORD LAWN & GARDEN | PO BOX 404 | | BURFORD | ON | N0E 1A0 | CANADA | DEALER AGREEMENT | |
| 2.3543 | BRATCHER ELECTRIC INC | 35728 VAN BORN RD | | WAYNE | MI | 48184-2050 | | DEALER AGREEMENT | |
| 2.3544 | BRATCHER ELECTRIC INC | 35728 VAN BORN RD | | WAYNE | MI | 48184-2050 | | DEALER AGREEMENT | |
| 2.3545 | BRATCHER ELECTRIC INC | 35728 VAN BORN RD | | WAYNE | MI | 48184-2050 | | DEALER AGREEMENT | |
| 2.3546 | BRAUD ELECTRIC LLC | 39522 HIGHWAY 74 | | GONZALES | LA | 70737-6411 | | DEALER AGREEMENT | |
| 2.3547 | BRAZORIA EQUIPMENT INC | 902 S BROOKS ST | | BRAZORIA | TX | 77422-9202 | | DEALER AGREEMENT | |
| 2.3548 | BRAZORIA EQUIPMENT INC | 902 S BROOKS ST | | BRAZORIA | TX | 77422-9202 | | DEALER AGREEMENT | |
| 2.3549 | BRB TRADING POST | 1985 HWY 101 SOUTH | | GREER | SC | 29651-7100 | | DEALER AGREEMENT | |
| 2.3550 | BRB TRADING POST | 1985 HWY 101 SOUTH | | GREER | SC | 29651-7100 | | DEALER AGREEMENT | |
| 2.3551 | BREAK TIME VENDORS INC | 508 TOMACHEECHEE DRIVE | | RINCON | GA | 31326 | | SERVICE AGREEMENT | 8/24/2011 |
| 2.3552 | BREAUX BRIDGE SALES & RENTALS | 522 EAST BRIDGE STREET | | BREAUX BRIDGE | LA | 70517 | | DEALER AGREEMENT | |
| 2.3553 | BREAUX BRIDGE SALES & RENTALS LLC | 522 E BRIDGE ST | | BREAUX BRIDGE | LA | 70517-4606 | | DEALER AGREEMENT | |
| 2.3554 | BREE ELECTRIC INC | 11409 NW 28TH AVE | | VANCOUVER | WA | 98685 | | DEALER AGREEMENT | |
| 2.3555 | BREESE LAWN & GARDEN | 447 N 4TH ST | | BREESE | IL | 62230-1420 | | DEALER AGREEMENT | |
| 2.3556 | BREMENDOUR ELECTRIC, LTD. | 9882 COUNTY ROAD 329 | | HOLMESVILLE | OH | 44633-9735 | | DEALER AGREEMENT | |
| 2.3557 | BRENDAN LANDSCAPES LLC | 264 DIAMOND POINT ROAD | | DIAMOND POINT | NY | 12824 | | DEALER AGREEMENT | |
| 2.3558 | BRENHAM REPAIR CENTER LLC | 1404 W MAIN ST | | BRENHAM | TX | 77833-3412 | | DEALER AGREEMENT | |
| 2.3559 | BRENNER ELECTRIC | 887 DEGURSE AVE | | MARINE CITY | MI | 48039-1532 | | DEALER AGREEMENT | |
| 2.3560 | BRENT INDUSTRIES INC | 10501 HIGHWAY 5 | | BRENT | AL | 35034 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.3561 | BRENTON JAMES, LLC | 752 N BROAD ST | | MOORESVILLE | NC | 28115-9551 | | DEALER AGREEMENT | |
| 2.3562 | BRENT'S AG & AUTO REPAIR | 1683B HIGHWAY 65 | | HAMPTON | IA | 50441-7444 | | DEALER AGREEMENT | |
| 2.3563 | BRENT'S AG & AUTO REPAIR | 1683B HIGHWAY 65 | | HAMPTON | IA | 50441-7444 | | DEALER AGREEMENT | |
| 2.3564 | BRENTS SMALL ENGINE REPAIR | 918 S 3RD AVE | | YAKIMA | WA | 98902-4537 | | DEALER AGREEMENT | |
| 2.3565 | BRENTWOOD LAWNMOWER SHOP | 130 FRIERSON ST | | BRENTWOOD | TN | 37027 | | DEALER AGREEMENT | |
| 2.3566 | BRENTWOOD POWER EQUIPMENT CTR | 244 ROUTE 125 | | BRENTWOOD | NH | 03833-6028 | | DEALER AGREEMENT | |
| 2.3567 | BREON'S INC | 330 S MAIN ST | | PLEASANT GAP | PA | 16823-3518 | | DEALER AGREEMENT | |
| 2.3568 | BRETCO ELECTRIC COMPANY, INC | 4601 KINNAMON RD | | WINSTON SALEM | NC | 27103-9604 | | DEALER AGREEMENT | |
| 2.3569 | BRETON ELECTRIC | 12 ARMORY ST | | WAKEFIELD | MA | 01880-2900 | | DEALER AGREEMENT | |
| 2.3570 | BRETON ELECTRIC | 12 ARMORY ST | | WAKEFIELD | MA | 01880-2900 | | DEALER AGREEMENT | |
| 2.3571 | BRETZ REPAIR SERVICE | 739 WEST CHESTNUT STREET | | UNION CITY | IN | 47390 | | DEALER AGREEMENT | |
| 2.3572 | BREW AVENUE REFRESHMENT SERVICES, LLC | 3698 WASHINGTON ROAD | | MARTINEZ | GA | 30907 | | SERVICE AGREEMENT | |
| 2.3573 | BREWER AIR LLC | 1057 GROVE STREET | | ORIGSBURG | PA | 17961 | | SALES AGREEMENT | |
| 2.3574 | BREWER ELECTRICAL SALES & SERVICE | 8370 STUCK RD | | YORKSHIRE | OH | 45388 | | DEALER AGREEMENT | |
| 2.3575 | BREWER ELECTRICAL SALES & SERVICE | 8370 STUCK RD | | YORKSHIRE | OH | 45388 | | DEALER AGREEMENT | |
| 2.3576 | BREZE POWER EQUIPMENT | PO BOX 539 | | BERRYVILLE | VA | 22611 | | CONTRACT OF SALE | |
| 2.3577 | BRI ELECTRIC | 5580 LA JOLLA  BLVD | | LA JOLLA | CA | 92037 | | DEALER AGREEMENT | |
| 2.3578 | BRIAN CHRISTIAN | 731 HWY 142 | | POPLAR BLUFF | MO | 63901 | | LAWSUIT DEFENSE LETTER | |
| 2.3579 | BRIAN KONOPINSKI INC | 14 HILLSIDE RD | | TRUCKSVILLE | PA | 18708-9615 | | DEALER AGREEMENT | |
| 2.3580 | BRIAN WEEKS ELECTRIC INC | PO BOX 245 | | WARREN | NH | 03279 | | DEALER AGREEMENT | |
| 2.3581 | BRIAN WEISS ELECTRICAL CONTR. | 3 THOMAS PLACE | | OGDENSBURG | NJ | 07439 | | DEALER AGREEMENT | |
| 2.3582 | BRIAN'S LAWNMOWER & SAWS | 188 MANALAPAN RD | | SPOTSWOOD | NJ | 08884-1637 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3583 | BRIAN'S SMALL ENGINE REPAIR INC | 6807 W HOUGHTON LAKE DR | | HOUGHTON LAKE | MI | 48629 | | DEALER AGREEMENT | |
| 2.3584 | BRIAN'S SMALL ENGINE REPAIR INC | 6807 W HOUGHTON LAKE DR | | HOUGHTON LAKE | MI | 48629 | | DEALER AGREEMENT | |
| 2.3585 | BRIAN'S SMALL ENGINE REPAIR INC | 6807 W HOUGHTON LAKE DR | | HOUGHTON LAKE | MI | 48629 | | DEALER AGREEMENT | |
| 2.3586 | BRIDENBECKER SALES AND SERVICE INC | 9063 RIVER RD | | MARCY | NY | 13403-2067 | | DEALER AGREEMENT | |
| 2.3587 | BRIDGE CITY POWER EQUIPMENT LLC | 1509 BRIDGE CITY AVE | | BRIDGE CITY | LA | 70094-3231 | | DEALER AGREEMENT | |
| 2.3588 | BRIDGE CITY POWER EQUIPMENT LLC | 1509 BRIDGE CITY AVE | | BRIDGE CITY | LA | 70094-3231 | | DEALER AGREEMENT | |
| 2.3589 | BRIDGE CITY SMALL ENGINE SPECIALIST | 613 W GRAND XING | | MOBRIDGE | SD | 57601-2433 | | DEALER AGREEMENT | |
| 2.3590 | BRIDGE CITY SMALL ENGINE SPECIALIST | 613 W GRAND XING | | MOBRIDGE | SD | 57601-2433 | | DEALER AGREEMENT | |
| 2.3591 | BRIDGE CITY SMALL ENGINE SPECIALIST | 613 W GRAND XING | | MOBRIDGE | SD | 57601-2433 | | DEALER AGREEMENT | |
| 2.3592 | BRIDGEPORT POWER EQUIPMENT | PO BOX 190 | | BRIDGEPORT | AL | 35740 | | DEALER AGREEMENT | |
| 2.3593 | BRIDGES & SON INC | 88 DAVID DR | | HAMPTON | GA | 30228-2025 | | CONSTRUCTION AGREEMENT | |
| 2.3594 | BRIDGES CONSULTING LLC | 7025 HILLCREST DR | | MILWAUKEE | WI | 53213-1948 | | STATEMENT OF WORK | 9/26/2014 |
| 2.3595 | BRIDGES CONSULTING LLC | 7025 HILLCREST DR | | MILWAUKEE | WI | 53213-1948 | | STATEMENT OF WORK | 10/31/2014 |
| 2.3596 | BRIDGEWATER SALES & SERVICE | 9196 AUSTIN ROAD | | SALINE | MI | 48176 | | DEALER AGREEMENT | |
| 2.3597 | BRIDGEWAY SOFTWARE INC | 6575 WEST LOOP SOUTH, 3RD FL | | BELLAIRE | TX | 77401 | | CONSULTING AGREEMENT | |
| 2.3598 | BRIDGEWAY SOFTWARE INC | 6575 WEST LOOP SOUTH, 3RD FL | | BELLAIRE | TX | 77401 | | LICENSE AGREEMENT | |
| 2.3599 | BRIDGEWAY SOFTWARE INC | 6575 WEST LOOP SOUTH, 3RD FL | | BELLAIRE | TX | 77401 | | SERVICE AGREEMENT | |
| 2.3600 | BRIGGS & STRATTON (CHONGQING) ENGINE CO., LTD. | CHONGQING ECONOMIC & TECHNOLOGICAL DEVELOPMENT ZONE NORTHERN PARK #C37 | | | | | PRC | TECHNOLOGY LICENSE AGREEMENT | |
| 2.3601 | BRIGGS & STRATTON AG | WOLLERAUSTRASSE 41B | | FREIENBACH | CH | 8807 | CH | LICENSE B&S TECH PUBLICATION | 8/7/2009 |
| 2.3602 | BRIGGS & STRATTON AG | ROUTE D'ENGLISBERG 11 | | GRANGES & PACCOT | CH | 1763 | CH | SALES REPRESENTATIVE AGREEMENT | |
| 2.3603 | BRIGGS & STRATTON CORPORATION | 12301 W WIRTH ST | NOT PROVIDED | MILWAUKEE | WI | 53222-2110 | | CREDIT AGREEMENT | |
| 2.3604 | BRIGGS & STRATTON CORPORATION | 12301 W WIRTH ST | NOT PROVIDED | MILWAUKEE | WI | 53222-2110 | | CREDIT AGREEMENT | |
| 2.3605 | BRIGGS & STRATTON CORPORATION | 12301 W WIRTH ST | | MILWAUKEE | WI | 53222-2110 | | INDEMNITY AGREEMENT | |
| 2.3606 | BRIGGS & STRATTON CORPORATION | 12301 W WIRTH ST | NOT PROVIDED | WAUWATOSA | WI | 53222-2110 | | RETIREMENT PLAN | |
| 2.3607 | BRIGGS & STRATTON INTERNATIONAL AG | NO ADDRESS AVAILABLE | | | | | | GUARANTY | |
| 2.3608 | BRIGGS & STRATTON JAPAN YK | 591 ASAGOI-CHO | | OMIHACHIMAN-SHI | 25 | 523-0817 | JP | SERVICE AGREEMENT | |
| 2.3609 | BRIGGS & STRATTON POWER PRODUCTS GROUP, LLC | 12301 W. WIRTH STREET | | WAUWATOSA | WI | 53222 | | AGREEMENT AND PLAN OF MERGER | 1/1/2017 |
| 2.3610 | BRIGGS & STRATTON POWER PRODUCTS GROUP, LLC. | ROAD FOUR, WINSFORD | NOT PROVIDED | | | CW7 3QN | GB | PLAN AMENDMENTS | |
| 2.3611 | BRIGGS & STRATTON RETIREMENT PLAN | 12301 W WIRTH ST | NOT PROVIDED | WAUWATOSA | WI | 53222-2110 | | PLAN AMENDMENTS | |
| 2.3612 | BRIGGS & STRATTON RSA PTY LTD | UNIT 15 TUNGSTEN PARK | | STRYDON PARK 1739 | ZA | | ZA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/29/2009 |
| 2.3613 | BRIGGS & STRATTON SARL | 43 AV. DES TROIS PEUPLES | | ST. QUENTIN EN YVELINES | RE | 78180 | FR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.3614 | BRIGGS & STRATTON SHANGHAI | A31 NO 5399 WAIQINGSONG ROAD | | QINGPU, SHANGHAI | | 201700 | CN | SERVICE AGREEMENT | 6/30/2009 |
| 2.3615 | BRIGGS & STRATTON TECH LLC | 12301 W WIRTH STREET | | WAUWATOSA | WI | 53222 | | CONVEYANCE AGREEMENT | 1/17/2005 |
| 2.3616 | BRIGGS & STRATTON TECH LLC | 12301 W WIRTH STREET | | WAUWATOSA | WI | 53222 | | CONVEYANCE AGREEMENT | 1/17/2005 |
| 2.3617 | BRIGGS AND STRATTON | 12301 W WIRTH | | MILWAUKEE | WI | 53222 | | TERMS AND CONDITIONS | |
| 2.3618 | BRIGGS AND STRATTON CORP | 12301 W WIRTH ST | | MILWAUKEE | WI | 53222-2110 | | BORROWER'S CERTIFICATE | |
| 2.3619 | BRIGGS ELECTRIC INC | 5111 CONVAIR | | CARSON CITY | NV | 89706 | | DEALER AGREEMENT | |
| 2.3620 | BRIGHTVIEW ELECTRICAL CO., INC. | 1205 DELMONT RD | | SEVERN | MD | 21144-1904 | | DEALER AGREEMENT | |
| 2.3621 | BRILHART HARDWARE | 236 S BROADWAY | | SCOTTDALE | PA | 15683 | | DEALER AGREEMENT | |
| 2.3622 | BRILHART HARDWARE | 236 S BROADWAY | | SCOTTDALE | PA | 15683 | | DEALER AGREEMENT | |
| 2.3623 | BRILLCAST INCORPORATED | 3400 WENTWORTH DR SW | | GRAND RAPIDS | MI | 49509 | | BAILMENT AGREEMENT | |
| 2.3624 | BRILLCAST INCORPORATED | 3400 WENTWORTH DR SW | | GRAND RAPIDS | MI | 49509 | | BAILMENT AGREEMENT | |
| 2.3625 | BRILLCAST INCORPORATED | 3400 WENTWORTH DR SW | | GRAND RAPIDS | MI | 49509 | | BAILMENT AGREEMENT | |
| 2.3626 | BRILLCAST INCORPORATED | 3400 WENTWORTH DR SW | | GRAND RAPIDS | MI | 49509 | | BAILMENT AGREEMENT | |
| 2.3627 | BRILLCAST INCORPORATED | 3400 WENTWORTH DR SW | | GRAND RAPIDS | MI | 49509 | | BAILMENT AGREEMENT | |
| 2.3628 | BRILLCAST INCORPORATED | 3400 WENTWORTH DR SW | | GRAND RAPIDS | MI | 49509 | | BAILMENT AGREEMENT | |
| 2.3629 | BRILLCAST INCORPORATED | 3400 WENTWORTH DR SW | | GRAND RAPIDS | MI | 49509 | | BAILMENT AGREEMENT | |
| 2.3630 | BRILLCAST INCORPORATED | 3400 WENTWORTH DR SW | | GRAND RAPIDS | MI | 49509 | | TOOLING PRODUCTS AGREEMENT | |
| 2.3631 | BRILLCAST INCORPORATED | 3400 WENTWORTH DR SW | | GRAND RAPIDS | MI | 49509 | | TOOLING PRODUCTS AGREEMENT | |
| 2.3632 | BRILLCAST INCORPORATED | 3400 WENTWORTH DR SW | | GRAND RAPIDS | MI | 49509 | | TOOLING PRODUCTS AGREEMENT | |
| 2.3633 | BRILLCAST INCORPORATED | 3400 WENTWORTH DR SW | | GRAND RAPIDS | MI | 49509 | | TOOLING PRODUCTS AGREEMENT | |
| 2.3634 | BRILLCAST INCORPORATED | 3400 WENTWORTH DR SW | | GRAND RAPIDS | MI | 49509 | | TOOLING PRODUCTS AGREEMENT | |
| 2.3635 | BRILLIANT ELECTRIC, HTG & COOLING | 7501 N WAUKEGAN RD | | NILES | IL | 60714-3731 | | DEALER AGREEMENT | |
| 2.3636 | BRILLIANT ELECTRIC, HTG & COOLING | 7501 N WAUKEGAN RD | | NILES | IL | 60714-3731 | | DEALER AGREEMENT | |

In re: Boggs & Shafton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3637 | BRINKER BROWN FASTENER & SUPPLY | 12290 CRYSTAL COMMERCE LOOP | | FORT MYERS | FL | 33966 | | DEALER AGREEMENT | |
| 2.3638 | BRINKLEY'S HARDWARE | 788 NC HIGHWAY 37 NORTH | | GATES | NC | 27937 | | DEALER AGREEMENT | |
| 2.3639 | BRINSON ELECTRIC CO | 26 SECRETARIAT DR | | HENDERSONVILLE | NC | 28792-8551 | | DEALER AGREEMENT | |
| 2.3640 | BRISCALL ELECTRIC INC | 703 LIBERTY CHURCH RD | | KINGSPORT | TN | 37663-4613 | | DEALER AGREEMENT | |
| 2.3641 | BRITE ELECTRIC | 3325 GRIFFIN ROAD SUITE 267 | | FORT LAUDERDALE | FL | 33312 | | DEALER AGREEMENT | |
| 2.3642 | BRITE VIEW ELECTRIC INC | 21101 W LIBERTY RD | | PARKTON | MD | 21120-9106 | | DEALER AGREEMENT | |
| 2.3643 | BRITE WHOLESALE ELECTRIC SUPPLY INC | 1204 HAWKINS DRIVE | | ELIZABETHTOWN | | 42701-9052 | | STANDBY DISTRIBUTOR AGREEMENT | 3/10/2021 |
| 2.3644 | BROAD POINT ENERGY | 1433 JANE ST | | NEW IBERIA | LA | 70563-1541 | | DEALER AGREEMENT | 5/16/2020 |
| 2.3645 | BROAD POINT ENERGY LLC | 1433 JANE ST | | NEW IBERIA | LA | 70563-1541 | | DEALER AGREEMENT | |
| 2.3646 | BROAD POINT POWER SOLUTIONS LLC | 1433 JANE ST | | NEW IBERIA | LA | 70563-1541 | | DEALER AGREEMENT | 5/16/2020 |
| 2.3647 | BROADCAST MUSIC INC | 10 MUSIC SQUARE EAST | PO BOX 340014 | NASHVILLE | TN | 37203-0014 | | LICENSE AGREEMENT | 11/30/2000 |
| 2.3648 | BROADVIEW HEATING & AIR COND | 4111 E ROYALTON RD | | BROADVIEW HEIGHTS | OH | 44147-2931 | | DEALER AGREEMENT | |
| 2.3649 | BROADWATER TRADING COMPANY LLC | PO BOX 93 | | GATE CITY | VA | 24251 | | DEALER AGREEMENT | |
| 2.3650 | BROADWAY KITCHEN & BATHS, INC | 819 BROADWAY | | NEW YORK | NY | 10003 | | DEALER AGREEMENT | |
| 2.3651 | BROADWAY OUTDOOR POWER EQUIPMENT | 2017 E BROADWAY AVE | | MARYVILLE | TN | 37804-3032 | | DEALER AGREEMENT | |
| 2.3652 | BROCO PRODUCTS, INC | 18624 SYRACUSE AVENUE | | CLEVELAND | OH | 44110 | | SERVICE AGREEMENT | |
| 2.3653 | BROOKFIELD AUTO SALES & SERVICE LLC | 660 W LOCKLING ST | | BROOKFIELD | MO | 64628-2003 | | DEALER AGREEMENT | |
| 2.3654 | BROOKFIELD BOOSTER CLUB | 16505 LOWER VALLEY DRIVE | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 7/18/2008 |
| 2.3655 | BROOKFIELD CENTRAL HIGH SCHOOL | 16900 W. GEBHARDT ROAD | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 11/20/2018 |
| 2.3656 | BROOKFIELD CENTRAL HIGH SCHOOL | 16900 W. GEBHARDT ROAD | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 12/3/2018 |
| 2.3657 | BROOKFIELD CENTRAL HIGH SCHOOL | 16900 W. GEBHARDT ROAD | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 5/1/2013 |
| 2.3658 | BROOKFIELD EAST HIGH SCHOOL | NO ADDRESS AVAILABLE | | | | | | DONATION AGREEMENT | |
| 2.3659 | BROOKFIELD ROTARY | PO BOX 293 | | BROOKFIELD | WI | 53008 | | DONATION AGREEMENT | 6/20/2008 |
| 2.3660 | BROOKFIELD ROTARY CLUB | PO BOX 293 | | BROOKFIELD | WI | 53008 | | DONATION AGREEMENT | 6/3/2010 |
| 2.3661 | BROOKFIELD ROTARY CLUB | PO BOX 293 | | BROOKFIELD | WI | 53008 | | DONATION AGREEMENT | 5/24/2007 |
| 2.3662 | BROOKFIELD ROTARY CLUB | PO BOX 293 | | BROOKFIELD | WI | 53008 | | DONATION AGREEMENT | 6/12/2009 |
| 2.3663 | BROOKFIELD TRACTOR | 28955 HIGHWAY 36 | | BROOKFIELD | MO | 64628-7916 | | DEALER AGREEMENT | |
| 2.3664 | BROOKFIELD TRACTOR | 28955 HIGHWAY 36 | | BROOKFIELD | MO | 64628-7916 | | DEALER AGREEMENT | |
| 2.3665 | BROOKLET-SEB KIWANIS CLUB | 750 LEE STREET | | BROOKLET | GA | 30415 | | DONATION AGREEMENT | 8/14/2007 |
| 2.3666 | BROOKLET-SEB KIWANIS CLUB | 750 LEE STREET | | BROOKLET | GA | 30415 | | DONATION AGREEMENT | 4/23/2008 |
| 2.3667 | BROOKLYN LAWN EQUIPMENT & REPAIR | 11563 BROOKLYN ROAD | | BROOKLYN | MI | 49230-8486 | | DEALER AGREEMENT | 10/1/2019 |
| 2.3668 | BROOKS PLACEMENT NETWORK | 808 EAST HOMER STREET | | MICHIGAN CITY | IN | 46360 | | FEE AGREEMENT | 10/13/2010 |
| 2.3669 | BROOKS STEVENS DESIGN | BOX 337 | | WAUKESHA | WI | 53187-9954 | | CONSULTING AGREEMENT | |
| 2.3670 | BROOKS STEVENS DESIGN | BOX 337 | | WAUKESHA | WI | 53187-9954 | | CONSULTING AGREEMENT | 11/16/2008 |
| 2.3671 | BROOKS STEVENS INC | 7741 COMMERCIAL LN | | ALLENTON | WI | 53002-9401 | | CONSULTING AGREEMENT | |
| 2.3672 | BROOKS STEVENS INC | 7741 COMMERCIAL LN | | ALLENTON | WI | 53002-9401 | | CONSULTING AGREEMENT | 12/12/2008 |
| 2.3673 | BROOKS STEVENS INC | 7741 COMMERCIAL LN | | ALLENTON | WI | 53002-9401 | | CONSULTING AGREEMENT | 4/4/2008 |
| 2.3674 | BROOKS STEVENS INC | 7741 COMMERCIAL LN | | ALLENTON | WI | 53002-9401 | | CONSULTING AGREEMENT | 3/13/2010 |
| 2.3675 | BROOKVILLE FIRESTONE STORE | 653 MAIN ST | | BROOKVILLE | IN | 47012-1479 | | DEALER AGREEMENT | |
| 2.3676 | BROTHERS TIRE & LUBE | PO BOX 398 | | VACHERIE | LA | 70090 | | DEALER AGREEMENT | |
| 2.3677 | BROTHERS TWO SMALL ENGINES INC | 26 4320 75TH AVE SE | | CALGARY | AB | T2C 2H8 | CA | DEALER AGREEMENT | |
| 2.3678 | BROUSSARD SMALL ENGINE LLC | PO BOX 552 | | BROKEN BOW | OK | 74728 | | DEALER AGREEMENT | 10/1/2019 |
| 2.3679 | BROUSSARD SMALL ENGINE LLC | PO BOX 552 | | BROKEN BOW | OK | 74728 | | DEALER AGREEMENT | |
| 2.3680 | BROWER MECHANICAL, INC. | 4060 ALVIS COURT | | ROCKLIN | | 95677-4012 | | DEALER AGREEMENT | 2/13/2021 |
| 2.3681 | BROWN & SHARPE INC MSD | 1742 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1007 | | SERVICE AGREEMENT | 7/1/2006 |
| 2.3682 | BROWN & WISER INC | PO BOX 1109 | | TUALATIN | OR | 97062-1109 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 4/30/2004 |
| 2.3683 | BROWN & WISER INC | PO BOX 1109 | | TUALATIN | OR | 97062-1109 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 6/30/2004 |
| 2.3684 | BROWN & WISER INC | PO BOX 1109 | | TUALATIN | OR | 97062-1109 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 10/3/2004 |
| 2.3685 | BROWN & WISER INC | PO BOX 1109 | | TUALATIN | OR | 97062-1109 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 1/31/2005 |
| 2.3686 | BROWN & WISER INC | PO BOX 1109 | | TUALATIN | OR | 97062-1109 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 11/1/2004 |
| 2.3687 | BROWN & WISER INC | PO BOX 1109 | | TUALATIN | OR | 97062-1109 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 7/31/2004 |
| 2.3688 | BROWN BROTHERS ENGINEERS | WEST ROAD TOTTENHAM | | LONDON | LO | N17 0XJ | GB | INTERNATIONAL DISTRIBUTOR AGREEMENT | 10/16/1949 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INREREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3689 | BROWN ELECTRIC CONTRACTORS INC | 2317 AIRPORT RD | | TEMPLE | TX | 76504 | | DEALER AGREEMENT | |
| 2.3690 | BROWN ENTERPRISES INC | 50 SMITH HAVEN LN | | SOUTH LONDONDERRY | VT | 05155-9234 | | DEALER AGREEMENT | |
| 2.3691 | BROWN ENTERPRISES INC | 50 SMITH HAVEN LN | | SOUTH LONDONDERRY | VT | 05155-9234 | | DEALER AGREEMENT | |
| 2.3692 | BROWN EQUIPMENT | 3036 CUMMING AVE | | CUMMING | IA | 50061-9304 | | DEALER AGREEMENT | |
| 2.3693 | BROWN EQUIPMENT | 3036 CUMMING AVE | | CUMMING | IA | 50061-9304 | | DEALER AGREEMENT | |
| 2.3694 | BROWN HARDWARE & APPLIANCE | PO BOX 67 | | DOUGLAS | AL | 35980 | | DEALER AGREEMENT | |
| 2.3695 | BROWN HARDWARE & APPLIANCE | PO BOX 67 | | DOUGLAS | AL | 35980 | | DEALER AGREEMENT | |
| 2.3696 | BROWN HARDWARE & APPLIANCE | PO BOX 67 | | DOUGLAS | AL | 35980 | | DEALER AGREEMENT | |
| 2.3697 | BROWN HEATHING &A/C LLC | 2271 SUNBURST RD | | EVINGTON | VA | 24550 | | DEALER AGREEMENT | |
| 2.3698 | BROWNELL ELECTRIC CORP | 126 EAST RD | | FORT EDWARD | NY | 12828-3708 | | DEALER AGREEMENT | |
| 2.3699 | BROWNELL ELECTRIC CORP | 126 EAST RD | | FORT EDWARD | NY | 12828-3708 | | DEALER AGREEMENT | |
| 2.3700 | BROWNELL'S ELECTRIC | 308 SW 6TH ST | | GRANTS PASS | OR | 97526 | | DEALER AGREEMENT | |
| 2.3701 | BROWNING EQUIPMENT CO | 1338 RIVER RD | | LOUISVILLE | KY | 40206 | | DEALER AGREEMENT | |
| 2.3702 | BROWN'S ELECTRICAL SUPPLY CO INC | 1415 SPAR AVE | | ANCHORAGE | AK | 99501-1810 | | DEALER AGREEMENT | |
| 2.3703 | BROWN'S ELECTRICAL SUPPLY CO INC | 1415 SPAR AVE | | ANCHORAGE | AK | 99501-1810 | | STANDBY DISTRIBUTOR AGREEMENT | 4/3/2019 |
| 2.3704 | BROWNS HEATING, COOLING, PLUMBING & | 414 BROWER RD | | LIMA | OH | 45801-2502 | | DEALER AGREEMENT | |
| 2.3705 | BROWNS IMPROVEMENTS LLC | 15817 MEREDITH DR | | URBANDALE | IA | 50323-2503 | | DEALER AGREEMENT | 4/16/2020 |
| 2.3706 | BROWN'S LAWN & GARDEN LLC | 2922 STATE RT WW | | MOUNTAIN VIEW | MO | 65548 | | DEALER AGREEMENT | |
| 2.3707 | BROWN'S MILL LP SERVICE INC | PO BOX 492 | | REEDSVILLE | WV | 26547 | | DEALER AGREEMENT | |
| 2.3708 | BROWN'S MOWERS AND EQUIPMENT | 1360 ELDORADO ST | | TROY | NC | 27371-9734 | | DEALER AGREEMENT | |
| 2.3709 | BROWNS VALLEY HARDWARE HANK INC | PO BOX B | | BROWNS VALLEY | MN | 56219 | | DEALER AGREEMENT | |
| 2.3710 | BROWNSVILLE HARDWARE | 6027 NATIONAL PIKE | | GRINDSTONE | PA | 15442-1107 | | DEALER AGREEMENT | |
| 2.3711 | BRT ELECTRIC LLC | 1678 HWY 440 | | KENTWOOD | LA | 70444 | | DEALER AGREEMENT | |
| 2.3712 | BRUCE ENGINE | 1829 NW 86TH ST | | DES MOINES | IA | 50325-7103 | | DEALER AGREEMENT | |
| 2.3713 | BRUCES MOWER & BIKE SERVICE | 250 SOUTH COURTNAY PARKWAY | | MERRITT ISLAND | FL | 32952 | | DEALER AGREEMENT | |
| 2.3714 | BRUCE'S SMALL ENGINE | 146 RIPPY RIDGE RD | | NORMANDY | TN | 37360-9758 | | DEALER AGREEMENT | |
| 2.3715 | BRUCE'S SMALL ENGINE REPAIR | 3000 AEROTECH PLACE UNIT A | | MONTROSE | CO | 81401 | | DEALER AGREEMENT | |
| 2.3716 | BRUDER ELECTRIC INC | 21 N YORK RD | | HATBORO | PA | 19040-3139 | | DEALER AGREEMENT | |
| 2.3717 | BRUEL & KJAER NORTH AMERICA INC | 2815A COLONNADES CT | | PEACHTREE CORNERS | GA | 30071-1588 | | CONSULTING AGREEMENT | 6/9/2014 |
| 2.3718 | BRUKER NANO INC | 112 ROBIN HILL RD | | GOLETA | CA | 93117-3107 | | EQUIPMENT AGREEMENT | 10/20/2017 |
| 2.3719 | BRUMBAUGH ELECTRICAL INC | 118 LAKE AVE | | STAUNTON | VA | 24401-3143 | | DEALER AGREEMENT | |
| 2.3720 | BRUNK ELECTRIC | 6510 PIQUAD RD | | ELIDA | OH | 45807-9786 | | DEALER AGREEMENT | 3/24/2020 |
| 2.3721 | BRUNO'S MOTORSPORTS LLC | 9514 A J PATTON RD | | CABOT | AR | 72023-9748 | | DEALER AGREEMENT | |
| 2.3722 | BRUNO'S POWERSPORTS LLC | 9514 A J PATTON RD | | CABOT | AR | 72023-9748 | | DEALER AGREEMENT | |
| 2.3723 | BRUNO'S POWERSPORTS LLC | 9514 A J PATTON RD | | CABOT | AR | 72023-9748 | | DEALER AGREEMENT | |
| 2.3724 | BRUNSWICK HOME & GARDEN SHOP | 26 STANWOOD ST | | BRUNSWICK | ME | 04011-2869 | | DEALER AGREEMENT | |
| 2.3725 | BRUNSWICK INSTRUMENT INC | 6150 WEST MULFORD STREET | | NILES | IL | 60714 | | SERVICE AGREEMENT | 7/26/2015 |
| 2.3726 | BRUNSWICK INSTRUMENT INC | 6150 WEST MULFORD STREET | | NILES | IL | 60714 | | STATEMENT OF WORK | 7/26/2015 |
| 2.3727 | BRUNSWICK INSTRUMENT INC | 6150 WEST MULFORD STREET | | NILES | IL | 60714 | | STATEMENT OF WORK | 7/26/2015 |
| 2.3728 | BRUNSWICK INSTRUMENT INC | 6150 WEST MULFORD STREET | | NILES | IL | 60714 | | STATEMENT OF WORK | 7/26/2015 |
| 2.3729 | BRUNSWICK INSTRUMENT INC | 6150 WEST MULFORD STREET | | NILES | IL | 60714 | | STATEMENT OF WORK | |
| 2.3730 | BRUTON ELECTRIC | 401 W PROSPECT ST | | JACKSON | MI | 49203-4008 | | DEALER AGREEMENT | |
| 2.3731 | BRYAN WADDELL | NO ADDRESS AVAILABLE | | | | | | RELEASE | 2/9/2012 |
| 2.3732 | BRYANT A/C HEATING & ELECTRICAL | 705 LEES LN | | NEW ORLEANS | LA | 70114-3321 | | DEALER AGREEMENT | |
| 2.3733 | BRYANT POWER SERVICES LLC | 1225 LINN AVENUE | | OREGON CITY | OR | 97045 | | DEALER AGREEMENT | |
| 2.3734 | BSA POWER SOLUTIONS INC | 7777 N WICKHAM ROAD STE 12-605 | | MELBOURNE | FL | 32940-7976 | | DEALER AGREEMENT | |
| 2.3735 | BSH GENERATORS LLC | C/O BRIGGS & STRATTON CORPORATION / 12301 WEST WIRTH STREET | | WAUWATOSA | WI | 53222 | | GUARANTY | |
| 2.3736 | BSH GENERATORS LLC | C/O BRIGGS & STRATTON CORPORATION / 12301 WEST WIRTH STREET | | WAUWATOSA | WI | 53222 | | GUARANTY | |
| 2.3737 | BSWIFT LLC | 120 18TH S S STE 102 | | BIRMINGHAM | AL | 35233-1819 | | ACCESS AGREEMENT | |
| 2.3738 | BSWIFT LLC | 10 SOUTH RIVERSIDE PLAZA, SUITE 1100 | | CHICAGO | IL | 60606 | | ACCESS AGREEMENT | |
| 2.3739 | BSWIFT LLC | 10 SOUTH RIVERSIDE PLAZA, SUITE 1100 | | CHICAGO | IL | 60606 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.3740 | BSWIFT LLC | 10 SOUTH RIVERSIDE PLAZA, SUITE 1100 | | CHICAGO | IL | 60606 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.3741 | BSWIFT LLC | 10 SOUTH RIVERSIDE PLAZA, SUITE 1100 | | CHICAGO | IL | 60606 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.3742 | BSWIFT LLC | 10 SOUTH RIVERSIDE PLAZA, SUITE 1100 | | CHICAGO | IL | 60606 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.3743 | BSWIFT LLC | 10 SOUTH RIVERSIDE PLAZA, SUITE 1100 | | CHICAGO | IL | 60606 | | LETTER AGREEMENT | 9/1/2013 |
| 2.3744 | BSWIFT LLC | 10 SOUTH RIVERSIDE PLAZA, SUITE 1100 | | CHICAGO | IL | 60606 | | SUBSCRIPTION AGREEMENT | 12/31/2019 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3745 | BSWIFT LLC | 10 SOUTH RIVERSIDE PLAZA, SUITE 1100 | | CHICAGO | IL | 60606 | | SUBSCRIPTION AGREEMENT | 12/31/2021 |
| 2.3746 | BSWIFT LLC | 10 SOUTH RIVERSIDE PLAZA, SUITE 1100 | | CHICAGO | IL | 60606 | | SUBSCRIPTION AGREEMENT | 12/31/2021 |
| 2.3747 | BSWIFT LLC | 10 SOUTH RIVERSIDE PLAZA, SUITE 1100 | | CHICAGO | IL | 60606 | | SUBSCRIPTION AGREEMENT | 12/31/2015 |
| 2.3748 | BT CONFERENCING INC | PO BOX 7247-6051 | | PHILADELPHIA | PA | 19170 | | SERVICE AGREEMENT | 12/1/2006 |
| 2.3749 | BT ELECTRIC LLC | 68 TRAIL RIDGE RD | | HUNTSVILLE | TX | 77320-0552 | | DEALER AGREEMENT | |
| 2.3750 | BTL PALLET CORPORATION | 3310 WEST ELM ROAD | | FRANKLIN | WI | 53132 | | ENVIRONMENTAL SERVICE AGREEMENT | 1/23/2007 |
| 2.3751 | BTV SYSTEMS | 2481 ROCKY CREEK RD | | MACON | GA | 31206-4431 | | SERVICE AGREEMENT | |
| 2.3752 | BUCHHEIT LOGISTICS INC. | PO BOX 841106 | | KANSAS CITY | MO | 64184-1106 | | WAREHOUSE SERVICES AGREEMENT | 10/31/2006 |
| 2.3753 | BUCHHEIT LOGISTICS INC. | PO BOX 841106 | | KANSAS CITY | MO | 64184-1106 | | WAREHOUSE SERVICES AGREEMENT | 7/30/2008 |
| 2.3754 | BUCHHEIT LOGISTICS INC. | PO BOX 841106 | | KANSAS CITY | MO | 64184-1106 | | WAREHOUSE SERVICES AGREEMENT | 10/31/2007 |
| 2.3755 | BUCK & KNOBBY EQUIPMENT CO INC | 6222 STERNS RD | | OTTAWA LAKE | MI | 49267-9524 | | DEALER AGREEMENT | |
| 2.3756 | BUCK & KNOBBY EQUIPMENT CO INC | 6222 STERNS RD | | OTTAWA LAKE | MI | 49267-9524 | | DEALER AGREEMENT | |
| 2.3757 | BUCKEYE MECHANICAL LLC | 3885 DARRTOWN RD | | OXFORD | OH | 45056-9119 | | DEALER AGREEMENT | |
| 2.3758 | BUCKEYE POWER SALES CO., INC | PO BOX 489 | | BLACKLICK | OH | 43004 | | DEALER AGREEMENT | |
| 2.3759 | BUCKEYE POWER SALES CO., INC | PO BOX 489 | | BLACKLICK | OH | 43004 | | DEALER AGREEMENT | |
| 2.3760 | BUCKEYE POWER SALES CO., INC | PO BOX 489 | | BLACKLICK | OH | 43004 | | DEALER AGREEMENT | |
| 2.3761 | BUCKS LAWN MOWER SHOP | 3655 S HOPKINS AVE | | TITUSVILLE | FL | 32780-5709 | | DEALER AGREEMENT | |
| 2.3762 | BUCKS LAWN MOWER SHOP | 3655 S HOPKINS AVE | | TITUSVILLE | FL | 32780-5709 | | DEALER AGREEMENT | |
| 2.3763 | BUCK'S MOTORSPORTS INC | 13090 MAIN RD | | AKRON | NY | 14001-9326 | | DEALER AGREEMENT | |
| 2.3764 | BUCK'S MOTORSPORTS INC | 13090 MAIN RD | | AKRON | NY | 14001-9326 | | DEALER AGREEMENT | |
| 2.3765 | BUCKS SAW SERVICE | 707 GRANT AVENUE | | NOVATO | CA | 94945 | | DEALER AGREEMENT | |
| 2.3766 | BUD LEE ELECTRIC | 2774 US HWY 1 | | SULLIVAN | ME | 04664 | | DEALER AGREEMENT | |
| 2.3767 | BUDAGHER COMPANY | PO BOX 13886 | | LAS CRUCES | NM | 88013 | | DEALER AGREEMENT | |
| 2.3768 | BUDDYS CHAIN SAW SERVICE | 213 W CEDAR ROCK ST | | PICKENS | SC | 29671-2451 | | DEALER AGREEMENT | |
| 2.3769 | BUDDY'S SMALL ENGINE REPAIR | 219 E 3RD ST | | GROVE | OK | 74344-7007 | | DEALER AGREEMENT | |
| 2.3770 | BUDGET GENERATORS LLC | 300 EAGLE POND DR APT 230 | | COMMERCE TOWNSHIP | MI | 48390-3062 | | DEALER AGREEMENT | |
| 2.3771 | BUD'S SAW SERVICE | PO BOX 486 | | COTTONWOOD | ID | 83522 | | DEALER AGREEMENT | |
| 2.3772 | BUD'S SAW SERVICE | PO BOX 486 | | COTTONWOOD | ID | 83522 | | DEALER AGREEMENT | |
| 2.3773 | BUD'S SAW SERVICE | PO BOX 486 | | COTTONWOOD | ID | 83522 | | DEALER AGREEMENT | |
| 2.3774 | BUEHRER POWER EQUIPMENT INC | 24654 STATE ROUTE 34 | | STRYKER | OH | 43557-8400 | | DEALER AGREEMENT | |
| 2.3775 | BUEHRER POWER EQUIPMENT INC | 24654 STATE ROUTE 34 | | STRYKER | OH | 43557-8400 | | DEALER AGREEMENT | |
| 2.3776 | BUEHRER POWER EQUIPMENT INC | 24654 STATE ROUTE 34 | | STRYKER | OH | 43557-8400 | | DEALER AGREEMENT | |
| 2.3777 | BUELOW VETTER BUIKEMA OLSON & | 20855 WATERTOWN RD  STE 200 | | WAUKESHA | WI | 53186 | | RETAINER AGREEMENT | |
| 2.3778 | BUENA VISTA POWER EQUIPMENT INC | 1219 LAKE AVE | | STORM LAKE | IA | 50588-1905 | | DEALER AGREEMENT | |
| 2.3779 | BUFFALO POWER SYSTEMS, LLC | 5605 SHIMERVILLE RD | | CLARENCE CENTER | NY | 14032-9722 | | DEALER AGREEMENT | |
| 2.3780 | BUFFALO ROCK COMPANY | 2 NORTH JACKSON STREET, SUITE 605 | | MONTGOMERY | AL | 36104 | | SERVICE AGREEMENT | 9/2/2019 |
| 2.3781 | BUFFALO VALLEY REPAIR | 1100 RED BANK RD | | MIFFLINBURG | PA | 17844 | | DEALER AGREEMENT | |
| 2.3782 | BUFFINGTON BROS HEATING & AIR COND. | 110 N RIVERVIEW DR | | POPLAR BLUFF | MO | 63901-5922 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.3783 | BUFFINGTON BROS HEATING & AIR COND. | 110 N RIVERVIEW DR | | POPLAR BLUFF | MO | 63901-5922 | | SERVICE AGREEMENT | |
| 2.3784 | BUHLER PRINCE INC | 670 WINDCREST DR | | HOLLAND | MI | 49423-5410 | | EQUIPMENT AGREEMENT | 5/2/2016 |
| 2.3785 | BUHLER PRINCE INC | 670 WINDCREST DR | | HOLLAND | MI | 49423-5410 | | EQUIPMENT AGREEMENT | 8/15/2016 |
| 2.3786 | BUHLER PRINCE INC | 670 WINDCREST DR | | HOLLAND | MI | 49423-5410 | | EQUIPMENT AGREEMENT | |
| 2.3787 | BUHLER PRINCE INC | 670 WINDCREST DR | | HOLLAND | MI | 49423-5410 | | EQUIPMENT AGREEMENT | |
| 2.3788 | BUHLER PRINCE INC | 670 WINDCREST DR | | HOLLAND | MI | 49423-5410 | | EQUIPMENT AGREEMENT | |
| 2.3789 | BUHLER PRINCE INC | 670 WINDCREST DR | | HOLLAND | MI | 49423-5410 | | EQUIPMENT AGREEMENT | 9/1/2017 |
| 2.3790 | BUHLER PRINCE INC | 670 WINDCREST DR | | HOLLAND | MI | 49423-5410 | | EQUIPMENT AGREEMENT | |
| 2.3791 | BUHLER PRINCE INC | 670 WINDCREST DR | | HOLLAND | MI | 49423-5410 | | SERVICE AGREEMENT | 7/30/2018 |
| 2.3792 | BUHLER PRINCE INC | 670 WINDCREST DR | | HOLLAND | MI | 49423-5410 | | EQUIPMENT AGREEMENT | 5/31/2015 |
| 2.3793 | BUILDER - TONY HIRST | 1292 US 1 BYP S | | KITTRELL | NC | 27544-9374 | | DEALER AGREEMENT | |
| 2.3794 | BUILDERS MART | PO BOX 241 | | BLOUNTVILLE | TN | 37617 | | DEALER AGREEMENT | |
| 2.3795 | BUILDING PERFORMANCE CENTER, LLC | PO BOX 740777 | | NEW ORLEANS | LA | 70174 | | DEALER AGREEMENT | |
| 2.3796 | BUILDING SERVICE INC | W222N630 CHEANEY RD | | WAUKESHA | WI | 53186-1697 | | SERVICE AGREEMENT | 2/23/2018 |
| 2.3797 | BULLARD BROTHERS INC | PO BOX 2768 | | KALAMAZOO | MI | 49003 | | DEALER AGREEMENT | |
| 2.3798 | BULLDOG ELECTRICAL LLC | 600 GRANT ST #660 | | PITTSBURGH | PA | 15219 | | DEALER AGREEMENT | |
| 2.3799 | BULLET FREIGHT SYSTEMS INC | PO BOX 25449 | | ANAHEIM | CA | 92825-5449 | | TRANSPORTATION AGREEMENT | |
| 2.3800 | BULLOCH COUNTY (PUBLIC WORKS DIVISION) | PO BOX 347 | | STATESBORO | GA | 30459 | | WASTE SCRAP AGREEMENT | 4/21/2019 |
| 2.3801 | BULLOCH COUNTY BOARD OF COMMISSION | 17315 HWY 301 NORTH | | STATESBORO | GA | 30458 | | WASTE\SCRAP AGREEMENT | 7/19/2008 |
| 2.3802 | BULLOCH COUNTY PUBLIC WORKS DIVISION | 17315 HWY 301 NORTH | | STATESBORO | GA | 30458 | | WASTE\SCRAP AGREEMENT | 2/11/2016 |

In re: Boggs & Buffum Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3803 | BULLOCK OUTDOOR POWER EQUIPMENT | 1701 W CHAMBERS DR | | BOONEVILLE | MS | 38829 | | DEALER AGREEMENT | |
| 2.3804 | BUNKER ELECTRIC LLC | 25 PORTSMOUTH AVE | | GREENLAND | NH | 03840-6205 | | DEALER AGREEMENT | |
| 2.3805 | BUNKER ELECTRIC LLC | 25 PORTSMOUTH AVE | | GREENLAND | NH | 03840-6205 | | DEALER AGREEMENT | |
| 2.3806 | BURCH FOOD SERVICES INC | PO BOX 1667 | | SIKESTON | MO | 63801 | | SERVICE AGREEMENT | 12/10/2009 |
| 2.3807 | BURCH FOOD SERVICES INC | PO BOX 1667 | | SIKESTON | MO | 63801 | | SERVICE AGREEMENT | 7/1/2012 |
| 2.3808 | BURCHETT'S SMALL ENGINE SERVICE LLC | 730 C RESEARCH RD | | RICHMOND | VA | 23236 | | DEALER AGREEMENT | |
| 2.3809 | BURDETTE ELECTRIC INC | PO BOX 186 | | ABERDEEN | SD | 57401 | | DEALER AGREEMENT | |
| 2.3810 | BURDICK STREET LANDSCAPE EQUIPMENT | 43 E BURDICK ST | | OXFORD | MI | 48371 | | DEALER AGREEMENT | |
| 2.3811 | BURDICK STREET LANDSCAPE EQUIPMENT | 43 E BURDICK ST | | OXFORD | MI | 48371 | | DEALER AGREEMENT | |
| 2.3812 | BURDICK STREET LANDSCAPE EQUIPMENT | 43 E BURDICK ST | | OXFORD | MI | 48371 | | DEALER AGREEMENT | |
| 2.3813 | BURDICK STREET LANDSCAPE EQUIPMENT | 43 E BURDICK ST | | OXFORD | MI | 48371 | | DEALER AGREEMENT | |
| 2.3814 | BURDICK STREET LANDSCAPE EQUIPMENT | 43 E BURDICK ST | | OXFORD | MI | 48371 | | DEALER AGREEMENT | |
| 2.3815 | BUREAU VAN DIJK EDITIONS ELECTRONIQUES SA | PO BOX 20 | | ZANDVOORT | | 2040 AA | NL | SUBSCRIPTION AGREEMENT | 9/30/2014 |
| 2.3816 | BURGER, DON | 100 MAGELLAN WAY KE22 | | COVINGTON | KY | 41015 | | LETTER AGREEMENT | |
| 2.3817 | BURGERS MOTORCYCLES SALES | PO BOX 426 | | THREE BRIDGES | NJ | 08887 | | DEALER AGREEMENT | |
| 2.3818 | BURGERS MOTORCYCLES SALES | PO BOX 426 | | THREE BRIDGES | NJ | 08887 | | DEALER AGREEMENT | |
| 2.3819 | BURKE AND SONS | 110 GASKILL AVE | | PUNXSUTAWNEY | PA | 15767 | | DEALER AGREEMENT | |
| 2.3820 | BURKE BUSINESS PARK LLC | 622 N WATER ST STE 200 | | MILWAUKEE | WI | 53202-4997 | | INTERIM AGREEMENT | |
| 2.3821 | BURKE BUSINESS PARK LLC | 622 N WATER ST STE 200 | | MILWAUKEE | WI | 53202-4997 | | REAL ESTATE OTHER | 11/1/2004 |
| 2.3822 | BURKE BUSINESS PARK LLC | 622 N WATER ST STE 200 | | MILWAUKEE | WI | 53202-4997 | | SERVICE AGREEMENT | |
| 2.3823 | BURKE BUSINESS PARK LLC | 622 N WATER ST STE 200 | | MILWAUKEE | WI | 53202-4997 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.3824 | BURKE BUSINESS PARK LLC | 622 N WATER ST STE 200 | | MILWAUKEE | WI | 53202-4997 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.3825 | BURKE BUSINESS PARK LLC | 622 N WATER ST STE 200 | | MILWAUKEE | WI | 53202-4997 | | TENANT ESTOPPEL CERTIFICATE | |
| 2.3826 | BURKE BUSINESS PARK LLC | 622 N WATER ST STE 200 | | MILWAUKEE | WI | 53202-4997 | | TENANT ESTOPPEL CERTIFICATE | 10/31/2015 |
| 2.3827 | BURKE BUSINESS PARK LLC | 622 N WATER ST STE 200 | | MILWAUKEE | WI | 53202-4997 | | TENANT ESTOPPEL CERTIFICATE | 10/31/2015 |
| 2.3828 | BURKE BUSINESS PARK LLC - BURKE BUSINESS PARK LLC | 622 N WATER ST STE 200 | | MILWAUKEE | WI | 53202-4997 | | REAL PROPERTY LEASE | 10/31/2032 |
| 2.3829 | BURKE ELECTRIC | 19109 BECK ROAD | | MARENGO | IL | 60152 | | DEALER AGREEMENT | |
| 2.3830 | BURKE LAWN AND POWER | PO BOX 478 | | WAYNESBORO | GA | 30830 | | DEALER AGREEMENT | |
| 2.3831 | BURKE OUTDOOR INC | PO BOX 668 | | MORGANTON | NC | 28655 | | DEALER AGREEMENT | |
| 2.3832 | BURKE OUTDOOR INC | PO BOX 668 | | MORGANTON | NC | 28655 | | DEALER AGREEMENT | |
| 2.3833 | BURKHARDS TRACTOR & EQUIPMENT INC | 4180 S UNIVERSITY DR | | DAVIE | FL | 33328-3006 | | DEALER AGREEMENT | |
| 2.3834 | BURLAP & LANDSCAPE SUPPLY CO | 5340 CAMERON ST STE 19 | | LAS VEGAS | NV | 89118-2236 | | DEALER AGREEMENT | |
| 2.3835 | BURLEIGH PARTNERS LLC | 800 WOODLAND PRIME, SUITE 150 | | MENOMONEE FALLS | WI | 53051 | | TENANT ESTOPPEL CERTIFICATE | |
| 2.3836 | BURLEIGH PARTNERS LLC | 800 WOODLAND PRIME, SUITE 150 | | MENOMONEE FALLS | WI | 53051 | | TERM AGREEMENT | 12/31/2008 |
| 2.3837 | BURLY GIRL ELECTRIC | 14809 MONO WAY | | SONORA | CA | 95370-9269 | | DEALER AGREEMENT | 6/16/2021 |
| 2.3838 | BURNER DESIGN & CONTROL | 436 ANGLUM RD | | HAZELWOOD | MO | 63042-2449 | | SERVICE AGREEMENT | 4/30/2020 |
| 2.3839 | BURNER DESIGN AND CONTROLS | 436 ANGLUM RD | | HAZELWOOD | MO | 63042-2449 | | SERVICE AGREEMENT | 7/30/2020 |
| 2.3840 | BURNETT INDUSTRIAL SALES | 14 CENTER ST | | SAINT AUGUSTINE | FL | 32084-2758 | | DEALER AGREEMENT | |
| 2.3841 | BURNETT'S CYCLE & MOWER | 217 LAFONTAINE ST | | WALLACEBURG | ON | N8A 4H8 | CA | DEALER AGREEMENT | |
| 2.3842 | BURNS INTERNATIONAL SECURITY | PO BOX 99477 | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 4/30/2001 |
| 2.3843 | BURNS INTERNATIONAL SECURITY | PO BOX 99477 | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 4/30/2001 |
| 2.3844 | BURNS INTERNATIONAL SECURITY | PO BOX 99477 | | CHICAGO | IL | 60693 | | WAIVER | |
| 2.3845 | BURNT HILLS HARDWARE | PO BOX 120 | | BURNT HILLS | NY | 12027 | | DEALER AGREEMENT | |
| 2.3846 | BURRELL SERVICE | 3916 S 198TH AVE | | HESPERIA | MI | 49421-7508 | | DEALER AGREEMENT | |
| 2.3847 | BURRELL'S SERVICE CENTER INC | 3916 S 198TH AVE | | HESPERIA | MI | 49421-7508 | | DEALER AGREEMENT | |
| 2.3848 | BURRIS FARM & HOME | 815 NORTH HOME ST | | CORRIGAN | TX | 75939-2525 | | DEALER AGREEMENT | 10/1/2020 |
| 2.3849 | BURT YOUNG SALES INC | 2934 ROUTE 16 N | | OLEAN | NY | 14760-9713 | | DEALER AGREEMENT | 10/1/2019 |
| 2.3850 | BURT YOUNG SALES INC | 2934 ROUTE 16 N | | OLEAN | NY | 14760-9713 | | DEALER AGREEMENT | |
| 2.3851 | BURTON SAW SHARPENING AND POWER EQ | 1800 W PACIFIC COAST HWY | | LOMITA | CA | 90717 | | DEALER AGREEMENT | |
| 2.3852 | BURT'S SAW & MOWER INC | 3073 N OAK HARBOR RD STE A | | OAK HARBOR | WA | 98277-3503 | | DEALER AGREEMENT | 1/3/2020 |
| 2.3853 | BURT'S SAW & MOWER INC | 3073 N OAK HARBOR RD STE A | | OAK HARBOR | WA | 98277-3503 | | DEALER AGREEMENT | |
| 2.3854 | BUSCH ELECTRIC | 3340 BLUE HERON DR NORTH | | CHESAPEAKE BEACH | MD | 20732 | | DEALER AGREEMENT | |
| 2.3855 | BUSCH ENTERTAINMENT CORP | C/O BUSCH GARDENS TAMPA / 3605 BOUGAINVILLEA | | TAMPA | FL | 33612 | | PROMOTIONAL\ADVERTISING AGREEMENT | 12/31/2006 |
| 2.3856 | BUSCH ENTERTAINMENT CORP | ATTN: PROMOTIONS DIRECTOR / 100 SESAME ROAD | | LANGHORNE | PA | 19047 | | SPONSORSHIP AGREEMENT | |
| 2.3857 | BUSCHER BROS. CORP | 1015 N MAIN ST. | | ALGONA | IA | 50511 | | DEALER AGREEMENT | |
| 2.3858 | BUSCHUR ELECTRIC, NIC. | PO BOX 107 | | MINSTER | OH | 45865 | | DEALER AGREEMENT | |
| 2.3859 | BUSENBARK LAWN EQUIPMENT | 1816 S US HIGHWAY 231 | | CRAWFORDSVILLE | IN | 47933-9418 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3860 | BUSH HARDWARE INC | PO BOX 131 | | SHERIDAN | MI | 48884 | | DEALER AGREEMENT | |
| 2.3861 | BUSH HARDWARE INC | PO BOX 131 | | SHERIDAN | MI | 48884 | | DEALER AGREEMENT | |
| 2.3862 | BUSHELERS SAW & MOWER | 25360 LAMB RD | | ELMIRA | OR | 97437-9798 | | DEALER AGREEMENT | |
| 2.3863 | BUSHEY'S GENERATOR SALES & | 1361 EAST ST | | BROOKFIELD | VT | 05036-9527 | | DEALER AGREEMENT | |
| 2.3864 | BUSINESS HEALTH CARE GROUP | W229N1433 WESTWOOD DR STE 201 | | WAUKESHA | WI | 53186-1183 | | OPERATING AGREEMENT | |
| 2.3865 | BUSINESS HEALTH CARE GROUP | W229N1433 WESTWOOD DR STE 201 | | WAUKESHA | WI | 53186-1183 | | OPERATING AGREEMENT | |
| 2.3866 | BUSINESS INTELLIGENCE INTERNATIONAL | 993 OLD EAGLE SCHOOL RD STE 405 | | WAYNE | PA | 19087 | | CONSULTING AGREEMENT | 6/11/2014 |
| 2.3867 | BUSINESS MANAGEMENT CONSULTANTS, IN | BOX 68 | | BLUE SPRINGS | MO | 64015 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2008 |
| 2.3868 | BUSINESS MANAGEMENT CONSULTANTS, IN | BOX 68 | | BLUE SPRINGS | MO | 64015 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.3869 | BUSINESS MANAGEMENT SERVICES | BOX 68 | | BLUE SPRINGS | MO | 64015 | | SALES REPRESENTATIVE AGREEMENT | |
| 2.3870 | BUSKIRK CONTRACTING | 736 COUNTRY CLUB DRIVE | | HOWARD | OH | 43028 | | DEALER AGREEMENT | |
| 2.3871 | BUSSA ELECTRIC | PO BOX 71 | | KEWADIN | MI | 49648 | | DEALER AGREEMENT | |
| 2.3872 | BUTCH'S AC & ELECTRIC | 810 W. GARCIA ST | | PORT ISABEL | TX | 78578 | | DEALER AGREEMENT | |
| 2.3873 | BUTCHS LAWNMOWER SALES & SERVICE | 2030 W SPRESSOR ST | | TAYLORVILLE | IL | 62568 | | DEALER AGREEMENT | |
| 2.3874 | BUTCHS LAWNMOWER SALES & SERVICE | 2030 W SPRESSOR ST | | TAYLORVILLE | IL | 62568 | | DEALER AGREEMENT | |
| 2.3875 | BUTCHS LAWNMOWER SALES & SERVICE | 2030 W SPRESSOR ST | | TAYLORVILLE | IL | 62568 | | DEALER AGREEMENT | |
| 2.3876 | BUTCHS LAWNMOWER SALES & SERVICE | 2030 W SPRESSOR ST | | TAYLORVILLE | IL | 62568 | | DEALER AGREEMENT | |
| 2.3877 | BUTLER ELECTRICAL CONTRACTORS INC | 1411 SALISBURY DR. | | MIDLOTHIAN | VA | 23113 | | DEALER AGREEMENT | |
| 2.3878 | BUTLER MACHINERY CO. | PO BOX 9559 | | FARGO | ND | 58102 | | DEALER AGREEMENT | |
| 2.3879 | BUTLER MACHINERY CO. | PO BOX 9559 | | FARGO | ND | 58102 | | DEALER AGREEMENT | |
| 2.3880 | BUTLER MECHANICAL SERVICES LLC | 33 HOLLY DR | | LEOLA | PA | 17540-1214 | | DEALER AGREEMENT | |
| 2.3881 | BUTLER POWER EQUIPMENT INC | 1116 ONEIDA VALLEY RD | | CHICORA | PA | 16025-3820 | | DEALER AGREEMENT | |
| 2.3882 | BUTLER POWER EQUIPMENT INC | 1116 ONEIDA VALLEY RD | | CHICORA | PA | 16025-3820 | | DEALER AGREEMENT | |
| 2.3883 | BUTLER REPAIR SHOP | 1096 N BROAD ST | | CAIRO | GA | 39828-1613 | | DEALER AGREEMENT | |
| 2.3884 | BUTLER REPAIR SHOP | 1096 N BROAD ST | | CAIRO | GA | 39828-1613 | | DEALER AGREEMENT | |
| 2.3885 | BUTLER REPAIR SHOP | 1096 N BROAD ST | | CAIRO | GA | 39828-1613 | | DEALER AGREEMENT | |
| 2.3886 | BUTLER'S ELECTRIC SUPPLY OF | 2013 CASTLE ST | | WILMINGTON | NC | 28403-2107 | | DISTRIBUTION AGREEMENT | 7/11/2018 |
| 2.3887 | BUTLER'S ELECTRIC SUPPLY OF WILMINGTON | 2013 CASTLE ST | | WILMINGTON | NC | 28403-2107 | | DISTRIBUTION AGREEMENT | 6/25/2018 |
| 2.3888 | BUTTE IMPLEMENT INC | PO BOX 230 | | BUTTE | NE | 68722 | | DEALER AGREEMENT | |
| 2.3889 | BUTTE IMPLEMENT INC | PO BOX 230 | | BUTTE | NE | 68722 | | DEALER AGREEMENT | |
| 2.3890 | BUTTERHOFS FARM & HOME SUPPLY | 5715 WHITE HORSE PIKE | | EGG HARBOR CITY | NJ | 08215-4207 | | DEALER AGREEMENT | |
| 2.3891 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | CONSTRUCTION AGREEMENT | 6/25/2010 |
| 2.3892 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | CONSTRUCTION AGREEMENT | 6/18/2010 |
| 2.3893 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | CONSTRUCTION AGREEMENT | 6/29/2009 |
| 2.3894 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | CONSTRUCTION AGREEMENT | 11/30/2013 |
| 2.3895 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | CONSTRUCTION AGREEMENT | 9/4/2015 |
| 2.3896 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | CONSTRUCTION AGREEMENT | 9/30/2016 |
| 2.3897 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | CONSTRUCTION AGREEMENT | |
| 2.3898 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | CONSTRUCTION AGREEMENT | 1/31/2017 |
| 2.3899 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | CONSTRUCTION AGREEMENT | |
| 2.3900 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | CONSTRUCTION AGREEMENT | 9/8/2017 |
| 2.3901 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | CONSTRUCTION AGREEMENT | |
| 2.3902 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | CONSTRUCTION AGREEMENT | 1/15/2018 |
| 2.3903 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 6/30/2008 |
| 2.3904 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | |
| 2.3905 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 9/19/2011 |
| 2.3906 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.3907 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | |
| 2.3908 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | |
| 2.3909 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | |
| 2.3910 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 10/12/2012 |
| 2.3911 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 3/1/2013 |
| 2.3912 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 3/1/2013 |
| 2.3913 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 7/10/2014 |
| 2.3914 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 11/30/2015 |
| 2.3915 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 10/20/2015 |
| 2.3916 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 2/3/2017 |
| 2.3917 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 2/28/2017 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3918 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 3/31/2017 |
| 2.3919 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 2/15/2018 |
| 2.3920 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 4/10/2019 |
| 2.3921 | BUTTERS FETTING COMPANY INC | 1669 S 1ST ST | | MILWAUKEE | WI | 53204-2902 | | SERVICE AGREEMENT | 6/18/2018 |
| 2.3922 | BUXMONT ELECTRIC | 14 S PERKASIE RD | | PERKASIE | PA | 18944-2456 | | DEALER AGREEMENT | |
| 2.3923 | BUY BOARD COOPERATIVE PURCHASING | 12007 RESEARCH BOULEVARD | | AUSTIN | TX | 78759-2439 | | SUPPLY AGREEMENT | 5/31/2015 |
| 2.3924 | BUY BOARD COOPERATIVE PURCHASING | PO BOX 400 | | AUSTIN | TX | 78767-0400 | | SUPPLY AGREEMENT | 5/31/2015 |
| 2.3925 | BUY4MICHIGAN | NO ADDRESS AVAILABLE | | | | | | REGISTRATION AGREEMENT | |
| 2.3926 | BUYBOARD COOPERATIVE PURCHASING | PO BOX 400 | | AUSTIN | TX | 78767 | | NOTICE | |
| 2.3927 | BUYERZONE.COM. INC | PO BOX 7247-7026 | | PHILADELPHIA | PA | 19170 | | LEAD GENERATION AGREEMENT | 3/3/2011 |
| 2.3928 | BUYERZONE.COM. INC | PO BOX 7247-7026 | | PHILADELPHIA | PA | 19170 | | LEAD GENERATION AGREEMENT | 5/3/2012 |
| 2.3929 | BUYERZONE.COM. INC | PO BOX 7247-7026 | | PHILADELPHIA | PA | 19170 | | SERVICE AGREEMENT | 3/3/2007 |
| 2.3930 | BUZYNISKI ELECTRIC INC | 1627 PHILLIPS RD | | APPLETON | NY | 14008 | | DEALER AGREEMENT | |
| 2.3931 | BUZZ ELECTRIC | 423 PINE | | STERLING | CO | 80751 | | DEALER AGREEMENT | |
| 2.3932 | BVK | 250 W COVENTRY CT STE 300 | | MILWAUKEE | WI | 53217-3966 | | SERVICE AGREEMENT | 6/30/2009 |
| 2.3933 | BVK/MCDONALD | 250 W COVENTRY CT STE 300 | | MILWAUKEE | WI | 53217-3966 | | CONSULTING AGREEMENT | 6/30/2019 |
| 2.3934 | BY PASS LAWN & GARDEN | 104 VILLAGE DR STE 1 | | GREENEVILLE | TN | 37745-4257 | | DEALER AGREEMENT | |
| 2.3935 | BYHALIA SMALL ENGINES | 8599 HWY 178 | | BYHALIA | MS | 38611 | | DEALER AGREEMENT | |
| 2.3936 | BYLES WELDING & TRACTOR CO INC | 245 HIGHWAY 171 BYP | | MANY | LA | 71449-2859 | | DEALER AGREEMENT | |
| 2.3937 | BYLES WELDING & TRACTOR CO INC | 245 HIGHWAY 171 BYP | | MANY | LA | 71449-2859 | | DEALER AGREEMENT | |
| 2.3938 | BYNUM OUTDOOR POWER EQUIPMENT | 622 COLUMBUS ST E | | FAYETTE | AL | 35555-2619 | | DEALER AGREEMENT | |
| 2.3939 | BY-PASS POWER EQUIPMENT INC | PO BOX 1338 | | WAYNESVILLE | NC | 28786 | | DEALER AGREEMENT | |
| 2.3940 | BY-PASS POWER EQUIPMENT INC | PO BOX 1338 | | WAYNESVILLE | NC | 28786 | | DEALER AGREEMENT | |
| 2.3941 | BYRNSIDE HARDWARE | PO BOX 157 | | DANVILLE | WV | 25053 | | DEALER AGREEMENT | |
| 2.3942 | BYRUM HEATING & A/C, INC. | PO BOX 160 | | MARSHVILLE | NC | 28103 | | DEALER AGREEMENT | |
| 2.3943 | BYWATER'S OUTDOOR POWER EQUIPMENT | 9055 E M 21 | | OVID | MI | 48866-9475 | | DEALER AGREEMENT | |
| 2.3944 | C & B FARM & GARDEN INC | 5680 STATE ROUTE 104 | | OSWEGO | NY | 13126-6114 | | DEALER AGREEMENT | |
| 2.3945 | C & B FARM & GARDEN INC | 5680 STATE ROUTE 104 | | OSWEGO | NY | 13126-6114 | | DEALER AGREEMENT | |
| 2.3946 | C & B SMALL ENGINE REPAIR INC | 7600B E MAIN ST | | LIMA | NY | 14485-9752 | | DEALER AGREEMENT | |
| 2.3947 | C & B SMALL ENGINE REPAIR INC | 7600B E MAIN ST | | LIMA | NY | 14485-9752 | | DEALER AGREEMENT | |
| 2.3948 | C & C CUSTOM TRAILERS | 7090 E ANDREW JOHNSON HWY | | CHUCKEY | TN | 37641-5316 | | DEALER AGREEMENT | |
| 2.3949 | C & C ELECTRIC | PO BOX 349 | | PREWITT | NM | 87045 | | DEALER AGREEMENT | |
| 2.3950 | C & C ELECTRICAL SERVICES | 634 E FANNIN ST | | GOLIAD | TX | 77963-4255 | | DEALER AGREEMENT | |
| 2.3951 | C & C FARM & HOME SUPPLY INC | 3260 S SPRINGFIELD AVE | | BOLIVAR | MO | 65613 | | DEALER AGREEMENT | |
| 2.3952 | C & C REPAIR LLC | 5028 PAGE AVE | | JACKSON | MI | 49201 | | DEALER AGREEMENT | |
| 2.3953 | C & D CUSTOM, LLC | 124 CHURCH HILL RD | | WOODBURY | CT | 06798 | | DEALER AGREEMENT | |
| 2.3954 | C & E TRUE VALUE HARDWARE | 70 N PLAINS ROAD | | THE PLAINS | OH | 45780 | | DEALER AGREEMENT | |
| 2.3955 | C & E TRUE VALUE HARDWARE | 70 N PLAINS ROAD | | THE PLAINS | OH | 45780 | | DEALER AGREEMENT | |
| 2.3956 | C & H ELECTRIC LLC | 12929 LEGORE BRIDGE RD | | ROCKY RIDGE | MD | 21778-8515 | | DEALER AGREEMENT | |
| 2.3957 | C & J ELECTRICAL SERVICES, LLC | 228 18TH STREET N | | BIRMINGHAM | AL | 35203 | | DEALER AGREEMENT | |
| 2.3958 | C & K EQUIPMENT INC | 1851 COMMERCIAL AVE | | SHERIDAN | WY | 82801-8537 | | DEALER AGREEMENT | |
| 2.3959 | C & L MOWER SERVICE | 2303 AUSTIN HWY | | SAN ANTONIO | TX | 78218-1902 | | DEALER AGREEMENT | |
| 2.3960 | C & L MOWER SERVICE | 2303 AUSTIN HWY | | SAN ANTONIO | TX | 78218-1902 | | DEALER AGREEMENT | |
| 2.3961 | C & R ELECTRIC LLC | 6960 E. BLANCHARD RD | | SHEPHERD | MI | 48883 | | DEALER AGREEMENT | |
| 2.3962 | C & R POWER EQUIPMENT, LLC. | 107 WEST FIRST STREET | | BAY MINETTE | AL | 36507 | | DEALER AGREEMENT | |
| 2.3963 | C & S OUTDOOR EQUIPMENT LLC | 770 N. MICHIGAN ST | | ARGOS | IN | 46501 | | DEALER AGREEMENT | |
| 2.3964 | C & S REPAIR CENTER INC | W 507 UWCHLAN  AVE | | DOWNINGTOWN | PA | 19335 | | DEALER AGREEMENT | |
| 2.3965 | C & S WORLDWIDE HOLDINGS INC | 499 COL EILEEN COLLINS BLVD | | SYRACUSE | NY | 13212 | | CONSULTING AGREEMENT | 2/28/2013 |
| 2.3966 | C & S WORLDWIDE HOLDINGS INC | 499 COL EILEEN COLLINS BLVD | | SYRACUSE | NY | 13212 | | STATEMENT OF WORK | 12/31/2012 |
| 2.3967 | C & W ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.3968 | C A POWER EQUIPMENT | 52 A RR 34 | | MATAWAN | NJ | 07747 | | DEALER AGREEMENT | |
| 2.3969 | C AND D COOLING AND HEATING | PO BOX 191 | | GILLETTE | NJ | 07933 | | DEALER AGREEMENT | |
| 2.3970 | C AND D ELECTRICAL AND GENERATORS | 308 GRAND CAILLOU RD | | HOUMA | LA | 70363 | | DEALER AGREEMENT | |
| 2.3971 | C AND D ELECTRICAL AND GENERATORS | 308 GRAND CAILLOU RD | | HOUMA | LA | 70363 | | DEALER AGREEMENT | |
| 2.3972 | C BUNDE SALES INC | 1533 W LASKEY RD | | TOLEDO | OH | 43612-2913 | | DEALER AGREEMENT | |
| 2.3973 | C D ROUSE & COMPANY | 657 WORTHINGTON RD | | WINTERVILLE | NC | 28590-7847 | | DEALER AGREEMENT | |
| 2.3974 | C D ROUSE & COMPANY | 657 WORTHINGTON RD | | WINTERVILLE | NC | 28590-7847 | | DEALER AGREEMENT | |
| 2.3975 | C G & A INC | PO BOX 252 | | BOWIE | MD | 20715 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.3976 | C H ROBINSON WORLDWIDE INC | 14701 CHARLSON ROAD | | EDEN PRAIRIE | MN | 55480-9121 | | TRANSPORTATION AGREEMENT | |
| 2.3977 | C I M SYSTEMS INC | 15500 HERRIMAN BLVD | | NOBLESVILLE | IN | 46060-4217 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.3978 | C I M SYSTEMS INC | 15500 HERRIMAN BLVD | | NOBLESVILLE | IN | 46060-4217 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.3979 | C I M SYSTEMS INC | 15500 HERRIMAN BLVD | | NOBLESVILLE | IN | 46060-4217 | | EQUIPMENT AGREEMENT | 12/31/2007 |
| 2.3980 | C J ELECTRIAL INC | PO BOX 701 | | FREELAND | MI | 48623 | | DEALER AGREEMENT | |
| 2.3981 | C J PALLETS & RECYCLING LLC | 3524 UPPER BIG SPRINGS ROAD | | LA GRANGE | GA | 30241 | | WASTE\SCRAP AGREEMENT | 4/10/2005 |
| 2.3982 | C J WONSIDLER BROTHERS | 1975 TRUMBAUERSVILLE RD | | QUAKERTOWN | PA | 18951-2013 | | DEALER AGREEMENT | |
| 2.3983 | C JOHNSON AND ASSOCIATES LLC | 15055 WEST 139TH STREET | | HOMER GLEN | IL | 60491 | | CONSULTING AGREEMENT | 12/31/2006 |
| 2.3984 | C K BUILDER & ELECTRICAL LLC | 8825 KINGSTON RD | | SHREVEPORT | LA | 71118 | | DEALER AGREEMENT | |
| 2.3985 | C U SERVICES | 17809 WHIPPOORWILL RD | | NAVASOTA | TX | 77868 | | DEALER AGREEMENT | |
| 2.3986 | C UBICO CIA | 7A AVENIDA SUR, 17 Y 18 CALLES | | GUATEMALA CITY | | | GUATEMALA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 3/11/1955 |
| 2.3987 | C W PURPERO INC | 1190 WEST RAWSON AVENUE | | OAK CREEK | WI | 53154 | | CONSTRUCTION AGREEMENT | 6/30/2010 |
| 2.3988 | C W PURPERO INC | 1190 WEST RAWSON AVENUE | | OAK CREEK | WI | 53154 | | CONSTRUCTION AGREEMENT | 6/30/2010 |
| 2.3989 | C W PURPERO INC | 1190 WEST RAWSON AVENUE | | OAK CREEK | WI | 53154 | | CONSTRUCTION AGREEMENT | 9/15/2010 |
| 2.3990 | C W PURPERO INC | 1190 WEST RAWSON AVENUE | | OAK CREEK | WI | 53154 | | NOTICE | 6/29/2010 |
| 2.3991 | C W SANDERSON'S | 115 E COLLEGE ST | | KENTON | TN | 38233-1335 | | DEALER AGREEMENT | |
| 2.3992 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.3993 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.3994 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 7/2/2008 |
| 2.3995 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 6/30/2008 |
| 2.3996 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 10/1/2008 |
| 2.3997 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 4/4/2008 |
| 2.3998 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 4/4/2008 |
| 2.3999 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 7/4/2008 |
| 2.4000 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 1/30/2009 |
| 2.4001 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 1/4/2009 |
| 2.4002 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 3/30/2009 |
| 2.4003 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 3/30/2009 |
| 2.4004 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 6/30/2007 |
| 2.4005 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 12/30/2008 |
| 2.4006 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 10/4/2008 |
| 2.4007 | C&C CARTAGE | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 12/2/2008 |
| 2.4008 | C&C CARTAGE INC | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 10/1/2007 |
| 2.4009 | C&C CARTAGE INC | 1175 FLOYD STREET | | KENNETT | MO | 63857 | | WAREHOUSE SERVICES AGREEMENT | 6/30/2008 |
| 2.4010 | C&C ENTERPRISES | W208 N16901 CENTER ST | | JACKSON | WI | 53037 | | WASTE\SCRAP AGREEMENT | 7/20/2009 |
| 2.4011 | C&C SMALL ENGINES INC | 4285 HILL ST | | ANNISTON | AL | 36206-2107 | | DEALER AGREEMENT | |
| 2.4012 | C&M AIR COOLED ENGINE INC | PO BOX 20517 | | WACO | TX | 76701 | | DEALER AGREEMENT | |
| 2.4013 | C&R IMPLEMENT COMPANY | PO BOX 470 | | WILLIAMSTON | NC | 27892-0470 | | DEALER AGREEMENT | |
| 2.4014 | C&R INDUSTRIES CC | 45 PIET RETIEF ROAD | PO BOX 28382 | QUEENSMEAD | KZN | 4093 | ZA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/7/2018 |
| 2.4015 | C&R LAWN MOWER SHOP INC | 7401 HARDY ROAD | | HARDY | VA | 24101 | | DEALER AGREEMENT | |
| 2.4016 | C&R RENTAL OUTDOOR COMPANY | 227 OLD HIGHWAY 90 W | | VIDOR | TX | 77662-4834 | | DEALER AGREEMENT | |
| 2.4017 | C&S POWDER COATINGS INC | 1506 U.S. HWY. 129 | | WEST POINT | GA | 31833 | | BAILMENT AGREEMENT | |
| 2.4018 | C&U AMERICAS LLC | 45901 FIVE MILE RD | | PLYMOUTH | MI | 48170-2436 | | CONFIRMATION | |
| 2.4019 | C&W REPAIR | PO BOX 282 | | VOLGA | SD | 57071 | | DEALER AGREEMENT | |
| 2.4020 | C. E. SYSTEMS | PO BOX 11117 | | TAMPA | FL | 33680 | | DEALER AGREEMENT | |
| 2.4021 | C. T. FARINELLA & SONS INC | 88 PORTLAND AVE, UNIT L | | BERGENFIELD | NJ | 07621 | | DEALER AGREEMENT | |
| 2.4022 | C.A.D. CO. | 1365 STRYKERS RD | | PHILLIPSBURG | NJ | 08865-9491 | | DEALER AGREEMENT | |
| 2.4023 | C.A.D. CO. | 1365 STRYKERS RD | | PHILLIPSBURG | NJ | 08865-9491 | | DISTRIBUTION AGREEMENT | |
| 2.4024 | C.G. ELECTRICAL | 348 RYE RD | | MUNDELEIN | IL | 60060-1144 | | DEALER AGREEMENT | |
| 2.4025 | C.G.E. ELECTRIC | 26617 GRAND RIVER AVE | | REDFORD | MI | 48240 | | DEALER AGREEMENT | |
| 2.4026 | C.H. ROBINSON FREIGHT SERVICES | 14701 CHARLSON ROAD | | EDEN PRAIRIE | MN | 55480-9121 | | POWER OF ATTORNEY | |
| 2.4027 | C.H. WALTZ SONS, INC. | 6570 STATE ROUTE 973 E | | COGAN STATION | PA | 17728-8574 | | DEALER AGREEMENT | |
| 2.4028 | C.J. HOGAN, LLC | 12605 PEACH LN | | CORDOVA | MD | 21625-2809 | | DEALER AGREEMENT | |
| 2.4029 | C.M. SMITH & SONS ELECTRIC | 106 EVANS CT. | | CAMBRIDGE | MD | 21613 | | DEALER AGREEMENT | |
| 2.4030 | CA FERRETERIA DEL LAGO | 8260 NW 14 STREET | | DORAL | FL | 33126 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | 7/29/1949 |
| 2.4031 | CA TECHNOLOGIES | 520 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10022 | | LICENSE AGREEMENT | |
| 2.4032 | CA TECHNOLOGIES | 520 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10022 | | QUOTATION | 2/27/2017 |
| 2.4033 | CA TECHNOLOGIES | 520 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10022 | | QUOTATION | 2/27/2018 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4034 | CA, INC. | PO BOX 3591 | | PHILADELPHIA | PA | 19178-3591 | | QUOTATION | 2/27/2016 |
| 2.4035 | CABELA'S | 1 CABELA DR | | SIDNEY | NE | 69160 | | SERVICE AGREEMENT | 6/30/2007 |
| 2.4036 | CACTUS COMMERCE INC | 35 GAMELIN BLVD | | GATINEAU | QC | J8Y 1V4 | CA | CONSULTING AGREEMENT | 3/31/2005 |
| 2.4037 | CACTUS COMMERCE INC | 35 GAMELIN BLVD | | GATINEAU | QC | J8Y 1V4 | CA | CONSULTING AGREEMENT | 3/31/2004 |
| 2.4038 | CADCO | 1365 STRYKERS RD | | PHILLIPSBURG | NJ | 08865-9491 | | DISTRIBUTION AGREEMENT | |
| 2.4039 | CADORATH | 2070 LOGAN AVENUE | | WINNIPEG | MANITOBA | R2R 0H9 | CANADA | BAILMENT AGREEMENT | |
| 2.4040 | CAHABA LAWN & GARDEN | 3940 CYPRESS DR | | BIRMINGHAM | AL | 35243-5422 | | DEALER AGREEMENT | |
| 2.4041 | CAIN ELECTRIC, INC | 5731 PLANTATION RD | | THEODORE | AL | 36582-1735 | | DEALER AGREEMENT | |
| 2.4042 | CAJUN COMFORT INC. | 15711 AIRLINE HIGHWAY | | NORCO | LA | 70079 | | DEALER AGREEMENT | |
| 2.4043 | CAL POWER | 3804 BERNICE DRIVE | | SAN DIEGO | CA | 92107 | | DEALER AGREEMENT | |
| 2.4044 | CALAMETTI & SON ELECTRICAL SERVICE | 14449 SCENIC HIGHWAY 98 | | FAIRHOPE | AL | 36532-5916 | | DEALER AGREEMENT | |
| 2.4045 | CALAVERAS LUMBER COMPANY INC | 155 S MAIN STREET | | ANGELS CAMP | CA | 95221 | | DEALER AGREEMENT | |
| 2.4046 | CALAVERAS LUMBER COMPANY INC | 155 S MAIN STREET | | ANGELS CAMP | CA | 95221 | | DEALER AGREEMENT | 6/26/2020 |
| 2.4047 | CALDWELL COUNTY HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 350 BECKNER LANE | | PRINCETON | KY | 42445 | | DONATION AGREEMENT | 7/27/2017 |
| 2.4048 | CALDWELL OUTDOOR POWER EQUIPMENT | 1914 N MAIN ST | | DE SOTO | MO | 63020 | | DEALER AGREEMENT | |
| 2.4049 | CALDWELL OUTDOOR POWER EQUIPMENT CO | 1914 N MAIN ST | | DE SOTO | MO | 63020 | | DEALER AGREEMENT | |
| 2.4050 | CALDWELL OUTDOOR POWER EQUIPMENT CO | 1914 N MAIN ST | | DE SOTO | MO | 63020 | | DEALER AGREEMENT | |
| 2.4051 | CALDWELL POWER EQUIPMENT | 399 TREADWELL ST | | HAMDEN | CT | 06514 | | DEALER AGREEMENT | |
| 2.4052 | CALHOUN TOOL & EQUIPMENT RENTAL | 811 S WALL ST | | CALHOUN | GA | 30701-2617 | | DEALER AGREEMENT | |
| 2.4053 | CALIENDO SAVIO ENTERPRISES INC | PO BOX 510941 | | NEW BERLIN | WI | 53151 | | CONSIGNMENT AGREEMENT | 4/14/2007 |
| 2.4054 | CALIFORNIA EASTERN LABORATORIES | 4248 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4002 | | SERVICE AGREEMENT | 10/3/2014 |
| 2.4055 | CALIFORNIA EASTERN LABORATORIES | 4248 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4002 | | SERVICE AGREEMENT | |
| 2.4056 | CALIFORNIA EASTERN LABORATORIES INC | 4248 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4002 | | SERVICE AGREEMENT | 10/3/2014 |
| 2.4057 | CALIFORNIA ENERGY COMMISSION | 1516 9TH ST | | SACRAMENTO | CA | 95814-5512 | | SETTLEMENT AGREEMENT | 12/31/2017 |
| 2.4058 | CALIFORNIA ENVIRONMENTAL ASSOC | 423 WASHINGTON ST 3RD FLOOR | | SAN FRANCISCO | CA | 94111 | | CONSULTING AGREEMENT | |
| 2.4059 | CALIFORNIA TURF EQUIPMENT & | 956 N J ST | | TULARE | CA | 93274-1937 | | DEALER AGREEMENT | |
| 2.4060 | CALIFORNIA TURF EQUIPMENT & | 956 N J ST | | TULARE | CA | 93274-1937 | | DEALER AGREEMENT | |
| 2.4061 | CALL PROCESSING SOLUTIONS | 2 SYLVAN WAY | | PARSIPPANY | NJ | 07054 | | SERVICE AGREEMENT | 12/31/1998 |
| 2.4062 | CALL2RECYCLE INC | 1000 PARKWOOD CIRCLE SUITE 200 | | ATLANTA | GA | 30339-2123 | | WASTE SERVICES AGREEMENT | 6/24/2021 |
| 2.4063 | CALLAN PRINTING & LAMINATING CO | 823 SOUTH SECOND STREET | | MILWAUKEE | WI | 53204 | | EQUIPMENT LEASE | |
| 2.4064 | CALLAWAY GARDENS | PO BOX 2000 | | PINE MOUNTAIN | GA | 31822 | | SPONSORSHIP AGREEMENT | 8/31/2005 |
| 2.4065 | CALLAWAY GARDENS RESORT INC | PO BOX 2000 | | PINE MOUNTAIN | GA | 31822 | | PROMOTIONAL\ADVERTISING AGREEMENT | 8/31/2005 |
| 2.4066 | CALLAWAY LAWN EQUIPMENT | 641 NORTH TYNDALL PARKWAY | | PANAMA CITY | FL | 32404 | | DEALER AGREEMENT | |
| 2.4067 | CALLAWAY LAWN EQUIPMENT | 641 NORTH TYNDALL PARKWAY | | PANAMA CITY | FL | 32404 | | DEALER AGREEMENT | |
| 2.4068 | CALLOWAY COUNTY BASEBALL DIAMOND | PO BOX 190 | | MURRAY | KY | 42071 | | PROMOTIONAL\ADVERTISING AGREEMENT | 3/1/2005 |
| 2.4069 | CALLOWAY COUNTY BOYS BACKBOARD CLUB | 608 DUNCAN TRL | | DEXTER | KY | 42036 | | PROMOTIONAL\ADVERTISING AGREEMENT | 3/5/2004 |
| 2.4070 | CALLOWAY COUNTY HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 2108 COLLEGE FARM ROAD | | MURRAY | KY | 42071 | | DONATION AGREEMENT | 7/20/2017 |
| 2.4071 | CALLOWAY COUNTY JAIL | 1491 WRATHER ROAD | | ALMO | KY | 42020 | | DONATION AGREEMENT | 3/20/2018 |
| 2.4072 | CALLOWAY COUNTY MIDDLE SCHOOL | 2108A COLLEGE FARM RD | | MURRAY | KY | 42071 | | DONATION AGREEMENT | 11/11/2019 |
| 2.4073 | CAL-RAY ELECTRIC | 601 N. DAL PASO ST | | HOBBS | NM | 88240 | | DEALER AGREEMENT | |
| 2.4074 | CAL'S | 1555 RIVER RD | | BOYCE | LA | 71409-9210 | | DEALER AGREEMENT | |
| 2.4075 | CAL'S AUTO REPAIR | 808 N MAIN ST | | CHARLES CITY | IA | 50616-2146 | | DEALER AGREEMENT | |
| 2.4076 | CAL'S AUTO REPAIR | 808 N MAIN ST | | CHARLES CITY | IA | 50616-2146 | | DEALER AGREEMENT | |
| 2.4077 | CAL'S AUTO REPAIR | 808 N MAIN ST | | CHARLES CITY | IA | 50616-2146 | | DEALER AGREEMENT | |
| 2.4078 | CAL'S AUTO REPAIR | 808 N MAIN ST | | CHARLES CITY | IA | 50616-2146 | | DEALER AGREEMENT | |
| 2.4079 | CAMAS POWER EQUIPMENT | 306 NORTHEAST EVERETT | | CAMAS | WA | 98607 | | DEALER AGREEMENT | |
| 2.4080 | CAMCAR DIVISION OF TEXTRON, INC. | PO BOX 71191 | | CHICAGO | IL | 60694 | | TERM AGREEMENT | |
| 2.4081 | CAMCRAFT | DEPT 77-6054 | | CHICAGO | IL | 60678-6054 | | TERM AGREEMENT | |
| 2.4082 | CAM-DON MOTORS LTD | PO BOX 109 | | PERDUE | SK | S0K 3C0 | CANADA | DEALER AGREEMENT | |
| 2.4083 | CAM-DON MOTORS LTD | PO BOX 109 | | PERDUE | SK | S0K 3C0 | CANADA | DEALER AGREEMENT | |
| 2.4084 | CAMERON SEED COMPANY | 408 W BATTE ST | | CAMERON | TX | 76520-3911 | | DEALER AGREEMENT | |
| 2.4085 | CAMERON SEED COMPANY | 408 W BATTE ST | | CAMERON | TX | 76520-3911 | | DEALER AGREEMENT | |
| 2.4086 | CAMERON'S HARDWARE & SUPPLY INC | 2195 BALTIMORE PIKE | | OXFORD | PA | 19363 | | DEALER AGREEMENT | |
| 2.4087 | CAMILLA LAWN & GARDEN INC | PO BOX 705 | | CAMILLA | GA | 31730 | | DEALER AGREEMENT | |
| 2.4088 | CAMP HEARTLAND PROJECT INC | 4425 N. PORT WASHINGTON ROAD, SUITE 107 | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 3/30/2009 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4089 | CAMP HOMETOWN HEROES | 1000 BADGER CIRCLE | | GRAFTON | WI | 53024 | | DONATION AGREEMENT | 2/21/2019 |
| 2.4090 | CAMP HOMETOWN HEROES | 1000 BADGER CIRCLE | | GRAFTON | WI | 53024 | | DONATION AGREEMENT | 2/3/2020 |
| 2.4091 | CAMPBELL COUNTY TN COMPREHENSIVE HIGH SCHOOL | 150 COUGAR LANE | | JACKSBORO | TN | 37757 | | DONATION AGREEMENT | 3/5/2019 |
| 2.4092 | CAMPBELL FAMILY HEATING & AC | 350 NE HORSESHOE DRIVE | | BELFAIR | WA | 98528 | | DEALER AGREEMENT | |
| 2.4093 | CAMPBELL HALL MOWERS | 118 HAMPTONBURGH RD | | CAMPBELL HALL | NY | 10916-3029 | | DEALER AGREEMENT | |
| 2.4094 | CAMPBELL SERVICES | 440 HUT HILL RD | | BRIDGEWATER | CT | 06752-1720 | | DEALER AGREEMENT | |
| 2.4095 | CAMPBELL'S EQUIPMENT HARDWARE | 810 MORROW ROAD | | FOREST PARK | GA | 30297 | | DEALER AGREEMENT | |
| 2.4096 | CAMPBELLS INDUSTRIAL HYGIENE SERVIC | 4652 REED ROAD | | THOMPSONS STATION | TN | 37179 | | CONSULTING AGREEMENT | 9/30/2015 |
| 2.4097 | CAMPBELLS INDUSTRIAL HYGIENE SERVIC | 4652 REED ROAD | | THOMPSONS STATION | TN | 37179 | | CONSULTING AGREEMENT | 9/30/2016 |
| 2.4098 | CAMPBELLS INDUSTRIAL HYGIENE SERVIC | 4652 REED ROAD | | THOMPSONS STATION | TN | 37179 | | SERVICE AGREEMENT | 4/27/2016 |
| 2.4099 | CAMPBELLS INDUSTRIAL HYGIENE SERVIC | 4652 REED ROAD | | THOMPSONS STATION | TN | 37179 | | SERVICE AGREEMENT | 4/10/2017 |
| 2.4100 | CAMPBELLS INDUSTRIAL HYGIENE SERVIC | 4652 REED ROAD | | THOMPSONS STATION | TN | 37179 | | SERVICE AGREEMENT | 2/21/2018 |
| 2.4101 | CAMPBELL'S OUTDOOR POWER EQUIPMENT | 7222 CALVERT DR | | STRATHROY | ON | N7G 3H5 | CA | DEALER AGREEMENT | |
| 2.4102 | CAMPBELL'S OUTDOOR POWER EQUIPMENT | 7222 CALVERT DR | | STRATHROY | ON | N7G 3H5 | CA | DEALER AGREEMENT | |
| 2.4103 | CAMPBELL'S REPAIR | 148 NEW GLASGOW RD | | AMHERST | VA | 24521 | | DEALER AGREEMENT | |
| 2.4104 | CAMPBELLSPORT HIGH SCHOOL | 114 WEST SHEBOYGAN STREET | | CAMPBELLSPORT | WI | 53010-2853 | | DONATION AGREEMENT | 2/11/2012 |
| 2.4105 | CAMTECH INC | 1814 LANDRUM DRIVE | | FARMINGTON | MO | 63640 | | EQUIPMENT AGREEMENT | |
| 2.4106 | CAMTECH INC | 1814 LANDRUM DRIVE | | FARMINGTON | MO | 63640 | | EQUIPMENT AGREEMENT | 6/30/2005 |
| 2.4107 | CAN FAN MAN | 1385 WESTLEY LN | | WEST DUNDEE | IL | 60118 | | DEALER AGREEMENT | |
| 2.4108 | CANADARAGO ELECTRIC LLC. | 364 HOKE ROAD | | RICHFIELD SPRINGS | NY | 13439 | | DEALER AGREEMENT | |
| 2.4109 | CANADIAN EQUIPMENT OUTFITTERS INC | 3399 9TH LINE | | INNISFIL | ON | L9S 3Z5 | CA | DEALER AGREEMENT | |
| 2.4110 | CANADIAN SMALL ENGINES | RR #1 | | ELGINBURG | ON | K0H 1M0 | CA | DEALER AGREEMENT | |
| 2.4111 | CANADIAN SMALL ENGINES | RR #1 | | ELGINBURG | ON | K0H 1M0 | CA | DEALER AGREEMENT | |
| 2.4112 | CANADIAN TIRE CORPORATION | PO BOX 770 | | TORONTO | ON | M5V 1J9 | CANADA | SALES AGREEMENT | 3/1/2008 |
| 2.4113 | CANADIAN TIRE CORPORATION | PO BOX 770 | | TORONTO | ON | M5V 1J9 | CANADA | SALES AGREEMENT | 12/31/2006 |
| 2.4114 | CANADIAN TIRE CORPORATION | PO BOX 770 | | TORONTO | ON | M5V 1J9 | CANADA | SUPPLIER CODE OF BUSINESS CONDUCT | |
| 2.4115 | CANADIAN TIRE CORPORATION | PO BOX 770 | | TORONTO | ON | M5V 1J9 | CANADA | SUPPLY AGREEMENT | 9/30/2008 |
| 2.4116 | CANADIAN TIRE CORPORATION | PO BOX 770 | | TORONTO | ON | M5V 1J9 | CANADA | SUPPLY AGREEMENT | 12/31/2009 |
| 2.4117 | CANEX EXPRESSMART #303 | RR#1 GREY RD 112N BLDG M150 | | MEAFORD | ON | N4L 0A1 | CA | SALES AGREEMENT | |
| 2.4118 | CANEX RETAIL STORE #407 | 101-4210 LABELLE ST | | OTTAWA | ON | K1J 1J7 | CA | SALES AGREEMENT | |
| 2.4119 | CANFIELD'S LAWN & GARDEN | 2932 KINGS RUN RD | | SHINGLEHOUSE | PA | 16748-3526 | | DEALER AGREEMENT | |
| 2.4120 | CANFIELD'S OUTDOOR POWER EQUIPMENT | 2932 KINGS RUN RD | | SHINGLEHOUSE | PA | 16748-3526 | | DEALER AGREEMENT | |
| 2.4121 | CANNON FINANCIAL SERVICES INC | 14904 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0149 | | EQUIPMENT LEASE | 6/26/2007 |
| 2.4122 | CANNONDALE GENERATORS INC | PO BOX 391 | | WILTON | CT | 06897 | | DEALER AGREEMENT | |
| 2.4123 | CANNS-BILCO DISTRIBUTORS INC | PO BOX 918 | | ALBURTIS | PA | 18011 | | DEALER AGREEMENT | |
| 2.4124 | CANNS-BILCO DISTRIBUTORS INC | PO BOX 918 | | ALBURTIS | PA | 18011 | | DEALER AGREEMENT | |
| 2.4125 | CANON FINANCIAL SERVICES INC | 14904 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0149 | | EQUIPMENT LEASE | 5/16/2005 |
| 2.4126 | CANON FINANCIAL SERVICES INC | 14904 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0149 | | EQUIPMENT LEASE | 8/1/2011 |
| 2.4127 | CANON FINANCIAL SERVICES INC | 14904 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0149 | | EQUIPMENT LEASE | 7/4/2006 |
| 2.4128 | CANON FINANCIAL SERVICES INC | 14904 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0149 | | EQUIPMENT LEASE | |
| 2.4129 | CANON FINANCIAL SERVICES,INC | 14904 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0149 | | EQUIPMENT LEASE | 8/9/2008 |
| 2.4130 | CANONFINANCIAL SERVICES INC | 14904 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0149 | | EQUIPMENT LEASE | 7/5/2006 |
| 2.4131 | CANOPY | PO BOX 1716 | | FLORIDA HILLS | GAU | 1716 | ZA | STATEMENT OF WORK | |
| 2.4132 | CANOPY INTERNATIONAL INC. | 7 INNOVATION DRIVE | | DUNDAS | ON | L9H 7H9 | CA | MASTER AGREEMENT | |
| 2.4133 | CANOPY INTERNATIONAL INC. | 7 INNOVATION DRIVE | | DUNDAS | ON | L9H 7H9 | CA | SOFTWARE AGREEMENT | |
| 2.4134 | CANTEEN OF AUGUSTA/SAVANNAH | 1817 MARVIN GRIFFIN RD | | AUGUSTA | GA | 30906 | | SERVICE AGREEMENT | 6/14/2008 |
| 2.4135 | CANTEEN OF AUGUSTA/SAVANNAH | 1817 MARVIN GRIFFIN RD | | AUGUSTA | GA | 30906 | | SERVICE AGREEMENT | 5/13/2005 |
| 2.4136 | CANTER ELECTRIC COMPANY | 2100 FAIRFAX RD | | GREENSBORO | NC | 27407-3009 | | DEALER AGREEMENT | |
| 2.4137 | CANTER ELECTRIC COMPANY | 2100 FAIRFAX ROAD | | GREENSBORO | NC | 27407 | | SOFTWARE AGREEMENT | |
| 2.4138 | CANTER ELECTRIC LLC | 2100 FAIRFAX ROAD | | GREENSBORO | NC | 27407 | | SECURITY AGREEMENT | |
| 2.4139 | CANTER ELECTRIC LLC | 2100 FAIRFAX ROAD | | GREENSBORO | NC | 27407 | | SOFTWARE AGREEMENT | |
| 2.4140 | CANTERBURY ELECTRIC LLC | 1163 SAND RIDGE RD | | WATERFORD | OH | 45786-5291 | | DEALER AGREEMENT | |
| 2.4141 | CANTON LAWN & SNOW | 7775 N SHELDON RD | | CANTON | MI | 48187-2134 | | DEALER AGREEMENT | |
| 2.4142 | CANTON POWER EQUIPMENT | 40 WALPOLE TER | | CANTON | MA | 02021-1846 | | DEALER AGREEMENT | |
| 2.4143 | CANTRELL TURF EQUIOMENT INC | 5770 ROSEVILLE RD, UNIT A | | SACRAMENTO | CA | 95842 | | DISTRIBUTION AGREEMENT | |
| 2.4144 | CANTWELL POWER SOLUTIONS | 6413 MIDWAY ROAD | | HALCOM CITY | TX | 76117-5347 | | DEALER AGREEMENT | |
| 2.4145 | CAOLA EQUIPMENT COMPANY | 391 PARK AVE | | WORCESTER | MA | 01610-1026 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4146 | CAPAC HARDWARE STORE LLC | PO BOX 56 | | CAPAC | MI | 48014 | | DEALER AGREEMENT | |
| 2.4147 | CAPAC HARDWARE STORE LLC | PO BOX 56 | | CAPAC | MI | 48014 | | DEALER AGREEMENT | |
| 2.4148 | CAPE AND ISLAND GENERATOR, INC. | 103 MID TECH DR UNIT A | | WEST YARMOUTH | MA | 02673-2588 | | DEALER AGREEMENT | |
| 2.4149 | CAPE ELECTRICAL SUPPLY | 303 PEACHTREE ST NE | | ATLANTA | GA | 30308-3201 | | CONSIGNMENT AGREEMENT | |
| 2.4150 | CAPE ELECTRICAL SUPPLY INC | 489 KELL FARM DR | | CAPE GIRARDEAU | MO | 63701-9028 | | DISTRIBUTION AGREEMENT | 7/11/2018 |
| 2.4151 | CAPE FEAR GENERATORS | 1333 BRIDGE BARRIER ROAD | | CAROLINA BEACH | NC | 28428 | | DEALER AGREEMENT | |
| 2.4152 | CAPE FEAR HEATING & COOLING LLC | PO BOX 95 | | CLARKTON | NC | 28433 | | DEALER AGREEMENT | 9/30/2019 |
| 2.4153 | CAPE FEAR TRACTOR & SAW LLC | 2716 TRADEMARK RD | | WILMINGTON | NC | 28405-2148 | | DEALER AGREEMENT | |
| 2.4154 | CAPE FEAR TRACTOR & SAW LLC | 2716 TRADEMARK RD | | WILMINGTON | NC | 28405-2148 | | DEALER AGREEMENT | |
| 2.4155 | CAPE FEAR TRACTOR & SAW LLC | 2716 TRADEMARK RD | | WILMINGTON | NC | 28405-2148 | | DEALER AGREEMENT | |
| 2.4156 | CAPITAL CONTROL SYSTEMS INC | 2222 MOUTON DRIVE BLDG A | | CARSON CITY | | 89706-0692 | | DEALER AGREEMENT | 2/10/2021 |
| 2.4157 | CAPITAL ELECTRIC CONSTRUCTION | 600 BROADWAY SUITE 600 | | KANSAS CITY | MO | 64105 | | DEALER AGREEMENT | |
| 2.4158 | CAPITAL EQUIPMENT & SUPPLY | 12263 S US HIGHWAY 27 | | DEWITT | MI | 48820-8374 | | DEALER AGREEMENT | |
| 2.4159 | CAPITAL EQUIPMENT & SUPPLY | 12263 S US HIGHWAY 27 | | DEWITT | MI | 48820-8374 | | DEALER AGREEMENT | |
| 2.4160 | CAPITAL EQUIPMENT & SUPPLY | 12263 S US HIGHWAY 27 | | DEWITT | MI | 48820-8374 | | DEALER AGREEMENT | |
| 2.4161 | CAPITAL POWER | 500 ELK STREET | | ALBANY | NY | 12206 | | DEALER AGREEMENT | |
| 2.4162 | CAPITOL EQUIPMENT & MARINE, INC. | 28 HILLIARD ST | | MANCHESTER | CT | 06042-3002 | | DEALER AGREEMENT | |
| 2.4163 | CAPITOL EQUIPMENT & MARINE, INC. | 28 HILLIARD ST | | MANCHESTER | CT | 06042-3002 | | DEALER AGREEMENT | |
| 2.4164 | CAPITOL STAMPINGS CORP | 105 STEELCRAFT DR | | HARTFORD | WI | 53027-1631 | | BAILMENT AGREEMENT | |
| 2.4165 | CAPITOL STAMPINGS CORP | 105 STEELCRAFT DR | | HARTFORD | WI | 53027-1631 | | BAILMENT AGREEMENT | |
| 2.4166 | CAPITOL STAMPINGS CORP | 105 STEELCRAFT DR | | HARTFORD | WI | 53027-1631 | | BAILMENT AGREEMENT | |
| 2.4167 | CAPPELN SMALL ENGINE | 3815 HIGHWAY T | | MARTHASVILLE | MO | 63357 | | DEALER AGREEMENT | |
| 2.4168 | CAPTAIN ELECTRIC INC | 200 WEST 975 NORTH | | OREM | UT | 84057 | | DEALER AGREEMENT | |
| 2.4169 | CAPTARIS | NO ADDRESS AVAILABLE | | | | | | SOFTWARE SUPPORT AGREEMENT | 10/23/2004 |
| 2.4170 | CAR & GENERAL (KENYA) LTD. | P.O. BOX 20001 | | NAIROBI | KE | | KE | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.4171 | CAR & GENERAL (KENYA) LTD. | P.O. BOX 20001 | | NAIROBI | KE | | KE | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.4172 | CAR & GENERAL TRADING LIMITED | MAKTABA STREET | PO BOX 1552 | DAR ES SALAAM | 004 | 00000 | TZ | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.4173 | CAR AND GENERAL TRADING LIMITED | MAKTABA STREET | | DAR ES SALAAM | TZ | | TZ | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.4174 | CAR AND GENERAL UGANDA LTD | CARGEN HOUSE 13A KAMPALA RD | | KAMPALA | UG | | UG | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.4175 | CAR AND GENERAL UGANDA LTD | CARGEN HOUSE 13A KAMPALA RD | | KAMPALA | UG | | UG | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.4176 | CARAUSTAR INDUSTRIES INC | 3082 HUMPHRIES HILL RD | | AUSTELL | GA | 30106-3850 | | WASTE\SCRAP AGREEMENT | 10/3/2016 |
| 2.4177 | CARD BROTHERS EQUIPMENT INC | 12296 BRADY RD | | CHESANING | MI | 48616-9561 | | DEALER AGREEMENT | |
| 2.4178 | CARDINAL CONVEYOR INC | 314 WALLACE DR | | COLDWATER | MS | 38618-3063 | | SERVICE AGREEMENT | 7/10/2009 |
| 2.4179 | CARDINAL CONVEYOR INC | 314 WALLACE DR | | COLDWATER | MS | 38618-3063 | | SERVICE AGREEMENT | 2/24/2013 |
| 2.4180 | CARDINAL CONVEYOR INC | 314 WALLACE DR | | COLDWATER | MS | 38618-3063 | | SERVICE AGREEMENT | 4/28/2013 |
| 2.4181 | CARDINAL STRITCH UNIVERSTIY | 3354 NORTH DOWNER DRIVE | | MILWAUKEE | WI | 53211 | | DONATION AGREEMENT | 10/14/2009 |
| 2.4182 | CARDO ELECTRIC LLC | 27 FARRANDALE AVE | | BLOOMFIELD | NJ | 07003 | | DEALER AGREEMENT | |
| 2.4183 | CARDOZE Y LINDO S A | APARTADO 0819-07230 | | VIA TOCUMEN, LA PULIDA | 001 | 00000 | PA | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.4184 | CARDOZE Y LINDO S A | APARTADO 0819-07230 | | VIA TOCUMEN, LA PULIDA | 001 | 00000 | PA | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 5/31/2003 |
| 2.4185 | CARDOZE Y LINDO S A | APARTADO 0819-07230 | | VIA TOCUMEN, LA PULIDA | 001 | 00000 | PA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2013 |
| 2.4186 | CARDOZE Y LINDO S A | APARTADO 0819-07230 | | VIA TOCUMEN, LA PULIDA | 001 | 00000 | PA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.4187 | CARDOZE Y LINDO S A | APARTADO 0819-07230 | | VIA TOCUMEN, LA PULIDA | 001 | 00000 | PA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.4188 | CARDOZE Y LINDO S A | APARTADO 0819-07230 | | VIA TOCUMEN, LA PULIDA | 001 | 00000 | PA | NOTICE | |
| 2.4189 | CAREER RECH | 1500 WEST SEVENTH AVENUE | | STILLWATER | OK | 74074-4364 | | LICENSE AGREEMENT | |
| 2.4190 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.4191 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2007 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4192 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2008 |
| 2.4193 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.4194 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2005 |
| 2.4195 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2007 |
| 2.4196 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2006 |
| 2.4197 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2007 |
| 2.4198 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2007 |
| 2.4199 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.4200 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.4201 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.4202 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2009 |
| 2.4203 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.4204 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.4205 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.4206 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.4207 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.4208 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2019 |
| 2.4209 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.4210 | CARGILE KLACZEK AND ASSOC | 7156 W 127TH ST STE 393 | | PALOS HEIGHTS | IL | 60463-1560 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.4211 | CARGILL INC | 266 BLAIR BEND DR | | LOUDON | TN | 37774-6564 | | SUPPLY AGREEMENT | 4/30/2011 |
| 2.4212 | CARGILL INC | 266 BLAIR BEND DR | | LOUDON | TN | 37774-6564 | | SUPPLY AGREEMENT | 12/31/2011 |
| 2.4213 | CARGILL INC | 266 BLAIR BEND DR | | LOUDON | TN | 37774-6564 | | SUPPLY AGREEMENT | 1/30/2012 |
| 2.4214 | CARGILL INC | 266 BLAIR BEND DR | | LOUDON | TN | 37774-6564 | | SUPPLY AGREEMENT | 6/30/2012 |
| 2.4215 | CARIBBEAN TURF | ENSANCHE LA JULIA | | SANTO DOMINGO | DO | 10109 | DO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/30/2013 |
| 2.4216 | CARIBBEAN TURF | ENSANCHE LA JULIA | | SANTO DOMINGO | DO | 10109 | DO | NOTICE | |
| 2.4217 | CARIMAT SARL | LES HAUTS DE CALIFORNIE | | LAMENTIN | 001 | 97232 | MQ | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2016 |
| 2.4218 | CARIMAT SARL | LES HAUTS DE CALIFORNIE | | LAMENTIN | 001 | 97232 | MQ | TERMS AND CONDITIONS | |
| 2.4219 | CARIMAT SARL | LES HAUTS DE CALIFORNIE | | LAMENTIN | 001 | 97232 | MQ | TERMS AND CONDITIONS | |
| 2.4220 | CARL STAHL AMERICAN LIFTING LLC | W233 N2800 ROUNDY CIRCLE WEST | | WAUKESHA | WI | 53186 | | SERVICE AGREEMENT | 9/11/2015 |
| 2.4221 | CARL ZEISS INDUSTRIAL METROLOGY, LLC | 6250 SYCAMORE LANE | | MAPLE GROVE | MN | 55369 | | SERVICE AGREEMENT | 11/22/2019 |
| 2.4222 | CARLETON EQUIPMENT COMPANY INC | 4704 SOUTH 29TH ST | | KALAMAZOO | MI | 49048 | | DEALER AGREEMENT | |
| 2.4223 | CARLETON EQUIPMENT COMPANY INC | 4704 SOUTH 29TH ST | | KALAMAZOO | MI | 49048 | | DEALER AGREEMENT | |
| 2.4224 | CARLISLE COUNTY PUBLIC SCHOOLS - AGRICULTURAL EDUCATION DEPARTMENT | 4557 STATE ROUTE 1377 | | BARDWELL | KY | 42023 | | DONATION AGREEMENT | 7/19/2017 |
| 2.4225 | CARLS ELECTRICAL SERVICES INC | 2030 ROUTE 37 E | | TOMS RIVER | NJ | 08753-7169 | | DEALER AGREEMENT | |
| 2.4226 | CARL'S EQUIPMENT AND SUPPLY #4093 | 283 MEDFORD AVE | | PATCHOGUE | NY | 11772 | | DEALER AGREEMENT | |
| 2.4227 | CARL'S REPAIR | 238 WOODLAND AVE | | CAREY | OH | 43316-1048 | | DEALER AGREEMENT | |
| 2.4228 | CARLSBAD SMALL ENGINE | 2310 W CHURCH STREET | | CARLSBAD | NM | 88220 | | DEALER AGREEMENT | |
| 2.4229 | CARLSBAD SMALL ENGINE | 2310 W CHURCH STREET | | CARLSBAD | NM | 88220 | | DEALER AGREEMENT | |
| 2.4230 | CARLTON STANDBY POWER SYSTEMS | 10 CARLTON RD | | MONSEY | NY | 10952-2520 | | DEALER AGREEMENT | |
| 2.4231 | CARMEAN ELECTRIC OF SPRINGFIELD | 2863 SINGER AVE | | SPRINGFIELD | IL | 62703-2132 | | DEALER AGREEMENT | |
| 2.4232 | CARMEL WELDING AND SUPPLY CO INC | 550 SOUTH RANGELINE ROAD | | CARMEL | IN | 46032 | | DEALER AGREEMENT | |
| 2.4233 | CARMICHAEL CREATIVE SERVICES INC | 3593 ZUR LEONARD ROAD | | VALE | NC | 28168 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.4234 | CARMICHAEL CREATIVE SERVICES INC | 3593 ZUR LEONARD ROAD | | VALE | NC | 28168 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.4235 | CARMICHAEL CREATIVE SERVICES INC | 3593 ZUR LEONARD ROAD | | VALE | NC | 28168 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.4236 | CARMICHAEL LYNCH INC | PO BOX 7247-7385 | | PHILADELPHIA | PA | 19170-7385 | | CONSULTING AGREEMENT | 6/30/2010 |
| 2.4237 | CARMODY MACDONALD P.C. | 120 S CENTRAL AVE., STE 1800 | | ST. LOUIS | MO | 63105-1726 | | ENGAGEMENT LETTER | |
| 2.4238 | CARNOT EMISSION SERVICES | 616 PERRIN | | SAN ANTONIO | TX | 78226 | | SERVICE AGREEMENT | |
| 2.4239 | CARNOT EMISSION SERVICES | 616 PERRIN | | SAN ANTONIO | TX | 78226 | | SERVICE AGREEMENT | |
| 2.4240 | CAROL MAAS | 5323 WEST HOWARD AVENUE | | MILWAUKEE | WI | 53220 | | DONATION AGREEMENT | 10/2/2009 |
| 2.4241 | CAROLINA COMFORT & AIR INC | 5212 US 70 BUS HWY W | | CLAYTON | NC | 27520-6813 | | DEALER AGREEMENT | |
| 2.4242 | CAROLINA CONSTRUCTION MPE | 224 FREMONT DR | | SIMPSONVILLE | SC | 29680 | | DEALER AGREEMENT | |
| 2.4243 | CAROLINA ELECTRICAL SOLUTIONS LLC | 62A FRONT ST | | GEORGETOWN | SC | 29440 | | DEALER AGREEMENT | 3/19/2021 |
| 2.4244 | CAROLINA ELECTRICAL SRV. CO., INC. | PO BOX 113 | | ROARING GAP | NC | 28668 | | DEALER AGREEMENT | |
| 2.4245 | CAROLINA ENERGY GREEN SOLUTIONS LLC | 203 S ELM ST | | GREENSBORO | NC | 27401 | | DEALER AGREEMENT | |
| 2.4246 | CAROLINA ENERGY WATER AND AIR | 1705-D ORR INDUSTRIAL CT | | CHARLOTTE | NC | 28213 | | DEALER AGREEMENT | |
| 2.4247 | CAROLINA GARDEN & TURF INC | 3913 SAVANNAH HWY | | JOHNS ISLAND | SC | 29455 | | DEALER AGREEMENT | |
| 2.4248 | CAROLINA HANDLING,LLC | 4835 SIRONA DR STE 100 | | CHARLOTTE | NC | 28273 | | SERVICE AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4249 | CAROLINA HDWE GARDEN & POOL CTR | 969 REEPSVILLE ROAD | | LINCOLNTON | NC | 28092 | | DEALER AGREEMENT | |
| 2.4250 | CAROLINA MACHINE & TOOL INC | 300 INDUSTRIAL DR | | GREENVILLE | SC | 29607-3245 | | INVENTORY MANAGEMENT AGREEMENT | 12/28/2014 |
| 2.4251 | CAROLINA MACHINE & TOOL INC | 300 INDUSTRIAL DR | | GREENVILLE | SC | 29607-3245 | | INVENTORY MANAGEMENT AGREEMENT | 5/13/2016 |
| 2.4252 | CAROLINA MOWER & EQUIPMENT INC | PO BOX 1269 | | PINEVILLE | NC | 28134 | | DEALER AGREEMENT | |
| 2.4253 | CAROLINA POWER & GENERATOR INC | 3700 US 15 501 HWY | | CARTHAGE | NC | 28327-9785 | | DEALER AGREEMENT | 2/19/2020 |
| 2.4254 | CAROLINA POWER SOLUTION CORP | 445 W. GROVER STREET | | SHELBY | NC | 28150 | | DEALER AGREEMENT | |
| 2.4255 | CAROTRANS INTERNATIONAL | 7300 NW 19TH ST, SUITE 311 | | MIAMI | FL | 33126 | | POWER OF ATTORNEY | 12/31/2010 |
| 2.4256 | CARPENTER SEED COMPANY | 1030 S STATE ST | | PROVO | UT | 84606-6317 | | DEALER AGREEMENT | |
| 2.4257 | CARPENTER'S INTERNATIONAL TRAINING FUND | 1621 E 7TH STREET | | AUSTIN | TX | 78702 | | LICENSE AGREEMENT | |
| 2.4258 | CARPENTER'S PAINT AND HARDWARE INC | 59 MAIN ST | | CAMDEN | NY | 13316-1339 | | DEALER AGREEMENT | |
| 2.4259 | CARPENTER'S PAINT AND HARDWARE INC | 59 MAIN ST | | CAMDEN | NY | 13316-1339 | | DEALER AGREEMENT | |
| 2.4260 | CARPENTER'S SAW SHOP INC | 1340 E KEARNEY ST | | SPRINGFIELD | MO | 65803-4163 | | DEALER AGREEMENT | |
| 2.4261 | CARPENTERS SMALL ENGINE | 2621 7TH AVE E | | ST PAUL | MN | 55109 | | DEALER AGREEMENT | |
| 2.4262 | CARPENTER'S SMALL ENGINE REPAIR | 2621 7TH AVE E | | NORTH SAINT PAUL | MN | 55109-3104 | | DEALER AGREEMENT | |
| 2.4263 | CARR AUTOMOTIVE & ELECTRIC | PO BOX 31 | | LARNED | KS | 67550 | | DEALER AGREEMENT | |
| 2.4264 | CARR CREEK ELECTRIC SERVICE | 314 EAST MAPLE STREET | | WOODVILLE | WI | 54028 | | DEALER AGREEMENT | |
| 2.4265 | CARR HARDWARE CO INC | 311 E. EDGERTON ST | | DUNN | NC | 28334 | | DEALER AGREEMENT | |
| 2.4266 | CARRICO IMPLEMENT CO INC | 3160 US 24 HWY | | BELOIT | KS | 67420-1577 | | DEALER AGREEMENT | |
| 2.4267 | CARRICO IMPLEMENT CO INC | 3160 US 24 HWY | | BELOIT | KS | 67420-1577 | | DEALER AGREEMENT | |
| 2.4268 | CARRIERE & POIERIER EQUIPMENT LTD | 5024 CTY RD 17 | | ALFRED | ON | K0B 1A0 | CA | DEALER AGREEMENT | |
| 2.4269 | CARROLL IMPLEMENT LTD | PO BOX 70 | | LU VERNE | IA | 50560 | | DEALER AGREEMENT | |
| 2.4270 | CARROLL IMPLEMENT LTD | PO BOX 70 | | LU VERNE | IA | 50560 | | DEALER AGREEMENT | |
| 2.4271 | CARR'S CONTRACTING & SERVICES | 29 VALDEPENAS LANE | | CLIFTON PARK | NY | 12065 | | DEALER AGREEMENT | |
| 2.4272 | CARRUTH FURNITURE COMPANY | 104 S HOWARD AVE | | LANDRUM | SC | 29356-1538 | | DEALER AGREEMENT | |
| 2.4273 | CARSON INTERNATIONAL | SUITE, 260 - 17735 FIRST AVENUE | | SURREY | BC | V3S 9S1 | CA | BROKERAGE AGREEMENT | |
| 2.4274 | CARSON SMALL ENGINE | 3590 US HIGHWAY 50 E | | CARSON CITY | NV | 89701 | | DEALER AGREEMENT | |
| 2.4275 | CARSON, RANDY | 37415 MILES RD | | MORELAND HILLS | OH | 44022 | | CONSULTING AGREEMENT | 11/30/1998 |
| 2.4276 | CARTER AUTOMOTIVE WAREHOUSE | PO BOX 344 | | COFFEYVILLE | KS | 67337-0344 | | DEALER AGREEMENT | |
| 2.4277 | CARTER ELECTRIC LLC | PO BOX 1121 | | ELK CITY | OK | 73648 | | DEALER AGREEMENT | |
| 2.4278 | CARTER ELECTRIC, INC. | 844 EDWARD ST | | GALION | OH | 44833-2225 | | DEALER AGREEMENT | |
| 2.4279 | CARTER'S POWER EQUIPMENT INC | 4807 W HUNDRED RD | | CHESTER | VA | 23831-1960 | | DEALER AGREEMENT | |
| 2.4280 | CARTHAGE SAW & MOWER INC | PO BOX 893 | | CARTHAGE | NC | 28327-0893 | | DEALER AGREEMENT | |
| 2.4281 | CARTHAGE SAW & MOWER INC | PO BOX 893 | | CARTHAGE | NC | 28327-0893 | | DEALER AGREEMENT | |
| 2.4282 | CARTHAGE SAW & MOWER INC | PO BOX 893 | | CARTHAGE | NC | 28327-0893 | | DEALER AGREEMENT | |
| 2.4283 | CARVER ELECTRIC HEATING & | 217 REDBUD DR | | FREDERICKTOWN | MO | 63645-1134 | | DEALER AGREEMENT | |
| 2.4284 | CARVIN EMPIRE LLC | 6602 N OWASSO EXPRESSWAY | | OWASSO | OK | 74055 | | DEALER AGREEMENT | 10/1/2019 |
| 2.4285 | CARVIN EMPIRE LLC | 6602 N OWASSO EXPRESSWAY | | OWASSO | OK | 74055 | | DEALER AGREEMENT | |
| 2.4286 | CASA MCGREGOR S A | KM 4 CARRETERA | | SUR MANAGUA | 001 | 505 | NI | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2013 |
| 2.4287 | CASA MCGREGOR,S.A | KM 4 CARRETERA | | SUR MANAGUA | 001 | 505 | NI | NOTICE | |
| 2.4288 | CASA SAPRISSA SA | CALLE RUBEN DARIO NO. 58 | | SAN SALVADOR | | | EL SALVADOR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 10/21/1954 |
| 2.4289 | CASA SERVA | AV. 18 DE JULIO 2100 | | MONTEVIDEO | | | URUGUAY | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/8/1992 |
| 2.4290 | CASADY BROS IMPLEMENT INC | 1705 W 2ND ST | | WEBSTER CITY | IA | 50595 | | DEALER AGREEMENT | |
| 2.4291 | CASADY BROS IMPLEMENT INC | 1705 W 2ND ST | | WEBSTER CITY | IA | 50595 | | DEALER AGREEMENT | |
| 2.4292 | CASALE ELECTRIC | 94 N WASHINGTON ST | | NORTH ATTLEBORO | MA | 02760-1633 | | DEALER AGREEMENT | |
| 2.4293 | CASCADE ASSET MANAGEMENT LLC | 6701 MANUFACTURERS DR | | MADISON | WI | 53704-6205 | | SERVICE AGREEMENT | 1/8/2019 |
| 2.4294 | CASCADE ASSET MANAGEMENT LLC | 6701 MANUFACTURERS DR | | MADISON | WI | 53704-6205 | | WASTE SCRAP AGREEMENT | 4/27/2017 |
| 2.4295 | CASCADE ASSET MANAGEMENT LLC | 6701 MANUFACTURERS DR | | MADISON | WI | 53704-6205 | | WASTE\SCRAP AGREEMENT | 1/1/2009 |
| 2.4296 | CASCADE ASSET MANAGEMENT LLC | 6701 MANUFACTURERS DR | | MADISON | WI | 53704-6205 | | WASTE\SCRAP AGREEMENT | 3/14/2014 |
| 2.4297 | CASCADE ASSET MANAGEMENT LLC | 6701 MANUFACTURERS DR | | MADISON | WI | 53704-6205 | | WASTE\SCRAP AGREEMENT | 10/1/2005 |
| 2.4298 | CASCADE ASSET MANAGEMENT LLC | 6701 MANUFACTURERS DR | | MADISON | WI | 53704-6205 | | WASTE\SCRAP AGREEMENT | 12/31/2009 |
| 2.4299 | CASE ELECTRIC INC. | 7580 PADDON RD | | VACAVILLE | | 95688-9657 | | DEALER AGREEMENT | 2/24/2021 |
| 2.4300 | CASE WESTERN RESERVE UNIVERSITY | 10900 EUCLID AVE | | CLEVELAND | OH | 44106 | | SERVICE AGREEMENT | 8/31/2005 |
| 2.4301 | CASEY COUNTY HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 1841 EAST KY 70 | | LIBERTY | KY | 42539 | | DONATION AGREEMENT | 7/17/2017 |
| 2.4302 | CASEY'S SALES & SERVICE INC | 13625 DESHLER RD | | NORTH BALTIMORE | OH | 45872-9774 | | DEALER AGREEMENT | |
| 2.4303 | CASH ELECTRIC COMPANY | PO BOX 101 | | MADISON HEIGHTS | VA | 24572 | | DEALER AGREEMENT | |
| 2.4304 | CASKEY'S MOWER SHOP | 31333 SAUNDERS CIRCLE | | TAVARES | FL | 32778-5049 | | DEALER AGREEMENT | |

In re: Boggs & Shatton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4305 | CASKEYS MOWER SHOP & GARDEN CENTER | 510 EAST ALFRED STREET | | TAVARES | FL | 32778 | | DEALER AGREEMENT | |
| 2.4306 | CASKEYS MOWER SHOP & GARDEN CENTER | 510 EAST ALFRED STREET | | TAVARES | FL | 32778 | | DEALER AGREEMENT | |
| 2.4307 | CASON OUTDOOR POWER EQUIPMENT | 5114 HWY 45 N | | WAYNESBORO | MS | 39367 | | DEALER AGREEMENT | |
| 2.4308 | CASON'S EQUIPMENT | 133 CONGRESS ST | | LOWELL | MA | 01852-4010 | | DEALER AGREEMENT | |
| 2.4309 | CASON'S EQUIPMENT | 133 CONGRESS ST | | LOWELL | MA | 01852-4010 | | DEALER AGREEMENT | |
| 2.4310 | CASON'S EQUIPMENT | 133 CONGRESS ST | | LOWELL | MA | 01852-4010 | | DEALER AGREEMENT | |
| 2.4311 | CASON'S EQUIPMENT | 133 CONGRESS ST | | LOWELL | MA | 01852-4010 | | DEALER AGREEMENT | |
| 2.4312 | CASPER ELECTRIC, INC | 3150 E. YELLOWSTONE HWY | | CASPER | WY | 82609 | | DEALER AGREEMENT | |
| 2.4313 | CASPER SYSTEMS OF WISCONSIN, INC. | NO ADDRESS AVAILABLE | | | | | | CONTRACT OF SALE | |
| 2.4314 | CASSA ELECTRIC | 209 WALLACE ST | | ERIE | PA | 16507 | | DEALER AGREEMENT | |
| 2.4315 | CASSELMAN FARM EQUIPMENT LTD | PO BOX 529 | | CASSELMAN | ON | K0A 1M0 | CANADA | DEALER AGREEMENT | |
| 2.4316 | CASSIDY & ASSOCIATES INC | PO BOX 3265 | | BUFFALO | NY | 14240 | | SERVICE AGREEMENT | |
| 2.4317 | CASSIDY & ASSOCIATES INC | PO BOX 3265 | | BUFFALO | NY | 14240 | | SERVICE AGREEMENT | 1/14/2007 |
| 2.4318 | CASSITY EQUIPMENT SALES LTD | HIGHWAY 43 RANGE ROAD 91 | | WEMBLEY | AB | T0H 3S0 | CA | DEALER AGREEMENT | 10/1/2019 |
| 2.4319 | CASSITY EQUIPMENT SALES LTD | HIGHWAY 43 RANGE ROAD 91 | | WEMBLEY | AB | T0H 3S0 | CA | DEALER AGREEMENT | |
| 2.4320 | CASTAWAY TRASH HAULING INC | PO BOX 51930 | | SPARKS | NV | 89435 | | WASTE\SCRAP AGREEMENT | 2/24/2009 |
| 2.4321 | CASTLE GENERATORS LLC | 75 HAIG AVE | | STAMFORD | CT | 06905 | | DEALER AGREEMENT | |
| 2.4322 | CASTLETON OUTDOOR SOLUTIONS | 7710 JOHNSON RD | | INDIANAPOLIS | IN | 46250-2079 | | DEALER AGREEMENT | |
| 2.4323 | CASTLETON OUTDOOR SOLUTIONS | 7710 JOHNSON RD | | INDIANAPOLIS | IN | 46250-2079 | | DEALER AGREEMENT | |
| 2.4324 | CASTLETON OUTDOOR SOLUTIONS | 7710 JOHNSON RD | | INDIANAPOLIS | IN | 46250-2079 | | DEALER AGREEMENT | |
| 2.4325 | CASTLETON OUTDOOR SOLUTIONS | 7710 JOHNSON RD | | INDIANAPOLIS | IN | 46250-2079 | | DEALER AGREEMENT | |
| 2.4326 | CASTLETON OUTDOOR SOLUTIONS | 7710 JOHNSON RD | | INDIANAPOLIS | IN | 46250-2079 | | DEALER AGREEMENT | |
| 2.4327 | CASTLETON OUTDOOR SOLUTIONS | 7710 JOHNSON RD | | INDIANAPOLIS | IN | 46250-2079 | | DEALER AGREEMENT | |
| 2.4328 | CASTORAMA POLSKA SP.Z.O.O | UL.KRAKOWIAKOW 78 | | WARSZAWA | Z-P | 02-255 | PL | FRAME AGREEMENT | |
| 2.4329 | CASTROL INDUSTRIAL NA | 12294 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | SUPPLY AGREEMENT | 6/30/2011 |
| 2.4330 | CASTROL INDUSTRIAL NORTH AMERICA | 201 N WEBSTER ST | | WHITE CLOUD | MI | 49349-9678 | | WARRANTY AGREEMENT | 2/28/2010 |
| 2.4331 | CASTROL INDUSTRIAL NORTH AMERICA IN | 201 N WEBSTER ST | | WHITE CLOUD | MI | 49349-9678 | | SETTLEMENT AGREEMENT | |
| 2.4332 | CATALYTIC COMBUSTION CORPORATION | 311 RIGGS ST | | BLOOMER | WI | 54724-1376 | | CERTIFICATION | 12/31/2009 |
| 2.4333 | CATAMOUNT CONSTRUCTORS INC | 1329 NORTHMEADOW PARKWAY | | ROSWELL | GA | 30076-3861 | | CONSTRUCTION AGREEMENT | |
| 2.4334 | CATAVOLT INC | 555 N POINT CTR E STE 550 | | ALPHARETTA | GA | 30022-1514 | | SERVICE AGREEMENT | 10/8/2014 |
| 2.4335 | CATERPILLAR FINANCIAL SERVICES | 501 SW JEFFERSON AVE LC2148 | | PEORIA | IL | 61630-0001 | | EQUIPMENT LEASE | |
| 2.4336 | CATERPILLAR INVESTMENT | 501 SW JEFFERSON AVE LC2148 | | PEORIA | IL | 61630-0001 | | COPYRIGHT | 9/30/2008 |
| 2.4337 | CATERPILLER INC | 501 SW JEFFERSON AVE LC2148 | | PEORIA | IL | 61630-0001 | | EQUIPMENT LEASE | 2/14/2003 |
| 2.4338 | CATHOLIC MEMORIAL HIGH SCHOOL | 601 E. COLLEGE AVE. | | WAUKESHA | WI | 53186-5598 | | DONATION AGREEMENT | 1/21/2019 |
| 2.4339 | CATHOLIC MEMORIAL HIGH SCHOOL | 601 E. COLLEGE AVE. | | WAUKESHA | WI | 53186-5598 | | DONATION AGREEMENT | 12/17/2019 |
| 2.4340 | CATHOLIC MEMORIAL HIGH SCHOOL | 601 E. COLLEGE AVE. | | WAUKESHA | WI | 53186-5598 | | DONATION AGREEMENT | 2/24/2014 |
| 2.4341 | CATHOLIC MEMORIAL HIGH SCHOOL | 601 E. COLLEGE AVE. | | WAUKESHA | WI | 53186-5598 | | DONATION AGREEMENT | 2/11/2015 |
| 2.4342 | CATHOLIC MEMORIAL HIGH SCHOOL | 601 E. COLLEGE AVE. | | WAUKESHA | WI | 53186-5598 | | DONATION AGREEMENT | 1/22/2016 |
| 2.4343 | CATHOLIC MEMORIAL HIGH SCHOOL | 601 E. COLLEGE AVE. | | WAUKESHA | WI | 53186-5598 | | DONATION AGREEMENT | 1/25/2017 |
| 2.4344 | CATHOLIC MEMORIAL HIGH SCHOOL | 601 E. COLLEGE AVE. | | WAUKESHA | WI | 53186-5598 | | DONATION AGREEMENT | 1/10/2018 |
| 2.4345 | CATOE'S INC | 4012 W BELTLINE BLVD | | COLUMBIA | SC | 29204-1507 | | DEALER AGREEMENT | |
| 2.4346 | CATOE'S INC | 4012 W BELTLINE BLVD | | COLUMBIA | SC | 29204-1507 | | DEALER AGREEMENT | |
| 2.4347 | CATOE'S INC | 4012 W BELTLINE BLVD | | COLUMBIA | SC | 29204-1507 | | DEALER AGREEMENT | |
| 2.4348 | CATOE'S INC | 4012 W BELTLINE BLVD | | COLUMBIA | SC | 29204-1507 | | DEALER AGREEMENT | |
| 2.4349 | CATON ELECTRICAL SERVICE, INC. | 3 S MCKINLEY ST A | | HENDERSON | KY | 42420-3395 | | DEALER AGREEMENT | |
| 2.4350 | CATOPODIS TRIANTAPHYLLOS & CIE SA | 63 STOVRNARA STREET | | ATHENS | GR | 10432 | GR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.4351 | CATOPODIS TRIANTAPHYLLOS & CO INC | 63 STOVRNARA STREET | | ATHENS | GR | 10432 | GR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.4352 | CATOPODIS TRIANTAPHYLLOS & CO INC | 63 STOVRNARA STREET | | ATHENS | GR | 10432 | GR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.4353 | CATRON MACHINE & WELDING INC | 111 PENDLETON STREET | | MARION | VA | 24354 | | DEALER AGREEMENT | |
| 2.4354 | CATRON MACHINE & WELDING INC | 111 PENDLETON STREET | | MARION | VA | 24354 | | DEALER AGREEMENT | |
| 2.4355 | CATSKILL MOUNTAIN GENERATORS | 10057 ROUTE 32 | | FREEHOLD | NY | 12431-5321 | | DEALER AGREEMENT | 5/25/2021 |
| 2.4356 | CATTARAUGUS LITTLE VALLEY | 25 NORTH FRANKLIN STREET | | CATTARAUGUS | NY | 14719 | | DATA PROTECTION AGREEMENT | |
| 2.4357 | CAVETT'S LAWN & GARDEN EQUIP INC | 605 N MILL ST | | LAKE MILLS | IA | 50450-1012 | | DEALER AGREEMENT | |
| 2.4358 | CAVETT'S LAWN & GARDEN EQUIP INC | 605 N MILL ST | | LAKE MILLS | IA | 50450-1012 | | DEALER AGREEMENT | |
| 2.4359 | CB PHILLIPS LLC | 4029 CRAMER RAOD | | CANANDAIGUA | NY | 14424 | | DEALER AGREEMENT | |
| 2.4360 | CBRE INC | 31 ADELAIDE ST EAST | | TORONTO | ON | M5C 2K3 | CA | SERVICE AGREEMENT | 12/31/2019 |
| 2.4361 | CBRE INC | 777 E. WISCONSIN AVE, SUITE 3150 | | MILWAUKEE | WI | 53202 | | BROKERAGE AGREEMENT | 7/18/2016 |
| 2.4362 | CBRE INC | 321 NORTH CLARK STREET, 33RD FLOOR | | CHICAGO | IL | 60654 | | LISTING AGREEMENT | 2/4/2021 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|------|------|------|------|------|------|------|------|------|------|
| 2.4363 | CBRE INC | 321 NORTH CLARK STREET, 33RD FLOOR | | CHICAGO | IL | 60654 | | LISTING AGREEMENT | 11/23/2020 |
| 2.4364 | CBRE INC | 400 S. HOPE STREET, 25TH FLOOR | | LOS ANGELES | CA | 90071 | | SERVICE AGREEMENT | 12/31/2020 |
| 2.4365 | CBRE INC | 777 E. WISCONSIN AVE, SUITE 3150 | | MILWAUKEE | WI | 53202 | | SERVICE AGREEMENT | 1/1/2038 |
| 2.4366 | CBRE, S.A. DE C.V. (CBRE MEXICO) | PEDREGAL 24, PISO 17 / MOLINO DEL REY | | D.F. | | 11040 | MEXICO | FEE AGREEMENT | 2/13/2018 |
| 2.4367 | CBX LLC | 35 E 21ST ST 7TH FL | | NEW YORK | NY | 10010-6212 | | CONSULTING AGREEMENT | |
| 2.4368 | CCA | 15288 STATE HIGHWAY 22 | | DARDANELLE | AR | 72834-7312 | | DEALER AGREEMENT | |
| 2.4369 | CCA | 15288 STATE HIGHWAY 22 | | DARDANELLE | AR | 72834-7312 | | DEALER AGREEMENT | |
| 2.4370 | CCI INTEGRATORS, INC | 183 ORANGE TPKE | | SLOATSBURG | NY | 10974-1512 | | DEALER AGREEMENT | |
| 2.4371 | CCR SALES & SERVICE LLC | 183 COLCHESTER RD | | ESSEX JUNCTION | VT | 05452-2401 | | DEALER AGREEMENT | |
| 2.4372 | CCR SALES & SERVICE LLC | 183 COLCHESTER RD | | ESSEX JUNCTION | VT | 05452-2401 | | DEALER AGREEMENT | |
| 2.4373 | CCR SALES & SERVICE LLC | 183 COLCHESTER RD | | ESSEX JUNCTION | VT | 05452-2401 | | DEALER AGREEMENT | |
| 2.4374 | CCR SALES & SERVICE LLC | 183 COLCHESTER RD | | ESSEX JUNCTION | VT | 05452-2401 | | DEALER AGREEMENT | |
| 2.4375 | CCR SALES & SERVICE LLC | 183 COLCHESTER RD | | ESSEX JUNCTION | VT | 05452-2401 | | DEALER AGREEMENT | |
| 2.4376 | CDI LAWN EQUIPMENT & GARDEN SU | 3474 GERMANTOWN PIKE | | COLLEGEVILLE | PA | 19426 | | DEALER AGREEMENT | |
| 2.4377 | CDL ELECTRIC COMPANY INC. | 201 N. JOPLIN | | PITTSBURG | KS | 66762 | | DEALER AGREEMENT | |
| 2.4378 | CDS ELECTRICAL | 1225 BENGIES RD | | MIDDLE RIVER | MD | 21220-1928 | | DEALER AGREEMENT | |
| 2.4379 | CDS-JOHN BLUE CO. | 165 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824-2202 | | TERMS AND CONDITIONS | |
| 2.4380 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.4381 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.4382 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4383 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4384 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4385 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4386 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4387 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4388 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4389 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4390 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4391 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4392 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4393 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4394 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4395 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4396 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | CHANGE ORDER | |
| 2.4397 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4398 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4399 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4400 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4401 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4402 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4403 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4404 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4405 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4406 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4407 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4408 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4409 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4410 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4411 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4412 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4413 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4414 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4415 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4416 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4417 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4418 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4419 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4420 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4421 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4422 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4423 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4424 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4425 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4426 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4427 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4428 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4429 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4430 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4431 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4432 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4433 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4434 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4435 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4436 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4437 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4438 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4439 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4440 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4441 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4442 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4443 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4444 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4445 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4446 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4447 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4448 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4449 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4450 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4451 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4452 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4453 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4454 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4455 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4456 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | 7/31/2017 |
| 2.4457 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4458 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4459 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4460 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4461 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4462 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4463 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4464 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4465 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4466 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4467 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4468 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4469 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4470 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4471 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4472 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4473 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | 7/1/2016 |
| 2.4474 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4475 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4476 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4477 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4478 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4479 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4480 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4481 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4482 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4483 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4484 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4485 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4486 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4487 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4488 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4489 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4490 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4491 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4492 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4493 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4494 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4495 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4496 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4497 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4498 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4499 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4500 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4501 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4502 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4503 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4504 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4505 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4506 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4507 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4508 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4509 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4510 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4511 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4512 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4513 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4514 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4515 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4516 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4517 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4518 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4519 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4520 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4521 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4522 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4523 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4524 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4525 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4526 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4527 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4528 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4529 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4530 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4531 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4532 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4533 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4534 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4535 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4536 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4537 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4538 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4539 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4540 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4541 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4542 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4543 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4544 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4545 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4546 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4547 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4548 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4549 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4550 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4551 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4552 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4553 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4554 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4555 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4556 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4557 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4558 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4559 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4560 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4561 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4562 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4563 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4564 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4565 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4566 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4567 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4568 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4569 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4570 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4571 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4572 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4573 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4574 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4575 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4576 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4577 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4578 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4579 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4580 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4581 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4582 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4583 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4584 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4585 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4586 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4587 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4588 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4589 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4590 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4591 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4592 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4593 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4594 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4595 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4596 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4597 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4598 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4599 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4600 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4601 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4602 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4603 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4604 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4605 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4606 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4607 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4608 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4609 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4610 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4611 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4612 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4613 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4614 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4615 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4616 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4617 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4618 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4619 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4620 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4621 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4622 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | 4/9/2021 |
| 2.4623 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4624 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4625 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4626 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4627 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4628 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4629 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4630 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4631 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CONSULTING AGREEMENT | |
| 2.4632 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | LETTER OF UNDERSTANDING | |
| 2.4633 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | LETTER OF UNDERSTANDING | |
| 2.4634 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | LETTER OF UNDERSTANDING | |
| 2.4635 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | ORDER FORM | 11/29/2018 |
| 2.4636 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | PRICING | |
| 2.4637 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | PURCHASE AGREEMENT | |
| 2.4638 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | QUOTATION | 10/22/2018 |
| 2.4639 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 6/16/2015 |
| 2.4640 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 2/18/2016 |
| 2.4641 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 2/8/2016 |
| 2.4642 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | |
| 2.4643 | CDW DIRECT LLC | 75 REMITTANCE DRIVE SUITE 1150 | | CHICAGO | IL | 60675-1150 | | QUOTATION | 2/18/2016 |
| 2.4644 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | |
| 2.4645 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 9/29/2018 |
| 2.4646 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | |
| 2.4647 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 4/25/2016 |
| 2.4648 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 5/2/2016 |
| 2.4649 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 5/19/2016 |
| 2.4650 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 5/23/2016 |
| 2.4651 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | |
| 2.4652 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4653 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | |
| 2.4654 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 7/11/2016 |
| 2.4655 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 9/26/2016 |
| 2.4656 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 11/6/2019 |
| 2.4657 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 11/6/2017 |
| 2.4658 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 12/5/2016 |
| 2.4659 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | |
| 2.4660 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | |
| 2.4661 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 12/5/2016 |
| 2.4662 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | |
| 2.4663 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | |
| 2.4664 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 4/17/2017 |
| 2.4665 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | QUOTATION | 10/20/2017 |
| 2.4666 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | SERVICE AGREEMENT | |
| 2.4667 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | SERVICE AGREEMENT | |
| 2.4668 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | SERVICE AGREEMENT | 3/7/2021 |
| 2.4669 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.4670 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.4671 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.4672 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.4673 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.4674 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.4675 | CDW DIRECT LLC | 75 REMITTANCE DR DEPT 1150 | | CHICAGO | IL | 60675-1150 | | STATEMENT OF WORK | |
| 2.4676 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | 1/12/2013 |
| 2.4677 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4678 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4679 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | 8/8/2013 |
| 2.4680 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4681 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4682 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4683 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4684 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4685 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4686 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4687 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4688 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4689 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4690 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4691 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4692 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4693 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4694 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4695 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4696 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4697 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4698 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4699 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4700 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4701 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4702 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4703 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4704 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4705 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4706 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4707 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4708 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4709 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4710 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4711 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4712 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4713 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4714 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4715 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4716 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4717 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4718 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4719 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4720 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4721 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4722 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4723 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4724 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4725 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4726 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4727 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4728 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4729 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4730 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4731 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4732 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4733 | CDW DIRECT LLC | 1700-185 THE WEST MALL | | ETOBICOKE | ON | M9C 5L5 | CA | STATEMENT OF WORK | |
| 2.4734 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4735 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4736 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4737 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4738 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4739 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4740 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4741 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4742 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4743 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4744 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4745 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4746 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4747 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4748 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4749 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4750 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4751 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4752 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4753 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4754 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4755 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4756 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4757 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4758 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4759 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4760 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4761 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4762 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4763 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4764 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4765 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4766 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4767 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4768 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4769 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4770 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4771 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4772 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4773 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4774 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4775 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4776 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4777 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4778 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4779 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4780 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4781 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4782 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4783 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4784 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4785 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4786 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | 6/30/2017 |
| 2.4787 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4788 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4789 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4790 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4791 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4792 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4793 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4794 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4795 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4796 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4797 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4798 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4799 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4800 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4801 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4802 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4803 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4804 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4805 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4806 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4807 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4808 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4809 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4810 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4811 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4812 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4813 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4814 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4815 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4816 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4817 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4818 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4819 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4820 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4821 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4822 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4823 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4824 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4825 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4826 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4827 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4828 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4829 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4830 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4831 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4832 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4833 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4834 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4835 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4836 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4837 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4838 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4839 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | 2/10/2020 |
| 2.4840 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4841 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4842 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4843 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4844 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4845 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4846 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4847 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | CHANGE ORDER | |
| 2.4848 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | ORDER FORM | |
| 2.4849 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | 12/31/2019 |
| 2.4850 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4851 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4852 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4853 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4854 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4855 | CDW LLC | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | | STATEMENT OF WORK | |
| 2.4856 | CEB | 1919 N LYNN ST | | ARLINGTON | VA | 22209-1742 | | LETTER AGREEMENT | 9/30/2018 |
| 2.4857 | CECIL'S BICYCLE & LAWNMOWER | 1263 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955 | | DEALER AGREEMENT | |
| 2.4858 | CEDAR GROVE - BELGIUM SCHOOL DISTRICT | NO ADDRESS AVAILABLE | | | | | | DONATION AGREEMENT | 1/9/2008 |
| 2.4859 | CEDAR HILL GARAGE INC | PO BOX 80 | | CEDAR HILL | MO | 63016 | | DEALER AGREEMENT | |
| 2.4860 | CEDAR HILLS ELECTRIC INC | PO BOX 1378 | | EAGAR | AZ | 85925 | | DEALER AGREEMENT | |
| 2.4861 | CEDAR SMALL ENGINE CO INC | 3804 CEDAR AVE S | | MINNEAPOLIS | MN | 55407-2941 | | DEALER AGREEMENT | |
| 2.4862 | CEDAR SMALL ENGINE CO INC | 3804 CEDAR AVE S | | MINNEAPOLIS | MN | 55407-2941 | | DEALER AGREEMENT | |
| 2.4863 | CEDARBURG SOCCER CLUB | PO BOX 815 | | CEDARBURG | WI | 53012 | | DONATION AGREEMENT | 3/29/2007 |
| 2.4864 | CEDRUS SPOLKA Z O.O.SP.K | PRZEMYSLOWA 1 | | BRZEZINY | LDZ | 95-060 | PL | INTERNATIONAL DISTRIBUTOR AGREEMENT | 3/16/2017 |
| 2.4865 | CEDRUS SPOLKA Z O.O.SP.K | PRZEMYSLOWA 1 | | BRZEZINY | LDZ | 95-060 | PL | TERMS AND CONDITIONS | |
| 2.4866 | CELI ELECTRIC LIGHTING INC | 255 RIVERHEAD RD | | WESTHAMPTON BEACH | NY | 11978-1206 | | DEALER AGREEMENT | |
| 2.4867 | CELLOFOAM NORTH AMERICA INC | 1917 ROCKDALE INDUSTRIAL BLVD NW | | CONYERS | GA | 30012-3941 | | BAILMENT AGREEMENT | |
| 2.4868 | CELLOFOAM NORTH AMERICA INC | 1917 ROCKDALE INDUSTRIAL BLVD NW | | CONYERS | GA | 30012-3941 | | BAILMENT AGREEMENT | |
| 2.4869 | CELLOFOAM NORTH AMERICA INC | 1917 ROCKDALE INDUSTRIAL BLVD NW | | CONYERS | GA | 30012-3941 | | TOOLING PRODUCTS AGREEMENT | |
| 2.4870 | CENLA MOTO-SPORT INC | 5518 MONROE HWY | | BALL | LA | 71405-3355 | | DEALER AGREEMENT | 10/1/2019 |
| 2.4871 | CENLA MOTO-SPORT INC | 5518 MONROE HWY | | BALL | LA | 71405-3355 | | DEALER AGREEMENT | |
| 2.4872 | CENTER FOR ADVANCED STUDIES IN | 601 UNIVERSITY AVENUE | | MADISON | WI | 53715-1035 | | CONSULTING AGREEMENT | 11/14/2013 |
| 2.4873 | CENTER FOR ADVANCED STUDIES IN | 601 UNIVERSITY AVENUE | | MADISON | WI | 53715-1035 | | CONSULTING AGREEMENT | 10/2/2014 |
| 2.4874 | CENTER FOR CREATIVE LEADERSHIP | PO BOX 26300 | | GREENSBORO | NC | 27438 | | SERVICE AGREEMENT | |
| 2.4875 | CENTER FOR HEALTH & WELLNESS | 716 POPLAR ST | | MURRAY | KY | 42071-2546 | | SERVICE AGREEMENT | |
| 2.4876 | CENTER FOR HEARING-SPEECH ST LOUIS | 9835 MANCHESTER ROAD | | SAINT LOUIS | MO | 63119 | | SERVICE AGREEMENT | 7/31/2005 |
| 2.4877 | CENTER FOR HEARING-SPEECH ST LOUIS | 9835 MANCHESTER ROAD | | SAINT LOUIS | MO | 63119 | | SERVICE AGREEMENT | |
| 2.4878 | CENTER FOR HEARING-SPEECH ST LOUIS | 9835 MANCHESTER ROAD | | SAINT LOUIS | MO | 63119 | | SERVICE AGREEMENT | 5/25/2007 |
| 2.4879 | CENTER LINE ELECTRIC, INC | 325 CLARK STREET | | DYERSBURG | TN | 38024 | | SERVICE AGREEMENT | |
| 2.4880 | CENTEREACH HARDWARE | 1408 MIDDLE COUNTRY RD | | CENTEREACH | NY | 11720-3512 | | DEALER AGREEMENT | |
| 2.4881 | CENTERLESS REBUILDERS INC | 57877 MAIN ST | | NEW HAVEN | MI | 48048-2664 | | EQUIPMENT AGREEMENT | 1/31/2006 |
| 2.4882 | CENTERLESS REBUILDERS INC | 57877 MAIN ST | | NEW HAVEN | MI | 48048-2664 | | EQUIPMENT AGREEMENT | 12/31/2004 |
| 2.4883 | CENTERLESS REBUILDERS INC | 57877 MAIN ST | | NEW HAVEN | MI | 48048-2664 | | EQUIPMENT AGREEMENT | 12/31/2004 |
| 2.4884 | CENTERLESS REBUILDERS INC | 57877 MAIN ST | | NEW HAVEN | MI | 48048-2664 | | EQUIPMENT AGREEMENT | 12/31/2005 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4885 | CENTERLESS REBUILDERS INC | 57877 MAIN ST | | NEW HAVEN | MI | 48048-2664 | | SERVICE AGREEMENT | |
| 2.4886 | CENTERLESS REBUILDERS INC | 57877 MAIN ST | | NEW HAVEN | MI | 48048-2664 | | SERVICE AGREEMENT | |
| 2.4887 | CENTERLESS REBUILDERS INC | 57877 MAIN ST | | NEW HAVEN | MI | 48048-2664 | | SERVICE AGREEMENT | 7/2/2010 |
| 2.4888 | CENTERPOINT ENERGY SERVICES INC | 1425 GREENWAY DR #165 | | IRVING | TX | 75038 | | CONFIRMATION | 12/31/2018 |
| 2.4889 | CENTERVILLE SAW & TOOL | 3516 PERLATA BLVD | | FREMONT | CA | 94536 | | DEALER AGREEMENT | |
| 2.4890 | CENTEX ELECTRIC INC | 3500 CORN STREAM RD | | RANDALLSTOWN | MD | 21133-2437 | | DEALER AGREEMENT | |
| 2.4891 | CENTEX GENERATORS | 2620 COUNTY ROAD 113 | | BURNET | | 78611-3785 | | DEALER AGREEMENT | 5/3/2021 |
| 2.4892 | CENTIMARK CORPORATION | 12 GRANDVIEW CIRCLE | | CANONSBURG | PA | 15317 | | SERVICE AGREEMENT | 10/29/2014 |
| 2.4893 | CENTRAL ARKANSAS EQUIPMENT LLC | 20014 ARCH ST | | LITTLE ROCK | AR | 72206-9215 | | DEALER AGREEMENT | |
| 2.4894 | CENTRAL ARKANSAS MAHINDRA | 20014 ARCH STREET | | LITTLE ROCK | AR | 72206-9215 | | DEALER AGREEMENT | 10/1/2019 |
| 2.4895 | CENTRAL CITY STEEL INC | 3000 W. 51ST STREET | | CHICAGO | IL | 60632 | | CONTRACT OF SALE | 10/7/2013 |
| 2.4896 | CENTRAL CITY STEEL INC | 3000 W. 51ST STREET | | CHICAGO | IL | 60632 | | CONTRACT OF SALE | |
| 2.4897 | CENTRAL CITY STEEL INC | 3000 W. 51ST STREET | | CHICAGO | IL | 60632 | | CONTRACT OF SALE | |
| 2.4898 | CENTRAL ELECTRIC & GENERATOR INC. | 10 WILLIAMSBURG DRIVE | | CHESHIRE | CT | 06410 | | DEALER AGREEMENT | |
| 2.4899 | CENTRAL EMERGENCY POWER, LLC | PO BOX 78137 | | BATON ROUGE | LA | 70818 | | DEALER AGREEMENT | |
| 2.4900 | CENTRAL EMERGENCY POWER, LLC | PO BOX 78137 | | BATON ROUGE | LA | 70818 | | DEALER AGREEMENT | |
| 2.4901 | CENTRAL EQUIPMENT CO | 791 RED MILE RD | | LEXINGTON | KY | 40504 | | DEALER AGREEMENT | |
| 2.4902 | CENTRAL FIRE PROTECTION | 1760 OLD COVINGTON RD NE | | CONYERS | GA | 30013-5006 | | CONSTRUCTION AGREEMENT | 1/31/2012 |
| 2.4903 | CENTRAL FIRE PROTECTION | 1760 OLD COVINGTON RD NE | | CONYERS | GA | 30013-5006 | | CONSTRUCTION AGREEMENT | 5/31/2013 |
| 2.4904 | CENTRAL FIRE PROTECTION | 1760 OLD COVINGTON RD NE | | CONYERS | GA | 30013-5006 | | CONSTRUCTION AGREEMENT | 12/31/2013 |
| 2.4905 | CENTRAL FLORIDA GENERATORS, INC. | 115 LEHIGH AVE | | FLAGLER BEACH | FL | 32136-3316 | | DEALER AGREEMENT | |
| 2.4906 | CENTRAL FLORIDA LAWN & GARDEN | PO BOX 1209 | | WAUCHULA | FL | 33873 | | DEALER AGREEMENT | |
| 2.4907 | CENTRAL FLORIDA POWER SYSTEMS INC | 125 BELLA ROSA CIR | | SANFORD | FL | 32771-5238 | | DEALER AGREEMENT | |
| 2.4908 | CENTRAL FLORIDA POWER SYSTEMS INC | 125 BELLA ROSA CIR | | SANFORD | FL | 32771-5238 | | DEALER AGREEMENT | |
| 2.4909 | CENTRAL IOWA FARM STORE INC | PO BOX 561 | | MARSHALLTOWN | IA | 50158-0561 | | DEALER AGREEMENT | |
| 2.4910 | CENTRAL JERSEY GENERATORS LLC | 5116 NJ-33 | | FARMINGDALE | NJ | 07727 | | DEALER AGREEMENT | 7/15/2019 |
| 2.4911 | CENTRAL JERSEY GENERATORS LLC | 5116 NJ-33 | | FARMINGDALE | NJ | 07727 | | DEALER AGREEMENT | |
| 2.4912 | CENTRAL MAINE DIESEL IS | 1594-D OUTER HAMMOND STREET | | BANGOR | ME | 04401 | | DEALER AGREEMENT | |
| 2.4913 | CENTRAL NEW YORK POWER EQUIPMENT | 7989 OSWEGO RD | | LIVERPOOL | NY | 13090-1923 | | DEALER AGREEMENT | |
| 2.4914 | CENTRAL PLUMB-IT-YOURSELF SPLY INC | 7000 GREENWELL SPRINGS RD | | BATON ROUGE | LA | 70805-7440 | | DEALER AGREEMENT | |
| 2.4915 | CENTRAL POWER EQUIPMENT LLC | 3946 COVE MOUNTAIN RD | | MARTINSBURG | PA | 16662-6802 | | DEALER AGREEMENT | 10/1/2019 |
| 2.4916 | CENTRAL POWER EQUIPMENT LLC | 3946 COVE MOUNTAIN RD | | MARTINSBURG | PA | 16662-6802 | | DEALER AGREEMENT | |
| 2.4917 | CENTRAL POWER SYSTEMS | 4751 OAK FAIR BLVD | | TAMPA | FL | 33610-7386 | | ASSIGNMENT | |
| 2.4918 | CENTRAL POWER SYSTEMS | 4751 OAK FAIR BLVD | | TAMPA | FL | 33610-7386 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 4/30/2004 |
| 2.4919 | CENTRAL POWER SYSTEMS | 4751 OAK FAIR BLVD | | TAMPA | FL | 33610-7386 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.4920 | CENTRAL POWER SYSTEMS | 3641 INTERCHANGE ROAD | | COLUMBUS | OH | 43204 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.4921 | CENTRAL POWER SYSTEMS | 4751 OAK FAIR BLVD | | TAMPA | FL | 33610-7386 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.4922 | CENTRAL POWER SYSTEMS | 4751 OAK FAIR BLVD | | TAMPA | FL | 33610-7386 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.4923 | CENTRAL POWER SYSTEMS | 4751 OAK FAIR BLVD | | TAMPA | FL | 33610-7386 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.4924 | CENTRAL POWER SYSTEMS | 4751 OAK FAIR BLVD | | TAMPA | FL | 33610-7386 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.4925 | CENTRAL POWER SYSTEMS | 4751 OAK FAIR BLVD | | TAMPA | FL | 33610-7386 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.4926 | CENTRAL POWER SYSTEMS | 4751 OAK FAIR BLVD | | TAMPA | FL | 33610-7386 | | SALES REPRESENTATIVE AGREEMENT | 1/16/2015 |
| 2.4927 | CENTRAL POWER SYSTEMS OF FLORIDA | 4751 OAK FAIR BLVD | | TAMPA | FL | 33610 | | SERVICE AGREEMENT | 10/31/2007 |
| 2.4928 | CENTRAL SALES INC | PO BOX 1071 | | JAMESTOWN | ND | 58402 | | DEALER AGREEMENT | |
| 2.4929 | CENTRAL SALES INC | PO BOX 1071 | | JAMESTOWN | ND | 58402 | | DEALER AGREEMENT | |
| 2.4930 | CENTRAL SAW & MOWER INC | 2625 LATHROP AVE | | RACINE | WI | 53405-4144 | | DEALER AGREEMENT | |
| 2.4931 | CENTRAL SAW & MOWER INC | 2625 LATHROP AVE | | RACINE | WI | 53405-4144 | | DEALER AGREEMENT | |
| 2.4932 | CENTRAL SHIPPING SUPPLIES INC | PO BOX 95109 | | PALATINE | IL | 60095-0109 | | SERVICE AGREEMENT | |
| 2.4933 | CENTRAL SQUARE FARM & LAWN | PO BOX 602 | | CENTRAL SQUARE | NY | 13036-0602 | | DEALER AGREEMENT | |
| 2.4934 | CENTRAL SQUARE FARM & LAWN | PO BOX 602 | | CENTRAL SQUARE | NY | 13036-0602 | | DEALER AGREEMENT | |
| 2.4935 | CENTRAL TEXAS MOWERS | 4881 ORCHARD LN | | WACO | TX | 76705-4934 | | DEALER AGREEMENT | |
| 2.4936 | CENTRAL TEXAS MOWERS | 4881 ORCHARD LN | | WACO | TX | 76705-4934 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4937 | CENTRAL WASHINGTON EQUIPMENT, INC. | 4020 N. CHELAN HWY | | WENATCHEE | WA | 98801 | | DEALER AGREEMENT | |
| 2.4938 | CENTRAL WASHINGTON EQUIPMENT, INC. | 4020 N. CHELAN HWY | | WENATCHEE | WA | 98801 | | DEALER AGREEMENT | |
| 2.4939 | CENTRAL WISCONSIN POWERSPORTS | 3412 SCHOFIELD AVE | | WESTON | | 54476-2571 | | DEALER AGREEMENT | 10/1/2020 |
| 2.4940 | CENTRALIS PARTNERS INC | 2822 CENTRAL STREET SUITE 100 | | EVANSTON | IL | 60201 | | CONSULTING AGREEMENT | 12/31/2006 |
| 2.4941 | CENTRALS PARTNERS INC | 2822 CENTRAL STREET SUITE 100 | | EVANSTON | IL | 60201 | | RELEASE | 10/24/2006 |
| 2.4942 | CENTREX CORPORATION | 137 CASTANA LN | | LEECHBURG | PA | 15656-4200 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | 10/30/2019 |
| 2.4943 | CENTRO EXPORTADOR E IMPORTADOR | AV. DE REPUBLICA 157 | | COL. TABACALERA, MEXICO D.F. | DF | 06030 | MX | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.4944 | CENTURY DISTRIBUTION SYSTEMS, INC. | NO.138 PUDONG AVENUE SHANGHAI,ROOMC | | SHANGHAI | 020 | 200120 | CN | FEE AGREEMENT | |
| 2.4945 | CENTURY DISTRIBUTION SYSTEMS, INC. | NO.138 PUDONG AVENUE SHANGHAI,ROOMC | | SHANGHAI | 020 | 200120 | CN | POWER OF ATTORNEY | |
| 2.4946 | CENTURY DISTRIBUTION SYSTEMS, INC. | NO.138 PUDONG AVENUE SHANGHAI,ROOMC | | SHANGHAI | 020 | 200120 | CN | TERM AGREEMENT | |
| 2.4947 | CENTURY EQUIPMENT RENTAL LLC | 855 HWY 51 BYPASS N | | DYERSBURG | TN | 38024 | | EQUIPMENT LEASE | 12/31/2007 |
| 2.4948 | CENTURY EQUIPMENT RENTAL LLC | 855 HWY 51 BYPASS N | | DYERSBURG | TN | 38024 | | EQUIPMENT LEASE | 5/31/2008 |
| 2.4949 | CENTURY EQUIPMENT RENTAL LLC | 855 HWY 51 BYPASS N | | DYERSBURG | TN | 38024 | | EQUIPMENT LEASE | 6/30/2008 |
| 2.4950 | CENTURY EQUIPMENT RENTAL LLC | 855 HWY 51 BYPASS N | | DYERSBURG | TN | 38024 | | EQUIPMENT LEASE | 3/31/2008 |
| 2.4951 | CENTURY EQUIPMENT RENTAL LLC | 855 HWY 51 BYPASS N | | DYERSBURG | TN | 38024 | | EQUIPMENT LEASE | |
| 2.4952 | CENTURY FENCE COMPANY | 1300 HICKORY ST | | PEWAUKEE | WI | 53072-4109 | | QUOTATION | |
| 2.4953 | CENTURY FENCE COMPANY | 1300 HICKORY ST | | PEWAUKEE | WI | 53072-4109 | | SERVICE AGREEMENT | |
| 2.4954 | CENTURY FENCE COMPANY | 1300 HICKORY ST | | PEWAUKEE | WI | 53072-4109 | | SERVICE AGREEMENT | 7/14/2017 |
| 2.4955 | CENTURY HEATING & COOLING LLC | 12294 SOUTH STRAWTOWN PIKE | | KOKOMO | IN | 46901-7555 | | DEALER AGREEMENT | 11/30/2020 |
| 2.4956 | CERFUS, CHRIS | W3260 ELMWOOD RD | | NEOSHO | WI | 53059 | | PHOTO AND AV RELEASE MODEL | |
| 2.4957 | CERIDIAN | 1 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | | CHANGE ORDER | 12/18/2019 |
| 2.4958 | CERIDIAN | 1 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | | ORDER FORM | 11/28/2021 |
| 2.4959 | CERIDIAN | 1 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | | ORDER FORM | |
| 2.4960 | CERIDIAN | 1 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | | SERVICE AGREEMENT | |
| 2.4961 | CERIDIAN CORPORATION | 1 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | | QUOTATION | |
| 2.4962 | CERIDIAN CORPORATION | 1 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | | QUOTATION | |
| 2.4963 | CERIDIAN CORPORATION | 1 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | | QUOTATION | 11/19/2010 |
| 2.4964 | CERIDIAN CORPORATION | 1 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | | QUOTATION | |
| 2.4965 | CERIDIAN CORPORATION | 1 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | | SERVICE AGREEMENT | 12/31/2012 |
| 2.4966 | CERIDIAN CORPORATION | 1 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | | SERVICE AGREEMENT | 12/31/2012 |
| 2.4967 | CERIDIAN CORPORATION | 1 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | | SERVICE AGREEMENT | 12/31/2012 |
| 2.4968 | CERIDIAN CORPORATION | 1 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | | SERVICE AGREEMENT | 12/31/2012 |
| 2.4969 | CERIDIAN HCM INC | 1 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | | SERVICE AGREEMENT | |
| 2.4970 | CERLIONE'S GREENHOUSES | 3206 HIGHWAY 35 | | HAZLET | NJ | 07730 | | DEALER AGREEMENT | |
| 2.4971 | CERRITO ELECTRIC | 2765 VISTA PARKWAY SUIT 1 | | WEST PALM BEACH | FL | 33411 | | DEALER AGREEMENT | |
| 2.4972 | CERTIFIED FLOORING INSTALLATION | 825 LINDBERGH CT STE 490 | | HEBRON | KY | 41048-8162 | | DEALER AGREEMENT | |
| 2.4973 | CERTIFIED GENERATOR SERVICE | 6604 OLD RUTLEDGE PIKE | PO BOX 6325 | KNOXVILLE | TN | 37924-2729 | | DEALER AGREEMENT | |
| 2.4974 | CERTIFIED LAWN & POWER INC | 3420 W MERCURY BLVD | | HAMPTON | VA | 23666-3705 | | DEALER AGREEMENT | |
| 2.4975 | CERTIFIED LAWN MOWER SERVICE INC | 4720 NATIONS CROSSING RD | | CHARLOTTE | NC | 28217-1816 | | DEALER AGREEMENT | |
| 2.4976 | CERTIFIED LAWN MOWERS INC | 4720 NATIONS CROSSING RD | | CHARLOTTE | NC | 28217 | | DEALER AGREEMENT | |
| 2.4977 | CERTIFIED LAWN MOWERS INC | 4720 NATIONS CROSSING RD | | CHARLOTTE | NC | 28217 | | DEALER AGREEMENT | |
| 2.4978 | CERTIFIED SCALE INC | N57W13640 CARMEN AVE | | MENOMONEE FALLS | WI | 53051-6144 | | SERVICE AGREEMENT | |
| 2.4979 | CERTIFIED SCALE INC | N57W13640 CARMEN AVE | | MENOMONEE FALLS | WI | 53051-6144 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.4980 | CESSNA AIRCRAFT COMPANY | 23260 NETWORK PL | | CHICAGO | IL | 60673-1232 | | TERM AGREEMENT | 7/20/1999 |
| 2.4981 | CESSNA AIRCRAFT COMPANY | 23260 NETWORK PL | | CHICAGO | IL | 60673-1232 | | TERM AGREEMENT | 10/31/2001 |
| 2.4982 | CESSNA AIRCRAFT COMPANY | 23260 NETWORK PL | | CHICAGO | IL | 60673-1232 | | TRADE-IN AGREEMENT | 10/31/2001 |
| 2.4983 | CETE SOFTWARE | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 3/30/2011 |
| 2.4984 | CEVA FREIGHT | 6701 GRADE LANE, SUITE 501 | | LOUISVILLE | KY | 40213 | | POWER OF ATTORNEY | |
| 2.4985 | CEVA FREIGHT | 6701 GRADE LANE, SUITE 501 | | LOUISVILLE | KY | 40213 | | POWER OF ATTORNEY | |
| 2.4986 | CFS HOME SERVICES LLC | 4200 MEADOW HILL DRIVE | | TAMPA | FL | 33618 | | DEALER AGREEMENT | |
| 2.4987 | CG PROFESSIONAL SERVICES INC | 4545 W 137TH ST | | CRESTWOOD | IL | 60445 | | DEALER AGREEMENT | |
| 2.4988 | CGH ELECTRIC | 49 WEST LANE | | ARUNDEL | ME | 04046 | | DEALER AGREEMENT | |
| 2.4989 | CGM SALES INC | N1637 HIGHWAY 69 | | MONROE | | 53566-8906 | | DEALER AGREEMENT | 10/1/2020 |
| 2.4990 | CGM SALES OF MONROE LLC | N1637 HIGHWAY 69 | | MONROE | WI | 53566 | | DEALER AGREEMENT | |
| 2.4991 | CHABIN SERVICE | LOMZYNSKA 18 | | LODZ | DSL | 93-176 | PL | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.4992 | CHABIN SERVICE | LOMZYNSKA 18 | | LODZ | DSL | 93-176 | PL | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.4993 | CHACHERE FEED STORE INC. | 3829 FM 1960 | | DAYTON | TX | 77535-9241 | | DEALER AGREEMENT | |
| 2.4994 | CHAD MORGAN | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.4995 | CHAD MORGAN | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/26/2010 |
| 2.4996 | CHAD MORGAN | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/10/2010 |
| 2.4997 | CHADRON ACE HARDWARE LLC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.4998 | CHADRON ACE HARDWARE LLC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.4999 | CHADRON HOME CENTER | 760 W 3RD | | CHADRON | NE | 69337 | | DEALER AGREEMENT | |
| 2.5000 | CHADRON HOME CENTER | 760 W 3RD | | CHADRON | NE | 69337 | | DEALER AGREEMENT | |
| 2.5001 | CHADRON HOME CENTER | 760 W 3RD | | CHADRON | NE | 69337 | | DEALER AGREEMENT | |
| 2.5002 | CHADRON HOME CENTER | 760 W 3RD | | CHADRON | NE | 69337 | | DEALER AGREEMENT | |
| 2.5003 | CHADRON HOME CENTER | 760 W 3RD | | CHADRON | NE | 69337 | | DEALER AGREEMENT | |
| 2.5004 | CHADWELL & SONS | 10423 SW 185TH TERRACE | | MIAMI | FL | 33157 | | DEALER AGREEMENT | |
| 2.5005 | CHADWELL & SONS | 10423 SW 185TH TERRACE | | MIAMI | FL | 33157 | | DEALER AGREEMENT | |
| 2.5006 | CHAFFEE LAWN & GARDEN | 11409 OLEAN ROAD | | CHAFFEE | NY | 14030 | | DEALER AGREEMENT | |
| 2.5007 | CHALLENGE AUTOMATION LLC | 2725 OLD BELDEN CIR STE D | | TUPELO | MS | 38801-7006 | | EQUIPMENT AGREEMENT | 6/26/2015 |
| 2.5008 | CHALLENGE AUTOMATION LLC | 2725 OLD BELDEN CIR STE D | | TUPELO | MS | 38801-7006 | | EQUIPMENT AGREEMENT | 4/25/2016 |
| 2.5009 | CHALMETTE HARDWARE HOME | 121 W AUGUSTA LN | | SLIDELL | LA | 70458 | | DEALER AGREEMENT | |
| 2.5010 | CHALMETTE TRUE VALUE HARDWARE STORE | 223 E JUDGE PEREZ DR | | CHALMETTE | LA | 70043-5137 | | DEALER AGREEMENT | |
| 2.5011 | CHAMBER LAYNE BAPTIST CHURCH | 215 WILKINSON ROAD | | RICHMOND | VA | 23227 | | DONATION AGREEMENT | 7/9/2010 |
| 2.5012 | CHAMBERLAYNE BAPTIST CHURCH | 215 WILKINSON ROAD | | RICHMOND | VA | 23227 | | DONATION AGREEMENT | 11/4/2011 |
| 2.5013 | CHAMBERLIN ELECTRIC | 1 INDUSTRIAL DR STE 1 | | HUDSON | NH | 03051-3978 | | DEALER AGREEMENT | |
| 2.5014 | CHAMBERS DRUM COMPANY | 71 ROBERTS STREET | | FAIRBURN | GA | 30213 | | WASTE\SCRAP AGREEMENT | 6/23/2016 |
| 2.5015 | CHAMBERS ELECTRICAL SERVICE | 22351 W ELEVENTH ST | | HINTON | OK | 73047-2172 | | DEALER AGREEMENT | |
| 2.5016 | CHAMBERS LAWN & POWER PRODUCTS INC. | 25W017 LAKE ST | | ROSELLE | IL | 60172-3356 | | DEALER AGREEMENT | |
| 2.5017 | CHAMPAGNE'S SMALL ENGINE | 700 S MORGAN AVE | | BROUSSARD | LA | 70518-4920 | | DEALER AGREEMENT | |
| 2.5018 | CHAMPION AUTO LLC | 4755 BEVERLY PIKE | | BEVERLY | WV | 26253 | | DEALER AGREEMENT | |
| 2.5019 | CHAMPION AUTO LLC | 4755 BEVERLY PIKE | | BEVERLY | WV | 26253 | | DEALER AGREEMENT | |
| 2.5020 | CHAMPION COMFORT EXPERTS | 49 REEDS WAY | | FLAT ROCK | NC | 28731-0770 | | DEALER AGREEMENT | 5/5/2021 |
| 2.5021 | CHAMPION HOMES | CORPORATE OFFICE / 2701 CAMBRIDGE COURT, SUITE 300 | | AUBURN HILLS | MI | 48326 | | SALES AGREEMENT | 12/31/2006 |
| 2.5022 | CHAMPION LABORATORIES INC | 200 S 4TH ST | | ALBION | IL | 62806-1313 | | TOOLING PRODUCTS AGREEMENT | |
| 2.5023 | CHAMPION MOTOR SPORTS | 544 WEST OLD COUNTRY RD | | HICKSVILLE | NY | 11801 | | DEALER AGREEMENT | |
| 2.5024 | CHAMPION SERVICE EXPERTS | 806 LOCUST ST SUITE 200 | | HENDERSONVILLE | NC | 28792 | | DEALER AGREEMENT | |
| 2.5025 | CHAMPION SERVICE EXPERTS L.L.C. | 806 LOCUST ST SUITE 200 | | HENDERSONVILLE | NC | 28792 | | DEALER AGREEMENT | 5/5/2021 |
| 2.5026 | CHAMPLIN'S FURNITURE | PO BOX 769 | | JONESVILLE | LA | 71343 | | DEALER AGREEMENT | |
| 2.5027 | CHANCELLOR OUTDOOR SOLUTIONS LLC | 104 WEST GALLATIN STREET | | VANDALIA | IL | 62471-2817 | | DEALER AGREEMENT | |
| 2.5028 | CHANCELLOR OUTDOOR SOLUTIONS LLC | 104 WEST GALLATIN STREET | | VANDALIA | IL | 62471-2817 | | DEALER AGREEMENT | 10/1/2019 |
| 2.5029 | CHANEL'S SERVICE | 105 LAFAYETTE ST | | VAN BUREN | ME | 04785-1169 | | DEALER AGREEMENT | |
| 2.5030 | CHANEL'S SERVICE | 105 LAFAYETTE ST | | VAN BUREN | ME | 04785-1169 | | DEALER AGREEMENT | |
| 2.5031 | CHANGZHOU CLEANSPEED TOOLS CO LTD | 3/F BUILDING NO F-G WUJIN | | CHANGZHOU | | 213000 | CN | TERMS AND CONDITIONS | |
| 2.5032 | CHANGZHOU GLOBE CO LTD | NO. 65 (3-4) XINGGANG ROAD | | ZHONGLOU ZONE, CHANGZHOU | 100 | 213023 | CN | AUTHORIZATION | |
| 2.5033 | CHANGZHOU GLOBE CO LTD | NO. 65 (3-4) XINGGANG ROAD | | ZHONGLOU ZONE, CHANGZHOU | 100 | 213023 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2019 |
| 2.5034 | CHANGZHOU GLOBE CO LTD | NO. 65 (3-4) XINGGANG ROAD | | ZHONGLOU ZONE, CHANGZHOU | 100 | 213023 | CN | DEVELOPMENT AGREEMENT | 3/17/2019 |
| 2.5035 | CHANGZHOU GLOBE CO LTD | NO. 65 (3-4) XINGGANG ROAD | | ZHONGLOU ZONE, CHANGZHOU | 100 | 213023 | CN | DEVIATION FORM | |
| 2.5036 | CHANGZHOU GLOBE CO LTD | NO. 65 (3-4) XINGGANG ROAD | | ZHONGLOU ZONE, CHANGZHOU | 100 | 213023 | CN | LETTER OF UNDERSTANDING | |
| 2.5037 | CHANGZHOU GLOBE CO LTD | NO. 65 (3-4) XINGGANG ROAD | | ZHONGLOU ZONE, CHANGZHOU | 100 | 213023 | CN | STATEMENT OF WORK | |
| 2.5038 | CHANGZHOU GLOBE CO LTD | NO. 65 (3-4) XINGGANG ROAD | | ZHONGLOU ZONE, CHANGZHOU | 100 | 213023 | CN | STATEMENT OF WORK | |
| 2.5039 | CHAO LONG MOTOR PARTS CORP | NO 10 LANE 151 SEC 2 | | TAOYUAN | TWN | 33848 | TW | BAILMENT AGREEMENT | |
| 2.5040 | CHAO LONG MOTOR PARTS CORP | NO 10 LANE 151 SEC 2 | | TAOYUAN | TWN | 33848 | TW | BAILMENT AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|------|------|------|------|------|------|------|------|------|------|
| 2.5041 | CHAO LONG MOTOR PARTS CORP | NO 10 LANE 151 SEC 2 | | TAOYUAN | TWN | 33848 | TW | TOOLING PRODUCTS AGREEMENT | |
| 2.5042 | CHAPIN ELECTRIC LLC | 20653 HARDING RD | | MOUNT VERNON | OH | 43050-9738 | | DEALER AGREEMENT | |
| 2.5043 | CHAPMAN ELECTRIC SUPPLY INC | 1500 WESTFIELD RD | | NOBLESVILLE | IN | 46062-6860 | | STANDBY DISTRIBUTOR AGREEMENT | 7/12/2018 |
| 2.5044 | CHAPMAN POWER SYSTEMS LLC | 2247 LAVELLE RD | | FLINT | MI | 48504-2307 | | DEALER AGREEMENT | 10/8/2019 |
| 2.5045 | CHAPPARAL FEED AND FARM SUPPLY | 5300 CHAPPARAL RD | | WEST UNION | OH | 45693 | | DEALER AGREEMENT | |
| 2.5046 | CHAPPELL TRACTOR EAST, LLC | 251 ROUTE 125 | | BRENTWOOD | NH | 03833 | | DEALER AGREEMENT | |
| 2.5047 | CHAPPELL TRACTOR SALES INC | 454 ROUTE 13 S | | MILFORD | NH | 03055-3415 | | DEALER AGREEMENT | 10/1/2018 |
| 2.5048 | CHAPPELL TRACTOR SALES INC | 454 ROUTE 13 S | | MILFORD | NH | 03055-3415 | | DEALER AGREEMENT | |
| 2.5049 | CHAPPELL TRACTOR SALES LLC | 454 ROUTE 13 S | | MILFORD | NH | 03055-3415 | | DEALER AGREEMENT | 10/1/2020 |
| 2.5050 | CHAPUT ELECTRIC LLC | 321 CHILD RD WOODSTOCK | | WOODSTOCK | CT | 06281 | | DEALER AGREEMENT | 1/26/2021 |
| 2.5051 | CHARITON TRUE VALUE | 1018 BRADEN AVE | | CHARITON | IA | 50049-1715 | | DEALER AGREEMENT | |
| 2.5052 | CHARLES BRISTER | 505 ELLIS ROAD | | AMITE | LA | 70422 | | LICENSE AGREEMENT | 12/31/1999 |
| 2.5053 | CHARLES F. OLIVER AND SON, LLC | PO BOX 224 | | CANASERAGA | NY | 14822 | | DEALER AGREEMENT | |
| 2.5054 | CHARLES F. OLIVER AND SON, LLC | PO BOX 224 | | CANASERAGA | NY | 14822 | | DEALER AGREEMENT | |
| 2.5055 | CHARLES M KENNEDY | 5792 ST GEORGE AVE | | CROZET | VA | 22932-3001 | | DEALER AGREEMENT | |
| 2.5056 | CHARLES RIVER COMMUNICATIONS INC | 510 BARNUM AVE, BOX #10 | | BRIDGEPORT | CT | 06608 | | SERVICE AGREEMENT | 1/31/2014 |
| 2.5057 | CHARLIE BROWN'S | 3803 WOODSTOCK RD | | WHITE RIVER JUNCTION | VT | 05001 | | DEALER AGREEMENT | |
| 2.5058 | CHARLIE'S HARDWARE | 504 W STATE HIGHWAY 153 | | MOSINEE | WI | 54455-8914 | | DEALER AGREEMENT | |
| 2.5059 | CHARLIE'S HARDWARE | 504 W STATE HIGHWAY 153 | | MOSINEE | WI | 54455-8914 | | DEALER AGREEMENT | |
| 2.5060 | CHARLIE'S HARDWARE INC | 121 2ND ST NW | | WASECA | MN | 56093-2428 | | DEALER AGREEMENT | |
| 2.5061 | CHARLIE'S HARDWARE INC | 121 2ND ST NW | | WASECA | MN | 56093-2428 | | DEALER AGREEMENT | |
| 2.5062 | CHARLOTTESVILLE POWER EQUIPMENT INC | 1525 EAST RIO RD | | CHARLOTTESVILLE | VA | 22901 | | DEALER AGREEMENT | |
| 2.5063 | CHARLOTTESVILLE POWER EQUIPMENT INC | 1525 EAST RIO RD | | CHARLOTTESVILLE | VA | 22901 | | DEALER AGREEMENT | |
| 2.5064 | CHARLOTTESVILLE POWER EQUIPMENT INC | 1525 EAST RIO RD | | CHARLOTTESVILLE | VA | 22901 | | DEALER AGREEMENT | |
| 2.5065 | CHARM ENGINE LTD | 4741 STATE ROUTE 557 | | MILLERSBURG | OH | 44654-9481 | | DEALER AGREEMENT | |
| 2.5066 | CHARM ENGINE LTD | 4741 STATE ROUTE 557 | | MILLERSBURG | OH | 44654-9481 | | DEALER AGREEMENT | |
| 2.5067 | CHARM ENGINE LTD | 4741 STATE ROUTE 557 | | MILLERSBURG | OH | 44654-9481 | | DEALER AGREEMENT | |
| 2.5068 | CHARM ENGINE LTD | 4741 STATE ROUTE 557 | | MILLERSBURG | OH | 44654-9481 | | DEALER AGREEMENT | |
| 2.5069 | CHARM ENGINE LTD | 4741 STATE ROUTE 557 | | MILLERSBURG | OH | 44654-9481 | | DEALER AGREEMENT | |
| 2.5070 | CHARNEY AND SONS ELECTRICAL CONTR | 26 WOODCHUCK LN | | WILTON | CT | 06897-3427 | | DEALER AGREEMENT | |
| 2.5071 | CHARTER COMMUNICATIONS HOLDING | PO BOX 742615 | | CINCINNATI | OH | 45274-2615 | | PAYMENT AGREEMENT | |
| 2.5072 | CHARTER COMMUNICATIONS HOLDING | PO BOX 742615 | | CINCINNATI | OH | 45274-2615 | | SERVICE AGREEMENT | 1/15/2022 |
| 2.5073 | CHARTER COMMUNICATIONS HOLDING | PO BOX 742615 | | CINCINNATI | OH | 45274-2615 | | SERVICE AGREEMENT | |
| 2.5074 | CHARTER OAK GENERATOR SERV | 22 HILLWOOD LANE | | MERIDEN | CT | 06450 | | DEALER AGREEMENT | |
| 2.5075 | CHASE LAWNMOWER SERVICE | 12532 EASTERN AVENUE | | BALTIMORE | MD | 21220 | | DEALER AGREEMENT | |
| 2.5076 | CHASE POWER SOLUTIONS LLC | 271 RICE BROOK RD | | STADDARD | NH | 03464-4528 | | DEALER AGREEMENT | 4/27/2020 |
| 2.5077 | CHATFIELD HARDWARE CO INC | PO BOX 7 | | CHATFIELD | OH | 44825 | | DEALER AGREEMENT | |
| 2.5078 | CHATFIELD POWER EQUIPMENT CO INC | 190 MAIN ST S | | SOUTHBURY | CT | 06488-2299 | | DEALER AGREEMENT | |
| 2.5079 | CHATFIELD POWER EQUIPMENT CO INC | 190 MAIN ST S | | SOUTHBURY | CT | 06488-2299 | | DEALER AGREEMENT | |
| 2.5080 | CHATFIELD POWER EQUIPMENT CO INC | 190 MAIN ST S | | SOUTHBURY | CT | 06488-2299 | | DEALER AGREEMENT | |
| 2.5081 | CHATFIELD POWER EQUIPMENT CO INC | 190 MAIN ST S | | SOUTHBURY | CT | 06488-2299 | | DEALER AGREEMENT | |
| 2.5082 | CHATHAM LAWNMOWER | 14 COMMERCE STREET | | CHATHAM | NJ | 07928 | | DEALER AGREEMENT | |
| 2.5083 | CHATHAM OUTDOOR POWER | 134 INSHES AVE | | CHATHAM | ON | N7M 2Y9 | CA | DEALER AGREEMENT | |
| 2.5084 | CHATMAN PLUMBING, ELECTRICAL, & | PO BOX 1904 | | OPELIKA | AL | 36801-2901 | | DEALER AGREEMENT | |
| 2.5085 | CHATTANOOGA TRACTOR & EQUIPMENT INC | 2034 E POLYMER DR | | CHATTANOOGA | TN | 37421-2275 | | DEALER AGREEMENT | |
| 2.5086 | CHAVIN ENTERPRISES, LLC. | 106 LOWEREE RD | | NASSAU | NY | 12123-3802 | | DEALER AGREEMENT | |
| 2.5087 | CHAZ LAKINGER | NO ADDRESS AVAILABLE | | | | | | USABILITY TEST AGREEMENT | |
| 2.5088 | CHELAR TOOL & DIE INC | 11 N FLORIDA AVE | | BELLEVILLE | IL | 62221-5498 | | EQUIPMENT AGREEMENT | 8/31/2011 |
| 2.5089 | CHELSEA LUMBER COMPANY | 1 OLD BARN CIR | | CHELSEA | MI | 48118-1432 | | DEALER AGREEMENT | |
| 2.5090 | CHEM TREND INCORPORATED | 22002 NETWORK PL | | CHICAGO | IL | 60673-1220 | | TERM AGREEMENT | 12/31/2004 |
| 2.5091 | CHEMETALL US INC | 22040 NETWORK PL | | CHICAGO | IL | 60673-1220 | | EQUIPMENT AGREEMENT | |
| 2.5092 | CHEMICAL DATA LP | 1111 NORTH LOOP W STE 1140 | | HOUSTON | TX | 77008-4719 | | SUBSCRIPTION AGREEMENT | 6/30/2020 |
| 2.5093 | CHENANGO SUPPLY CO OF FLORIDA | PO BOX 511477 | | PUNTA GORDA | FL | 33951 | | DEALER AGREEMENT | |
| 2.5094 | CHENANGO SUPPLY CO OF FLORIDA | PO BOX 511477 | | PUNTA GORDA | FL | 33951 | | DEALER AGREEMENT | |
| 2.5095 | CHENANGO VALLEY TECHNOLOGIES | 328 ROUTE 12B | | SHERBURNE | NY | 13460 | | BAILMENT AGREEMENT | |
| 2.5096 | CHENEY TIRE INC | 839 STATE & CENTRAL ST. | | WATERTOWN | NY | 13601 | | DEALER AGREEMENT | |
| 2.5097 | CHENHALLS NISSEN S.C. | 11270 W PARK PL STE 200 | | MILWAUKEE | WI | 53224-3638 | | REPRESENTATION AGREEMENT | |
| 2.5098 | CHENHALLS NISSEN S.C. | 11270 W PARK PL STE 200 | | MILWAUKEE | WI | 53224-3638 | | REPRESENTATION AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5099 | CHENHALLS NISSEN S.C. | 11270 W PARK PL STE 200 | | MILWAUKEE | WI | 53224-3638 | | REPRESENTATION AGREEMENT | |
| 2.5100 | CHENHALLS NISSEN S.C. | 11270 W PARK PL STE 200 | | MILWAUKEE | WI | 53224-3638 | | REPRESENTATION AGREEMENT | |
| 2.5101 | CHEP USA | 15226 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0001 | | PURCHASE AGREEMENT | |
| 2.5102 | CHEP USA | 5897 WINDWARD PKWY | | ALPHARETTA | GA | 30005-2044 | | PURCHASE AGREEMENT | |
| 2.5103 | CHERI AMORE MEMORIAL INC | 1253 WINGED FOOT DRIVE | | TWIN LAKES | WI | 53181 | | DONATION AGREEMENT | 6/17/2013 |
| 2.5104 | CHERI DELEHANT | NO ADDRESS AVAILABLE | | | | | | INCENTIVE AGREEMENT | 3/31/2021 |
| 2.5105 | CHEROKEE SMALL ENGINES LLC | 1707 OLD POST RD | | GAFFNEY | SC | 29341 | | DEALER AGREEMENT | |
| 2.5106 | CHERRY ELECTRIC | 901 AVENUE C N.W. | | CHILDRESS | TX | 79201 | | DEALER AGREEMENT | |
| 2.5107 | CHERRY ELECTRIC PRODUCTS | 11200 88TH AVENUE | | PLEASANT PRAIRIE | WI | 53158 | | PURCHASE AGREEMENT | |
| 2.5108 | CHERRY ELECTRICAL PRODUCTS | 11200 88TH AVE | | PLEASANT PRAIRIE | WI | 53143 | | LICENSE AGREEMENT | |
| 2.5109 | CHESAPEAKE UTILITIES AND CONSTRUCTI | PO BOX 596 | | LUSBY | MD | 20657 | | DEALER AGREEMENT | |
| 2.5110 | CHESAPEAKE UTILITIES & CONSTR. | 11730 CORNFIELD DRIVE | | LUSBY | MD | 20657 | | DEALER AGREEMENT | |
| 2.5111 | CHESNEE HARDWARE & SUPPLY CO INC | 121 CHEROKEE STREET | | CHESNEE | SC | 29323-1219 | | DEALER AGREEMENT | |
| 2.5112 | CHESTER & SON ELECTRICAL LLC | 11618 WILLOW OAK AVE | | BATON ROUGE | LA | 70815 | | DEALER AGREEMENT | |
| 2.5113 | CHESTER MECHANICAL INC | 630 PARK AVE | | PADUCAH | KY | 42002-0096 | | SERVICE AGREEMENT | |
| 2.5114 | CHESTER MECHANICAL INC | 630 PARK AVE | | PADUCAH | KY | 42002-0096 | | SERVICE AGREEMENT | |
| 2.5115 | CHESTNUT LAWN MOWER & EQUIPMENT INC | 421 CHESTNUT STREET | | UNION | NJ | 07083 | | DEALER AGREEMENT | |
| 2.5116 | CHESTNUTHILL TRAILERS & MOTORSPORTS | RR3 BOX 2209 | | EFFORT | PA | 18330 | | DEALER AGREEMENT | |
| 2.5117 | CHICAGO LAWN MOWER INC | 4228 W MONTROSE AVE | | CHICAGO | IL | 60641-2002 | | DEALER AGREEMENT | |
| 2.5118 | CHICAGO LAWN MOWER INC | 4228 W MONTROSE AVE | | CHICAGO | IL | 60641-2002 | | DEALER AGREEMENT | |
| 2.5119 | CHICK SALES & SERVICE | PO BOX 788 | | FREMONT | NC | 27830-0788 | | DEALER AGREEMENT | |
| 2.5120 | CHICO'S LLC | 22841 DURAND AVE | | KANSASVILLE | WI | 53139-9707 | | DEALER AGREEMENT | |
| 2.5121 | CHILDERS ELECTRIC | 8642 JOHNSCREEK ROAD | | NEW CASTLE | VA | 24127 | | DEALER AGREEMENT | |
| 2.5122 | CHILDREN'S HOSP OF WI FOUNDATION | MS 3050 | | MILWAUKEE | WI | 53201-1997 | | DONATION AGREEMENT | 5/10/2019 |
| 2.5123 | CHILDREN'S HOSP OF WI FOUNDATION | MS 3050 | | MILWAUKEE | WI | 53201-1997 | | DONATION AGREEMENT | 12/20/2019 |
| 2.5124 | CHILDREN'S HOSP OF WI FOUNDATION | MS 3050 | | MILWAUKEE | WI | 53201-1997 | | DONATION AGREEMENT | 10/28/2019 |
| 2.5125 | CHILDREN'S HOSP OF WI FOUNDATION | MS 3050 | | MILWAUKEE | WI | 53201-1997 | | SPONSORSHIP AGREEMENT | 9/30/2022 |
| 2.5126 | CHILDRENS HOSPITAL OF WI | DRAWER 531 | | MILWAUKEE | WI | 53278 | | DONATION AGREEMENT | 5/6/2015 |
| 2.5127 | CHILDRENS HOSPITAL OF WI | DRAWER 531 | | MILWAUKEE | WI | 53278 | | DONATION AGREEMENT | 7/27/2015 |
| 2.5128 | CHILDRENS HOSPITAL OF WISCONSIN | MS 3050 | PO BOX 1997 | MILWAUKEE | WI | 53201-1997 | | DONATION AGREEMENT | 5/20/2010 |
| 2.5129 | CHILDRENS HOSPITAL OF WISCONSIN | MS 3050 | PO BOX 1997 | MILWAUKEE | WI | 53201-1997 | | DONATION AGREEMENT | 5/20/2010 |
| 2.5130 | CHILDRENS HOSPITAL OF WISCONSIN | MS 3050 | PO BOX 1997 | MILWAUKEE | WI | 53201-1997 | | DONATION AGREEMENT | 5/19/2011 |
| 2.5131 | CHILDREN'S MIRACLE NETWORK | PO BOX 220 | | PLYMOUTH | WI | 53073 | | DONATION AGREEMENT | 5/25/2008 |
| 2.5132 | CHILDREN'S MIRACLE NETWORK | PO BOX 220 | | PLYMOUTH | WI | 53073 | | DONATION AGREEMENT | 6/3/2009 |
| 2.5133 | CHILDRENS SERVICE SOCIETY OF WI | 1212 S 70TH ST | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 6/6/2012 |
| 2.5134 | CHILDRENS SERVICE SOCIETY OF WI | 1212 S 70TH ST | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 4/18/2007 |
| 2.5135 | CHILDRENS SERVICE SOCIETY OF WI | 1212 S 70TH ST | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 5/7/2008 |
| 2.5136 | CHILDRENS SERVICE SOCIETY OF WI | 1212 S 70TH ST | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 6/7/2013 |
| 2.5137 | CHILDRESS ELECTRIC CO INC | 1219 DALEY ST | | RAWLINS | WY | 82301-4930 | | DEALER AGREEMENT | |
| 2.5138 | CHILDRESS ELECTRIC CO INC | 1219 DALEY ST | | RAWLINS | WY | 82301-4930 | | DEALER AGREEMENT | |
| 2.5139 | CHILDRESS ELECTRIC CO INC | 1219 DALEY ST | | RAWLINS | WY | 82301-4930 | | DEALER AGREEMENT | |
| 2.5140 | CHILDS FEED & SUPPLY | PO BOX 69 | | KINGWOOD | WV | 26537 | | DEALER AGREEMENT | |
| 2.5141 | CHILDS FEED & SUPPLY | PO BOX 69 | | KINGWOOD | WV | 26537 | | DEALER AGREEMENT | |
| 2.5142 | CHILTON TURF CENTER | PO BOX 40624 | | NASHVILLE | TN | 37204 | | DEALER AGREEMENT | |
| 2.5143 | CHINO MOWER & ENGINE SERV | 13546 CENTRAL AVE STE A | | CHINO | CA | 91710-5116 | | DEALER AGREEMENT | |
| 2.5144 | CHISM ELECTRIC INC | 4161 GETWELL RD STE 101 | | MEMPHIS | TN | 38118 | | DEALER AGREEMENT | |
| 2.5145 | CHISM ELECTRIC INC | 4161 GETWELL RD STE 101 | | MEMPHIS | TN | 38118 | | DEALER AGREEMENT | 7/7/2021 |
| 2.5146 | CHISWICK ELECTRIC CO INC | 40 BROWN AVE | | SPRINGFIELD | NJ | 07081 | | DEALER AGREEMENT | |
| 2.5147 | CHIZEN MACHINE TOOLS LTD | F 345 ALABA INTERNATIONAL MARKET | | LAGOS | 002 | 345 | NG | INTERNATIONAL DISTRIBUTOR AGREEMENT | 1/4/2019 |
| 2.5148 | CHONGQING AM PRIDE POWER & MACHINERY | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | BAILMENT AGREEMENT | |
| 2.5149 | CHONGQING AM PRIDE POWER & MACHINERY | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 2/14/2012 |
| 2.5150 | CHONGQING AM PRIDE POWER & MACHINERY | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 10/31/2010 |
| 2.5151 | CHONGQING AM PRIDE POWER & MACHINERY | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 10/31/2010 |
| 2.5152 | CHONGQING AM PRIDE POWER & MACHINERY | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 1/31/2014 |
| 2.5153 | CHONGQING AM PRIDE POWER & MACHINERY | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 1/31/2014 |
| 2.5154 | CHONGQING AM PRIDE POWER & MACHINERY | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 2/14/2013 |
| 2.5155 | CHONGQING AM PRIDE POWER & MACHINERY | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 1/31/2015 |
| 2.5156 | CHONGQING AM PRIDE POWER & MACHINERY | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2017 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| | CHONGQING AM PRIDE POWER & MACHINERY CO., | | | | | | | | |
| 2.5157 | LTD. | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2016 |
| 2.5158 | CHONGQING DAJIANG MILLISON | DAJIANG INDUSTRIAL ZONE  YUDONG TOW | | CHONGQING | | 401321 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.5159 | CHONGQING DAJIANG MILLISON DIE | DAJIANG INDUSTRIAL ZONE  YUDONG TOW | | CHONGQING | | 401321 | CN | BAILMENT AGREEMENT | |
| 2.5160 | CHONGQING FENGHAI CO LTD | 47/01 LOT D CHANGSHENG | | CHONGQING | 230 | 401336 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.5161 | CHONGQING FENGHAI CO LTD | 47/01 LOT D CHANGSHENG | | CHONGQING | 230 | 401336 | CN | TOOLING PRODUCTS AGREEMENT | 1/31/2010 |
| 2.5162 | CHONGQING HUAFU INDUSTRY CORPORATIO | NO 18 FENGTIAN ROAD SHAPINGBA DISTR | | CHONGQING | 320 | 400038 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.5163 | CHONGQING LINYING MACHINE CO LTD | 2# YUCHENGLONG RD,CAO STREET,HECHUA | | CHONGQING | 230 | 401573 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.5164 | CHONGQING MARS SPECIAL METAL | 1# NORTH ROAD ,HEQUAN,CHANGSHOU,CHO | | CHONGQING | 230 | 401221 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5165 | CHONGQING MARS SPECIAL METAL | 1# NORTH ROAD ,HEQUAN,CHANGSHOU,CHO | | CHONGQING | 230 | 401221 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5166 | CHONGQING MARS SPECIAL METAL | YANJIA INDUSTRIAL PARK | | CHANGSHOU | 320 | 401221 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5167 | CHONGQING MARS SPECIAL METAL | 1# NORTH ROAD ,HEQUAN,CHANGSHOU,CHO | | CHONGQING | 230 | 401221 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5168 | CHONGQING MARS SPECIAL METAL | 1# NORTH ROAD ,HEQUAN,CHANGSHOU,CHO | | CHONGQING | 230 | 401221 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5169 | CHONGQING MARS SPECIAL METAL | 1# NORTH ROAD ,HEQUAN,CHANGSHOU,CHO | | CHONGQING | 230 | 401221 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5170 | CHONGQING MARS SPECIAL METAL | 1# NORTH ROAD ,HEQUAN,CHANGSHOU,CHO | | CHONGQING | 230 | 401221 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5171 | CHONGQING MARS SPECIAL METAL | 1# NORTH ROAD ,HEQUAN,CHANGSHOU,CHO | | CHONGQING | 230 | 401221 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5172 | CHONGQING MEIXIN CRANKSHAFT MFG CO | NO 192 JULONG ROAD LIDU NEW AREA | | CHONGQING | 320 | 400060 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5173 | CHONGQING MEIXIN CRANKSHAFT MFG CO | NO 192 JULONG ROAD LIDU NEW AREA | | CHONGQING | 320 | 400060 | CN | BAILMENT AGREEMENT | |
| 2.5174 | CHONGQING MEIXIN CRANKSHAFT MFG CO | NO 192 JULONG ROAD LIDU NEW AREA | | CHONGQING | 320 | 400060 | CN | TOOLING PRODUCTS AGREEMENT | 11/30/2007 |
| 2.5175 | CHONGQING MEIXIN CRANKSHAFT MFG CO L | NO 192 JULONG ROAD LIDU NEW AREA | | CHONGQING | 320 | 400060 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.5176 | CHONGQING PANDA MACHINERY CO LTD | JINGSHAN INDUSTRIAL PARK | | CHONGQING | 320 | 400700 | CN | SUPPLY AGREEMENT | 9/15/2016 |
| 2.5177 | CHONGQING PULING MACHINERY WORKS | NO ADDRESS AVAILABLE | | | | | | JOINT VENTURE AGREEMENT | 6/11/2006 |
| 2.5178 | CHONGQING RATO POWER CO LTD | ZONE B SHUANGFU INDUSTRY PARK | | CHONGQING | | | CN | SETTLEMENT AGREEMENT | |
| 2.5179 | CHONGQING SANAI HAILING | NO 50 REN MIN EAST ROAD FULING DIST | | CHONGQING | 320 | 400800 | CN | BAILMENT AGREEMENT | |
| 2.5180 | CHONGQING SANAI HAILING | NO 50 REN MIN EAST ROAD FULING DIST | | CHONGQING | 320 | 400800 | CN | BAILMENT AGREEMENT | |
| 2.5181 | CHONGQING SANAI HAILING | NO 50 REN MIN EAST ROAD FULING DIST | | CHONGQING | 320 | 400800 | CN | BAILMENT AGREEMENT | |
| 2.5182 | CHONGQING SANAI HAILING | NO 50 REN MIN EAST ROAD FULING DIST | | CHONGQING | 320 | 400800 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.5183 | CHONGQING SANAI HAILING | NO 50 REN MIN EAST ROAD FULING DIST | | CHONGQING | 320 | 400800 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5184 | CHONGQING SANAI HAILING | NO 50 REN MIN EAST ROAD FULING DIST | | CHONGQING | 320 | 400800 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5185 | CHONGQING SANAI HAILING | NO 50 REN MIN EAST ROAD FULING DIST | | CHONGQING | 320 | 400800 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5186 | CHONGQING SANAI HAILING INDUSTRIAL | NO 50 REN MIN EAST ROAD FULING DIST | | CHONGQING | 320 | 400800 | CN | BAILMENT AGREEMENT | |
| 2.5187 | CHONGQING SENCI IMPORT & EXPORT | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 1/31/2014 |
| 2.5188 | CHONGQING SENCI IMPORT & EXPORT | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 1/31/2014 |
| 2.5189 | CHONGQING SENCI IMPORT & EXPORT | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 10/31/2010 |
| 2.5190 | CHONGQING SENCI IMPORT & EXPORT | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 10/31/2010 |
| 2.5191 | CHONGQING SENCI IMPORT & EXPORT | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 2/14/2012 |
| 2.5192 | CHONGQING SENCI IMPORT & EXPORT | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 1/31/2015 |
| 2.5193 | CHONGQING SENCI IMPORT & EXPORT | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2016 |
| 2.5194 | CHONGQING SENCI IMPORT & EXPORT | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2017 |
| 2.5195 | CHONGQING SENCI IMPORT & EXPORT | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | SUPPLY AGREEMENT | 9/11/2011 |
| 2.5196 | CHONGQING SENCI IMPORT & EXPORT | NO 1 SHENGLI RD  BEIBEI DISTRICT | | CHONGQING | 230 | 400708 | CN | SUPPLY AGREEMENT | 9/11/2010 |
| 2.5197 | CHONGQING SHANFENG CAMSHAFT CO LTD | BAIQIAO VILLAGE, LONGXING TOWN | | CHONGQING | 320 | 401135 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.5198 | CHONGQING WEIMA POWER MACHINERY CO., LTD. | CHONGQING BANAN INDUSTRIES PARK | | CQ | | 400054 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5199 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | BAILMENT AGREEMENT | |
| 2.5200 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | DEVELOPMENT AGREEMENT | |
| 2.5201 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | DEVELOPMENT AGREEMENT | |
| 2.5202 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.5203 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | SUPPLY AGREEMENT | |
| 2.5204 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | SUPPLY AGREEMENT | 4/30/2013 |
| 2.5205 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | SUPPLY AGREEMENT | 4/30/2013 |
| 2.5206 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | SUPPLY AGREEMENT | 4/30/2014 |
| 2.5207 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | TERM AGREEMENT | 6/30/2010 |
| 2.5208 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5209 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5210 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5211 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5212 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | TOOLING PRODUCTS AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5213 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5214 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5215 | CHONGQING YUXIN PINGRUI ELECTRONIC | NO 88-1 LUCHENG AVE XIPENG TOWN | | CHONGQING | 320 | 401326 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5216 | CHONGQING ZHENJIAN IMPORT AND | NO. 18 YUCHENGLONG ROAD | | CHONGQING | 320 | 401573 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5217 | CHONGQING ZHENJIAN IMPORT AND | NO. 18 YUCHENGLONG ROAD | | CHONGQING | 320 | 401573 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5218 | CHONGQING ZHENJIAN IMPORT AND | NO. 18 YUCHENGLONG ROAD | | CHONGQING | 320 | 401573 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.5219 | CHONGQING ZHENJIAN IMPORT AND EXPOR | NO. 18 YUCHENGLONG ROAD | | CHONGQING | 320 | 401573 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.5220 | CHONGQING ZHENJIAN IMPORT AND EXPOR | NO. 18 YUCHENGLONG ROAD | | CHONGQING | 320 | 401573 | CN | TOOLING PRODUCTS AGREEMENT | 12/31/2009 |
| 2.5221 | CHONGQING ZONGSHEN GENERAL POWER MACHINE | CHAOYOGHANG HUAXI TOWN BANAN DISTRI | | CHONGQING 400054 | | 400054 | CN | DISTRIBUTION AGREEMENT | 7/13/2002 |
| 2.5222 | CHRIS BLAEDOW | 964 W PECK ST | | WHITEWATER | WI | 53190 | | BILL OF SALE | 2/27/2010 |
| 2.5223 | CHRIS HAYES ELECTRIC, LLC. | 6784 STAHL ROAD | | GREENVILLE | OH | 45331 | | DEALER AGREEMENT | |
| 2.5224 | CHRIS HAYS ELECTRIC LLC | 6784 STAHL ROAD | | GREENVILLE | OH | 45331-8227 | | DEALER AGREEMENT | 2/17/2020 |
| 2.5225 | CHRIS KRAJEWSKI | 1312 S. 124TH STREET | | WEST ALLIS | WI | 53214 | | CONTRACT OF SALE | 1/15/2016 |
| 2.5226 | CHRIS LAWNMOWER | 3917 SEPULVEDA BLVD | | CULVER CITY | CA | 90230 | | DEALER AGREEMENT | |
| 2.5227 | CHRIS POWERS ELECTRICIAN | 56 LAWRENCE ROAD | | PLYMOUTH | MA | 02360-5052 | | DEALER AGREEMENT | 1/14/2021 |
| 2.5228 | CHRISMAN FARM CENTER INC | 22057 ILLINOIS HIGHWAY 1 | | CHRISMAN | IL | 61924 | | DEALER AGREEMENT | |
| 2.5229 | CHRISMOND REPAIR SERVICE | 104 NORTH PRESTON STREET | | MARKSVILLE | LA | 71351 | | DEALER AGREEMENT | |
| 2.5230 | CHRIST CHILD SOCIETY, INC. | 4033 W. GOOD HOPE ROAD | | MILWAUKEE | WI | 53209-2268 | | DONATION AGREEMENT | 8/23/2007 |
| 2.5231 | CHRISTIAN COUNTY HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 220 GLASS AVENUE | | HOPKINSVILLE | KY | 42240 | | DONATION AGREEMENT | 7/11/2017 |
| 2.5232 | CHRISTINE ANN DOMESTIC ABUSE SERVICES INC | 206 ALGOMA BLVD. | | OSHKOSH | WI | 54901 | | DONATION AGREEMENT | 10/29/2013 |
| 2.5233 | CHRISTMAN BROS. BUILDERS LLC | PO BOX 92 | | DESHLER | OH | 43516 | | DEALER AGREEMENT | |
| 2.5234 | CHRISTOPHER ELECTRIC LLC | 201133 SAINT JOHNS RD | | MOSINEE | WI | 54455-5512 | | DEALER AGREEMENT | 2/3/2020 |
| 2.5235 | CHRISTOPHER POWERS | 56 LAWRENCE ROAD | | PLYMOUTH | MA | 02360-5052 | | DEALER AGREEMENT | 1/14/2021 |
| 2.5236 | CHRISTY MATUSZEWSKI | 3300 NORTH 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | PHOTO AND AV RELEASE MODEL | |
| 2.5237 | CHRYSLER GROUP LLC | 901 WARRENVILE ROAD, SUITE 550 | | LISLE | IL | 60532 | | INCENTIVE AGREEMENT | 12/31/2015 |
| 2.5238 | CHUA TRADING COMPANY SDN BERHAD | 3 JALAN 13/2 SEKSYEN | | SELANGOR PETALING JAYA | JOH | 46200 | MY | INTERNATIONAL DISTRIBUTOR AGREEMENT | 3/8/2018 |
| 2.5239 | CHUA TRADING COMPANY SDN BERHAD | 3 JALAN 13/2 SEKSYEN | | SELANGOR PETALING JAYA | JOH | 46200 | MY | INTERNATIONAL DISTRIBUTOR AGREEMENT | 3/8/2018 |
| 2.5240 | CHUBB SPECIALTY INSURANCE | 15 MOUNTAIN VIEW ROAD | NOT PROVIDED | WARREN | NJ | 07059 | | DIRECTORS AND OFFICERS LIABILITY EXCESS POLICY | 10/27/2020 |
| 2.5241 | CHUCK TIMM | NO ADDRESS AVAILABLE | | | | | | RELEASE | 6/29/2010 |
| 2.5242 | CHUCK'S SMALL ENGINE REPAIR | 1045 CAMP WESLEY PINES ROAD | | HAZLEHURST | MS | 39083 | | DEALER AGREEMENT | |
| 2.5243 | CHUSTZ ELECTRIC, LLC | PO BOX 654 | | PORT ALLEN | LA | 70767 | | DEALER AGREEMENT | |
| 2.5244 | CIBRO POWER SYSTEM | 43 FLORIDA STREET | | FARMINGDALE | NY | 11735 | | DEALER AGREEMENT | |
| 2.5245 | CIGNA GLOBAL HEALTH BENEFITS | 13680 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | SERVICE AGREEMENT | 12/31/2019 |
| 2.5246 | CIGNA GLOBAL HEALTH BENEFITS | 13680 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | SERVICE AGREEMENT | 12/31/2017 |
| 2.5247 | CIGNA GLOBAL HEALTH BENEFITS | 13680 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | SERVICE AGREEMENT | 12/31/2020 |
| 2.5248 | CIMARRON LUMBER AND SUPPLY COMPANY | 4000 MAIN ST | | KANSAS CITY | MO | 64111-2313 | | SUPPLY AGREEMENT | |
| 2.5249 | CIMARRON LIGHT & POWER SYSTEM, LLC | 506 RIVERSIDE DR NE | | HURON | SD | 57350 | | DEALER AGREEMENT | |
| 2.5250 | CIMARRON LUMBER & SUPPLY CO | 4000 MAIN ST | | KANSAS CITY | MO | 64111-2313 | | DEALER AGREEMENT | |
| 2.5251 | CIMATO LAWN EQUIPMENT | 136 MOTT AVE | | INWOOD | NY | 11096 | | DEALER AGREEMENT | |
| 2.5252 | CIMINO ELECTRICAL CONTRACTORS, LLC | 175 MORGAN LN | | WEST HAVEN | CT | 06516-6219 | | DEALER AGREEMENT | |
| 2.5253 | CINCINNATI | | | MADISON | WI | 53744-4719 | | PRICING | |
| 2.5254 | CINCINNATI TEST SYSTEMS INC | 10100 PROGRESS WAY | | HARRISON | OH | 45030-1295 | | SERVICE AGREEMENT | |
| 2.5255 | CINDY MUEGGENBURG | 900 NORTH PARKWAY | | JEFFERSON | WI | 53549 | | BILL OF SALE | 2/27/2009 |
| 2.5256 | CINDY ROBERTS | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/27/2009 |
| 2.5257 | CINDY ROBERTS | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.5258 | CINTAS CORP #569 | 5600 WEST 73RD STREET | | CHICAGO | IL | 60638 | | SERVICE AGREEMENT | |
| 2.5259 | CINTAS CORP #569 | 4600 E MUSTARD WAY | | SPRINGFIELD | MO | 65803 | | SERVICE AGREEMENT | |
| 2.5260 | CINTAS CORPORATION | 5600 WEST 73RD STREET | | CHICAGO | IL | 60638 | | SERVICE AGREEMENT | 10/22/2021 |
| 2.5261 | CINTAS CORPORATION | 5600 WEST 73RD STREET | | CHICAGO | IL | 60638 | | SERVICE AGREEMENT | 3/2/2019 |
| 2.5262 | CINTAS CORPORATION #231 | 5600 WEST 73RD STREET | | CHICAGO | IL | 60638 | | LICENSE AGREEMENT | 11/30/2004 |
| 2.5263 | CINTAS FIRST AID & SAFETY | 602 CAHABA VALLEY CIRCLE | | PELHAM | AL | 35124 | | SERVICE AGREEMENT | |
| 2.5264 | CINTAS INC. | 5600 WEST 73RD STREET | | CHICAGO | IL | 60638 | | SERVICE AGREEMENT | |
| 2.5265 | CIRCUITMAN ELECTRIC INC | 34 HIXON CT | | NORTH ATTLEBOROUGH | MA | 02760-2226 | | DEALER AGREEMENT | |
| 2.5266 | CIRRUS INC | 3613 HWY 31W | | WHITE HOUSE | TN | 37188 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5267 | CIRRUS INC | 3613 HWY 31W | | WHITE HOUSE | TN | 37188 | | DEALER AGREEMENT | |
| 2.5268 | CISCO INTERNATIONAL | 236 FORD ST | | WATSONVILLE | CA | 95076-4110 | | DEALER AGREEMENT | |
| 2.5269 | CISCO INTERNATIONAL | 236 FORD ST | | WATSONVILLE | CA | 95076-4110 | | DEALER AGREEMENT | |
| 2.5270 | CISCO SYSTEMS INC | 16720 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EQUIPMENT LEASE | 1/27/2011 |
| 2.5271 | CISCO SYSTEMS INC | 16720 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | PAYMENT AGREEMENT | 1/27/2011 |
| 2.5272 | CISCO SYSTEMS INC DBA CISCO WEBEX | 16720 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EQUIPMENT LEASE | 4/23/2015 |
| 2.5273 | CISCO SYSTEMS INC DBA CISCO WEBEX | 16720 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EQUIPMENT LEASE | |
| 2.5274 | CISCO SYSTEMS INC DBA CISCO WEBEX | 16720 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EQUIPMENT LEASE | 5/31/2021 |
| 2.5275 | CISCO SYSTEMS INC DBA CISCO WEBEX | 16720 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EQUIPMENT LEASE | 4/30/2021 |
| 2.5276 | CISCO SYSTEMS INC DBA CISCO WEBEX | 16720 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | MAINTENANCE AGREEMENT | 4/23/2015 |
| 2.5277 | CIT SYSTEMS LEASING | PO BOX 67000 | | DETROIT | MI | 48267 | | EQUIPMENT LEASE | 7/1/2006 |
| 2.5278 | CIT SYSTEMS LEASING | PO BOX 67000 | | DETROIT | MI | 48267 | | EQUIPMENT LEASE | 12/31/2003 |
| 2.5279 | CIT SYSTEMS LEASING | PO BOX 67000 | | DETROIT | MI | 48267 | | EQUIPMENT LEASE | 1/21/2006 |
| 2.5280 | CIT SYSTEMS LEASING | PO BOX 67000 | | DETROIT | MI | 48267 | | EQUIPMENT LEASE | 6/30/2004 |
| 2.5281 | CIT SYSTEMS LEASING | PO BOX 67000 | | DETROIT | MI | 48267 | | EQUIPMENT LEASE | |
| 2.5282 | CIT TECHNOLOGIES CORPORATION | NO ADDRESS AVAILABLE | | | | | | EQUIPMENT LEASE | 12/21/2007 |
| 2.5283 | CIT TECHNOLOGIES CORPORATION | NO ADDRESS AVAILABLE | | | | | | EQUIPMENT LEASE | 12/20/2007 |
| 2.5284 | CIT TECHNOLOGIES CORPORATION | NO ADDRESS AVAILABLE | | | | | | EQUIPMENT LEASE | |
| 2.5285 | CITADEL CONSULTING INC | 154 WEST SCHUBERT AVENUE | | GLENDALE HEIGHTS | IL | 60139 | | SERVICE AGREEMENT | |
| 2.5286 | CITATION CUSTOM PRODUCTS | 21411 NETWORK PLACE | | CHICAGO | IL | 60673-1214 | | TERM AGREEMENT | 12/31/2006 |
| 2.5287 | CITIBANK, N.A. | 36053008 | | NEW YORK | NY | | | FINANCING AGREEMENT | |
| 2.5288 | CITIBANK, N.A. | 399 PARK AVENUE | | NEW YORK | NY | 10043 | | SUPPLY AGREEMENT | |
| 2.5289 | CITICORP DEALER FINANCE | PO BOX 7247-7878 | | PHILADELPHIA | PA | 19170-7878 | | EQUIPMENT LEASE | 12/3/2003 |
| 2.5290 | CITICORP DEALER FINANCE | PO BOX 7247-7878 | | PHILADELPHIA | PA | 19170-7878 | | EQUIPMENT LEASE | 2/10/2002 |
| 2.5291 | CITICORP DEL LEASE INC | PO BOX 7247-7878 | | PHILADELPHIA | PA | 19170-7878 | | EQUIPMENT LEASE | 6/30/2006 |
| 2.5292 | CITIZENS EQUIPMENT LEASING | 1771 THIERER ROAD | | MADISON | WI | 53704 | | EQUIPMENT LEASE | 5/27/2012 |
| 2.5293 | CITRUS HEIGHTS MOWER SHOP | 7238 AUBURN BLVD | | CITRUS HEIGHTS | CA | 95610-3826 | | DEALER AGREEMENT | |
| 2.5294 | CITY DRUGS | 113 BO BO DR | | CRYSTAL SPRINGS | MS | 39059 | | DEALER AGREEMENT | |
| 2.5295 | CITY ELECTRIC CO, INC. | 450 TRACY ST | | SYRACUSE | NY | 13204-2435 | | STANDBY DISTRIBUTOR AGREEMENT | 8/13/2018 |
| 2.5296 | CITY ELECTRIC COMPANY | 1219 PENNYSYLVANIA AVE | | CHARLESTON | WV | 25302 | | DEALER AGREEMENT | |
| 2.5297 | CITY ELECTRIC SUPPLY | PO BOX 131811 | | DALLAS | TX | 75201 | | STANDBY DISTRIBUTOR AGREEMENT | 6/9/2018 |
| 2.5298 | CITY ELECTRIC SUPPLY | 55 KNAPP CTR STE 5 | | BROCKTON | MA | 02301-5535 | | STANDBY DISTRIBUTOR AGREEMENT | 5/13/2019 |
| 2.5299 | CITY LAWN & GARDEN | 207 E RIVERSIDE DR | | PERU | IN | 46970-2889 | | DEALER AGREEMENT | |
| 2.5300 | CITY LAWN AND GARDEN LLC | 207 E RIVERSIDE DR | | PERU | IN | 46970-2889 | | DEALER AGREEMENT | |
| 2.5301 | CITY OF AUBURN | PO BOX 3570 | | AUBURN | AL | 36830 | | BUSINESS GROWTH AGREEMENT | |
| 2.5302 | CITY OF DYERSBURG | PO BOX 1358 | | DYERSBURG | TN | 38025-1358 | | PURCHASE AGREEMENT | 8/27/2010 |
| 2.5303 | CITY OF MILWAUKEE | BOX 78776 | | MILWAUKEE | WI | 53278-0776 | | CERTIFICATION | |
| 2.5304 | CITY OF MILWAUKEE | BOX 78776 | | MILWAUKEE | WI | 53278-0776 | | CERTIFICATION | |
| 2.5305 | CITY OF MILWAUKEE | BOX 78776 | | MILWAUKEE | WI | 53278-0776 | | CERTIFICATION | |
| 2.5306 | CITY OF NEWBERN | PO BOX 460 | | NEWBERN | TN | 38059 | | DEVELOPMENT AGREEMENT | |
| 2.5307 | CITY OF ORANGEBURG | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | |
| 2.5308 | CITY OF POPLAR BLUFF | 501 VINE ST | | POPLAR BLUFF | MO | 63901-7330 | | TRANSCRIPT OF PROCEEDINGS | |
| 2.5309 | CITY OF POPLAR BLUFF,  MISSOURI | 101 OAK STREET | | POPLAR BLUFF | MO | 63901 | | REAL PROPERTY LEASE | 12/31/2031 |
| 2.5310 | CITY OF SHERRILL | 377 SHERRILL RD | | SHERRILL | NY | 13461-1215 | | CERTIFICATION | 12/8/2016 |
| 2.5311 | CITY OF WAUWATOSA | 7725 WEST NORTH AVENUE | | WAUWATOSA | WI | 53213 | | LOAN AGREEMENT | |
| 2.5312 | CITY OF WAUWATOSA | 7725 WEST NORTH AVENUE | | WAUWATOSA | WI | 53213 | | MEMORANDUM OF UNDERSTANDING | 10/12/2019 |
| 2.5313 | CITY OF WAUWATOSA | 7725 WEST NORTH AVENUE | | WAUWATOSA | WI | 53213 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.5314 | CITY POWER EQUIPMENT INC | 1217 W LOOP N | | HOUSTON | TX | 77055 | | DEALER AGREEMENT | |
| 2.5315 | CITY TRACTOR CO INC | 645 PENN CT | | NORTH LIBERTY | IA | 52317-9511 | | DEALER AGREEMENT | |
| 2.5316 | CITY TRAILER SALES LLC | 405 N ALEXANDER AVE | | PORT ALLEN | LA | 70767-2517 | | DEALER AGREEMENT | |
| 2.5317 | CITYLINE SALES AND SERVICE | 1507 EAST STATE STREET | | OLEAN | NY | 14760 | | DEALER AGREEMENT | |
| 2.5318 | CITYWIDE ELECTRIC LLC | 1919 MAHAN ST | | PORT ORCHARD | WA | 98366 | | DEALER AGREEMENT | |
| 2.5319 | CJ RICHARDSON INC | 309 8TH STREET | | MARLINTON | WV | 24954 | | DEALER AGREEMENT | |
| 2.5320 | CJ'S ELECTRIC INC | 502 STEELE DR | | BENTONVILLE | AR | 72712-3409 | | DEALER AGREEMENT | |
| 2.5321 | CJS HEATING & AIR INDIANA INC | 4108 CARTWRIGHT DR | | KOKOMO | IN | 46902-4388 | | DEALER AGREEMENT | 2/19/2020 |
| 2.5322 | C-K ALARM SYSTEMS | 64 LOOP RD | | MOUNTAIN TOP | PA | 18707-1777 | | DEALER AGREEMENT | |
| 2.5323 | CK ELECTRIC SERVICES, INC. | PO BOX 826 | | COUPEVILLE | WA | 98239 | | DEALER AGREEMENT | |
| 2.5324 | CKS PACKAGING INC | NO ADDRESS AVAILABLE | | | | | | BAILMENT AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5325 | CL BENNINGER EQUIPMENT | PO BOX 596 | | CHATHAM | ON | N7M 5K6 | CA | DEALER AGREEMENT | |
| 2.5326 | CLACK CORPORATION | 4482 DURAFORM LN | | WINDSOR | WI | 53598-9716 | | BAILMENT AGREEMENT | |
| 2.5327 | CLACK CORPORATION | 4482 DURAFORM LN | | WINDSOR | WI | 53598-9716 | | BAILMENT AGREEMENT | |
| 2.5328 | CLAIRON METALS CORPORATION | 11194 ALCOVY RD | | COVINGTON | GA | 30014-6404 | | BAILMENT AGREEMENT | |
| 2.5329 | CLAIRON METALS CORPORATION | 11194 ALCOVY RD | | COVINGTON | GA | 30014-6404 | | BAILMENT AGREEMENT | |
| 2.5330 | CLAIRON METALS CORPORATION | 11194 ALCOVY RD | | COVINGTON | GA | 30014-6404 | | BAILMENT AGREEMENT | |
| 2.5331 | CLAIRON METALS CORPORATION | 11194 ALCOVY RD | | COVINGTON | GA | 30014-6404 | | TOOLING PRODUCTS AGREEMENT | |
| 2.5332 | CLAIRON METALS CORPORATION | 11194 ALCOVY RD | | COVINGTON | GA | 30014-6404 | | TOOLING PRODUCTS AGREEMENT | |
| 2.5333 | CLARITY SYSTEMS CONSULTING GROUP | 1 CORP WAY, US HWY 46 | | MINE HILL | NJ | 07803 | | DEALER AGREEMENT | |
| 2.5334 | CLARITY SYSTEMS CONSULTING GROUP | 1 CORP WAY, US HWY 46 | | MINE HILL | NJ | 07803 | | DEALER AGREEMENT | |
| 2.5335 | CLARK & SONS | 1611 STARR DR | | YUBA CITY | CA | 95993-2606 | | DEALER AGREEMENT | |
| 2.5336 | CLARK COUNTY SCHOOL DISTRICT | NO ADDRESS AVAILABLE | | | | | | FACILITIES AGREEMENT | 6/11/2010 |
| 2.5337 | CLARK ELECTRIC INC | PO BOX 60005 | | SAVANNAH | GA | 31405 | | DEALER AGREEMENT | |
| 2.5338 | CLARK EQUIPMENT COMPANY | ONE BOBCAT LANE | | JOHNSON CREEK | | 53038-9309 | | TERMS AND CONDITIONS | |
| 2.5339 | CLARK GAS COMPANY | 4525 PARKWAY DRIVE | | FLORENCE | AL | 35630-7618 | | SERVICE AGREEMENT | 12/18/2021 |
| 2.5340 | CLARK POWER EQUIPMENT | 1132 WESTFIELD AVENUE | | CLARK | NJ | 07066 | | DEALER AGREEMENT | |
| 2.5341 | CLARK PULLEY INDUSTRIES INC | 7043 EAGLE WAY | | CHICAGO | IL | 60678-0070 | | BAILMENT AGREEMENT | |
| 2.5342 | CLARK PULLEY INDUSTRIES INC | 7043 EAGLE WAY | | CHICAGO | IL | 60678-0070 | | BAILMENT AGREEMENT | |
| 2.5343 | CLARK SALES & SERVICE | 42503 OKABENA ROAD | | LAKEFIELD | MN | 56150 | | DEALER AGREEMENT | |
| 2.5344 | CLARK'S LAWN & GARDEN EQUIPMENT LLC | 14186 FIR ST STE 202 | | OREGON CITY | OR | 97045-6856 | | DEALER AGREEMENT | |
| 2.5345 | CLARK'S LAWN & GARDEN EQUIPMENT LLC | 14186 FIR ST STE 202 | | OREGON CITY | OR | 97045-6856 | | DEALER AGREEMENT | |
| 2.5346 | CLARK'S SMALL ENGINE REPAIR | 901 N 1ST | | CLARKSDALE | MO | 64430 | | DEALER AGREEMENT | |
| 2.5347 | CLARKTON ELECTRICAL SERVICE | PO BOX 754 | | CLARKTON | NC | 28433 | | DEALER AGREEMENT | |
| 2.5348 | CLAUDE KITCHENS | N7904 CTY Y | | WATERTOWN | WI | 53094 | | BILL OF SALE | 3/27/2010 |
| 2.5349 | CLAUSSEN EQUIPMENT CO. | 1531 N MCKINLEY AVE | | RENSSELAER | IN | 47978-8579 | | DEALER AGREEMENT | |
| 2.5350 | CLAUSSEN EQUIPMENT CO. | 1531 N MCKINLEY AVE | | RENSSELAER | IN | 47978-8579 | | DEALER AGREEMENT | |
| 2.5351 | CLAXTON EQUIPMENT SALES LLC | PO BOX 356 | | CLAXTON | GA | 30417 | | DEALER AGREEMENT | |
| 2.5352 | CLAXTON EQUIPMENT SALES LLC | PO BOX 356 | | CLAXTON | GA | 30417 | | DEALER AGREEMENT | |
| 2.5353 | CLAY COUNTY MOBILE HOME PARTS | 910 N HWY 421 | | MANCHESTER | KY | 40962 | | DEALER AGREEMENT | |
| 2.5354 | CLAY FIX IT SHOP | 828 BISE RIDGE | | CLINTWOOD | VA | 24228 | | DEALER AGREEMENT | |
| 2.5355 | CLAY LEWIS ELECTRIC INC | 3117 WESTSIDE DR | | DURANT | OK | 74701 | | DEALER AGREEMENT | |
| 2.5356 | CLAY TABLET TECHNOLOGIES | 465 RUE MCGILL SUITE 700 | | MONTREAL | QC | H2Y 2H1 | CA | SERVICE AGREEMENT | |
| 2.5357 | CLAYMORE GRASS MACHINERY | WATERLOO INDUSTRIAL ESTATE | | WARWICKSHIRE | GB | B50 4JH | GB | DEALER AGREEMENT | |
| 2.5358 | CLAYPOOL ELECTRIC, INC. | 1275 LANCASTER - KIRKERSVILLE RD | | LANCASTER | OH | 43130-8969 | | DEALER AGREEMENT | |
| 2.5359 | CLAYT WERDEN ELECTRIC CO INC | 6256 WIEHE ROAD | | CINCINNATI | OH | 45237 | | DEALER AGREEMENT | |
| 2.5360 | CLEAN HARBORS ENVIRONMENTAL | PO BOX 3442 | | BOSTON | MA | 02241-3442 | | SERVICE AGREEMENT | 9/29/2017 |
| 2.5361 | CLEAN HARBORS ENVIRONMENTAL SERVICE | PO BOX 3442 | | BOSTON | MA | 02241-3442 | | SERVICE AGREEMENT | 7/9/2019 |
| 2.5362 | CLEAN POWER LLC | PO BOX 88369 | | MILWAUKEE | WI | 53288-0369 | | SERVICE AGREEMENT | 8/31/2005 |
| 2.5363 | CLEAN POWER LLC | PO BOX 88369 | | MILWAUKEE | WI | 53288-0369 | | SERVICE AGREEMENT | 8/31/2005 |
| 2.5364 | CLEAN TECH PARTNERS INC | 8309 GREENWAY BLVD. SUITE 220 | | MIDDLETON | WI | 53562 | | PARTICIPATION AGREEMENT | 1/15/2013 |
| 2.5365 | CLEAN TIDE CONTAINER | 17270 RESNIK DRIVE | | ROBERTSDALE | AL | 36567 | | WASTE\SCRAP AGREEMENT | 12/4/2010 |
| 2.5366 | CLEAN WATER SOLUTIONS & GENERATOR | 2353 GRISSOM DR | | ST LOUIS | MO | 63146-3310 | | DEALER AGREEMENT | |
| 2.5367 | CLEARBROOK ELECTRIC INC | 204 HWY 92 SW | | CLEARBROOK | | 56634-4385 | | DEALER AGREEMENT | 2/25/2021 |
| 2.5368 | CLEARBROOK ELECTRIC# | 45683 181ST AVE | | CLEARBROOK | MN | 56634 | | DEALER AGREEMENT | |
| 2.5369 | CLEARFIELD ELECTRIC | 211 WITMER ST | | CLEARFIELD | PA | 16830-1946 | | DEALER AGREEMENT | |
| 2.5370 | CLEARFIELD METAL TECHNOLOGIES | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.5371 | CLEARWATER POWER EQUIPMENT | 1010 N MAIN ST | | PIEDMONT | MO | 63957-1226 | | DEALER AGREEMENT | |
| 2.5372 | CLEARWATER POWER EQUIPMENT LLC | 110 HONEYSUCKLE ST | | BELLEVUE | ID | 83313-5095 | | DEALER AGREEMENT | |
| 2.5373 | CLEARWATER POWER EQUIPMENT LLC | 110 HONEYSUCKLE ST | | BELLEVUE | ID | 83313-5095 | | DEALER AGREEMENT | |
| 2.5374 | CLEAVER CONSTRUCTION CO INC | PO BOX 747 | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | |
| 2.5375 | CLEBURNE AIR COOLED ENGINES | 1605 S MAIN STREET | | CLEBURNE | TX | 76033 | | DEALER AGREEMENT | |
| 2.5376 | CLEMENT COMMUNICATIONS INC | PO BOX 500 | | CONCORDVILLE | PA | 19331-0500 | | LICENSE AGREEMENT | 7/3/2006 |
| 2.5377 | CLEMENT'S NURSERY | 7 MORSE ROAD | | PLYMOUTH | NH | 03264 | | DEALER AGREEMENT | |
| 2.5378 | CLERMONT COUNTY EQUIPMENT | 1100 STATE ROUTE 131 | | MILFORD | OH | 45150-2700 | | DEALER AGREEMENT | |
| 2.5379 | CLEVE ADDIE INC | 6101 GEYER SPRINGS ROAD | | LITTLE ROCK | AR | 72209 | | DEALER AGREEMENT | |
| 2.5380 | CLEVELAND RESEARCH COMPANY LLC | 1375 E 9TH ST STE 2700 | | CLEVELAND | OH | 44114-1795 | | MEMBERSHIP SERVICES AGREEMENT | 12/31/2015 |
| 2.5381 | CLIAN CAMPBELL | 3300 N 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | PHOTO AND AV RELEASE MODEL | 6/29/2007 |
| 2.5382 | CLIFFORD H BOYLATON | 2620 HIGH STREET SW | | CONYERS | GA | 30094 | | CONSULTING AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5383 | CLIFF'S HEATING, REF., & A/C INC. | 344 KENNEDY AVE | | SCHERERVILLE | IN | 46375 | | DEALER AGREEMENT | |
| 2.5384 | CLIMATE CONTROL, INC. | 1057 BILL TUCK HWY | | SOUTH BOSTON | VA | 24592 | | DEALER AGREEMENT | |
| 2.5385 | CLINTO TRACTOR & IMPLEMENT | NO ADDRESS AVAILABLE | | | | | | SALES AGREEMENT | |
| 2.5386 | CLINTON COMMUNITY SCHOOL DISTRICT | 111 MILWAUKEE AVENUE | | CLINTON | WI | 53525 | | DONATION AGREEMENT | 10/15/2010 |
| 2.5387 | CLINTON FARM STORE & RADIATOR | 1515 E MAIN ST | | CLINTON | IL | 61727-1810 | | DEALER AGREEMENT | |
| 2.5388 | CLINTON HIGH SCHOOL | 112 E MILWAUKEE | | CLINTON | WI | 53525 | | DONATION AGREEMENT | 10/15/2008 |
| 2.5389 | CLINTON TRACTOR & IMP. CO.,INC. | PO BOX 262 | | CLINTON | NY | 13323 | | DEALER AGREEMENT | |
| 2.5390 | CLINTON TRACTOR & IMP. CO.,INC. | PO BOX 262 | | CLINTON | NY | 13323 | | DEALER AGREEMENT | |
| 2.5391 | CLINTON TRACTOR & IMP. CO.,INC. | PO BOX 262 | | CLINTON | NY | 13323 | | DEALER AGREEMENT | |
| 2.5392 | CLINTON TRACTOR & IMPLEMENT | PO BOX 262 | | CLINTON | NY | 13323 | | DEALER AGREEMENT | |
| 2.5393 | CLINTWOOD LUMBER & SUPPLY INC | PO BOX 1217 | | CLINTWOOD | VA | 24228 | | DEALER AGREEMENT | |
| 2.5394 | CLOUD SUPPLY | 450 MARIETTA RD | | CANTON | GA | 30114-3745 | | DEALER AGREEMENT | |
| 2.5395 | CLOUD SUPPLY | 450 MARIETTA RD | | CANTON | GA | 30114-3745 | | DEALER AGREEMENT | |
| 2.5396 | CLOUDBLUE | 501 AIRTECH PARKWAY | | PLAINFIELD | IN | 46168 | | SERVICE AGREEMENT | 12/20/2020 |
| 2.5397 | CLOUD'S AUTO PARTS INC | 310 S WAUKESHA ST | | BONIFAY | FL | 32425-2712 | | DEALER AGREEMENT | |
| 2.5398 | CLOUD'S AUTO PARTS INC | 310 S WAUKESHA ST | | BONIFAY | FL | 32425-2712 | | DEALER AGREEMENT | |
| 2.5399 | CLUB CAR INC | PO BOX 204658 | | AUGUSTA | GA | 30904 | | SALES AGREEMENT | 3/4/2025 |
| 2.5400 | CLUB CAR INC | PO BOX 204658 | | AUGUSTA | GA | 30904 | | SALES AGREEMENT | 3/4/2025 |
| 2.5401 | CLUB CAR INC | PO BOX 204658 | | AUGUSTA | GA | 30904 | | SUPPLY AGREEMENT | 4/29/2011 |
| 2.5402 | CLUB CAR INC | PO BOX 204658 | | AUGUSTA | GA | 30904 | | SUPPLY AGREEMENT | 4/29/2011 |
| 2.5403 | CLUB CAR, LLC | 4125 WASHINGTON ROAD | | EVANS | GA | 30809 | | SUPPLY AGREEMENT | |
| 2.5404 | CLY ELECTRICAL SERVICES INC | 8625 PURNELL RIDGE RD | | WAKE FOREST | NC | 27587-7559 | | DEALER AGREEMENT | |
| 2.5405 | CLYDE ALAN SHUPING | 31 WILL FRANKLIN LANE | | NEWLAND | NC | 28657-9786 | | DEALER AGREEMENT | 1/19/2021 |
| 2.5406 | CLYDES FEED & ANIMAL CTR | 351 UNION STREET | | HAMBURG | NY | 14075 | | DEALER AGREEMENT | |
| 2.5407 | CMA CGM SA | 5701 LAKE WRIGHT DR | | NORFOLK | VA | 23502-1868 | | SERVICE AGREEMENT | 6/30/2019 |
| 2.5408 | CMA CGM SA | 5701 LAKE WRIGHT DR | | NORFOLK | VA | 23502-1868 | | SERVICE AGREEMENT | 7/15/2020 |
| 2.5409 | CMA-CGM | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | SERVICE AGREEMENT | 6/30/2016 |
| 2.5410 | CMA-CGM | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | SERVICE AGREEMENT | 6/30/2016 |
| 2.5411 | CMA-CGM | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | SERVICE AGREEMENT | 6/30/2016 |
| 2.5412 | CMA-CGM | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | SERVICE AGREEMENT | 6/15/2018 |
| 2.5413 | CMB ELECTRIC, INC | 28976 THREE NOTCH RD | | MECHANICSVILLE | MD | 20659-8205 | | DEALER AGREEMENT | |
| 2.5414 | CMD POWERSYSTEMS INC | 42 DAVES WAY | | HERMON | ME | 04401-1362 | | DEALER AGREEMENT | |
| 2.5415 | CME ELECTRIC LLC | 1146 SYLVAN DR | | TOMS RIVER | NJ | 08753 | | DEALER AGREEMENT | |
| 2.5416 | CMI SOLAR ELECTRIC INC. | 83 ALBE DR STE A | | NEWARK | DE | 19702-1373 | | DEALER AGREEMENT | |
| 2.5417 | CMP COMPANY (CEDER FARMS) | 1915 STATES AVE | | HARDY | IA | 50545-8716 | | DEALER AGREEMENT | |
| 2.5418 | CMP COMPANY (CEDER FARMS) | 1915 STATES AVE | | HARDY | IA | 50545-8716 | | DEALER AGREEMENT | |
| 2.5419 | CNA | 10000 INNOVATION DRIVE | NOT PROVIDED | WAUWATOSA | WI | 53226 | | BUSINESS AUTO POLICY | 12/31/2020 |
| 2.5420 | CNA | PO BOX 24610 | | LITTLE ROCK | AR | 223-1200 | | WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE | |
| 2.5421 | CNA | PO BOX 24610 | | LITTLE ROCK | AR | 223-1200 | | WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE | |
| 2.5422 | CNA | PO BOX 24610 | | LITTLE ROCK | AR | 223-1200 | | WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE | |
| 2.5423 | CNR REPAIR & SERVICE | 1713 USBORNE ST | | BRAESIDE | ON | K0A 1G0 | CA | DEALER AGREEMENT | |
| 2.5424 | CNY POWER SPORTS LLC | 3865 US ROUTE 11 | | CORTLAND | NY | 13045-9717 | | DEALER AGREEMENT | |
| 2.5425 | CNY POWER SPORTS LLC | 3865 US ROUTE 11 | | CORTLAND | NY | 13045-9717 | | DEALER AGREEMENT | |
| 2.5426 | CNY POWER SPORTS LLC | 3865 US ROUTE 11 | | CORTLAND | NY | 13045-9717 | | DEALER AGREEMENT | |
| 2.5427 | CNY POWER SPORTS LLC | 3865 US ROUTE 11 | | CORTLAND | NY | 13045-9717 | | DEALER AGREEMENT | |
| 2.5428 | COA YOUTH & FAMILY CENTERS | 909 E NORTH AVE | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 2/22/2012 |
| 2.5429 | COA YOUTH & FAMILY CENTERS | 909 E NORTH AVE | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 11/15/2012 |
| 2.5430 | COAKLEY BROTHERS COMPANY | 400 SOUTH 5TH STREET | | MILWAUKEE | WI | 53204 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.5431 | COAST HARDWARE, DO IT BEST | PO BOX 749 | | MARIPOSA | CA | 95338 | | DEALER AGREEMENT | |
| 2.5432 | COAST TO COAST | 308 W MAIN ST | | MARLOW | OK | 73055-2442 | | DEALER AGREEMENT | |
| 2.5433 | COASTAL CONSERVATION ASSOC OF SC | 3037B MCNAUGHTON DRIVE | | COLUMBIA | SC | 29223 | | DONATION AGREEMENT | 10/14/2010 |
| 2.5434 | COASTAL EQUIPMENT RENTAL | 605 N COUNTY HWY 393 UNIT 8 | | SANTA ROSA BEACH | FL | 32459 | | DEALER AGREEMENT | |
| 2.5435 | COASTAL EQUIPMENT RENTALS INC | PO BOX 712 | | MARSTONS MILLS | MA | 02648 | | DEALER AGREEMENT | 12/31/2019 |
| 2.5436 | COASTAL GENERATORS, INC | 951 RUSTIC LN | | PENSACOLA | FL | 32506-9522 | | DEALER AGREEMENT | |
| 2.5437 | COASTAL PLUMBING AND HEATING LLC | 625 W YARMOUTH RD | | WEST YARMOUTH | MA | 02673-1459 | | DEALER AGREEMENT | 6/18/2019 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5438 | COASTAL PLUMBING AND HEATING LLC | 625 W YARMOUTH RD | | WEST YARMOUTH | MA | 02673-1459 | | DEALER AGREEMENT | |
| 2.5439 | COASTAL POWER PRODUCTS | 1321 COUNTY ROAD 47 | | ANGLETON | TX | 77515-8219 | | DEALER AGREEMENT | |
| 2.5440 | COASTAL REFINING CORPORATION | 2830 TREMONT ROAD | | SAVANNAH | GA | 31405 | | WASTE SCRAP AGREEMENT | 2/28/2019 |
| 2.5441 | COASTAL REFINING CORPORATION | 2830 TREMONT ROAD | | SAVANNAH | GA | 31405 | | WASTE\SCRAP AGREEMENT | 9/30/2012 |
| 2.5442 | COASTAL REFINING CORPORATION | 2830 TREMONT ROAD | | SAVANNAH | GA | 31405 | | WASTE\SCRAP AGREEMENT | 12/4/2015 |
| 2.5443 | COBALT ROBOTICS | 2121 S EL CAMINO REAL C110 | | SAN MATEO | CA | 94403-1850 | | SERVICE AGREEMENT | 6/30/2023 |
| 2.5444 | COBB OUTDOOR POWER EQUIPMENT | 2532 AUSTELL RD | | MARIETTA | GA | 30008 | | DEALER AGREEMENT | |
| 2.5445 | COBURN SUPPLY COMPANY, INC. | 350 PINE ST STE 850 | | BEAUMONT | TX | 77701-2435 | | STANDBY DISTRIBUTOR AGREEMENT | 5/6/2019 |
| 2.5446 | COCKERHAM TIRE & AUTO PARTS | PO BOX 659 | | GALAX | VA | 24333 | | DEALER AGREEMENT | |
| 2.5447 | CODE 3 ELECTRICAL SOLUTIONS INC | 1900 WELD BLVD #105 | | EL CAJON | CA | 92020 | | DEALER AGREEMENT | |
| 2.5448 | CODEWORKS INC | 17800 W. CAPITOL DRIVE | | BROOKFIELD | WI | 53045 | | SERVICE AGREEMENT | 9/30/2013 |
| 2.5449 | CODEWORKS INC | 17800 W. CAPITOL DRIVE | | BROOKFIELD | WI | 53045 | | SERVICE AGREEMENT | 12/31/2015 |
| 2.5450 | CODEWORKS INC | 17800 W. CAPITOL DRIVE | | BROOKFIELD | WI | 53045 | | SERVICE AGREEMENT | 3/31/2014 |
| 2.5451 | CODEWORKS INC | 17800 W. CAPITOL DRIVE | | BROOKFIELD | WI | 53045 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.5452 | CODEWORKS INC | 17800 W. CAPITOL DRIVE | | BROOKFIELD | WI | 53045 | | STATEMENT OF WORK | 9/30/2014 |
| 2.5453 | CODEWORKS INC | 17800 W. CAPITOL DRIVE | | BROOKFIELD | WI | 53045 | | TEMPORARY SERVICES AGREEMENT | 9/30/2013 |
| 2.5454 | CODY'S OUTDOOR POWER EQUIP | PO BOX 562 | | TUCKAHOE | NJ | 08270 | | DEALER AGREEMENT | |
| 2.5455 | COFFEY ELECTRIC | 227 STATE ROUTE 33 STE 2 | | MANALAPAN | NJ | 07726-8363 | | DEALER AGREEMENT | |
| 2.5456 | COFIELLS SPORT & POWER EQUIP LLC | 46 KRIEGER LN | | GLASTONBURY | CT | 06033-4806 | | DEALER AGREEMENT | |
| 2.5457 | COFIELLS SPORT & POWER EQUIP LLC | 46 KREIGER LN | | GLASTONBURY | CT | 06033-4806 | | DEALER AGREEMENT | |
| 2.5458 | COGNOS INC | PO BOX D3923 | | BOSTON | MA | 02241-3923 | | LICENSE AGREEMENT | |
| 2.5459 | COIA IMPLEMENT SALES | 3974 SUMMIT ROAD | | RAVENNA | | 44266-3509 | | DEALER AGREEMENT | 10/1/2020 |
| 2.5460 | COIA IMPLEMENT SALES INC | 3974 SUMMIT ROAD | | RAVENNA | OH | 44266-3509 | | DEALER AGREEMENT | |
| 2.5461 | COIN VERT | 3 LOT LES HELICONIAS BP 321 | | CAYENNE | 001 | 97300 | GF | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2019 |
| 2.5462 | COIN VERT | 3 LOT LES HELICONIAS BP 321 | | CAYENNE | 001 | 97300 | GF | TERMS AND CONDITIONS | |
| 2.5463 | COLANERI BROTHERS | 236 PARK AVENUE | | EAST RUTHERFORD | NJ | 07073 | | DEALER AGREEMENT | |
| 2.5464 | COLANERI BROTHERS LLC | 236 PARK AVE | | EAST RUTHERFORD | NJ | 07073-1919 | | DEALER AGREEMENT | |
| 2.5465 | COLASURDO GENERATOR INC | 5 DOVE COURT APT 5 | | CROTON ON HUDSON | NY | 10520 | | DEALER AGREEMENT | |
| 2.5466 | COLBERT ELECTRIC INC | 244 BYBERRY RD | | HUNTINGDON VALLEY | PA | 19006-4012 | | DEALER AGREEMENT | |
| 2.5467 | COLBERT LAWNMOWER SHOP INC | 6145 HWY 72 WEST | | COLBERT | GA | 30628 | | DEALER AGREEMENT | |
| 2.5468 | COLE BOOTH | 612 TIBBALS ST | NOT PROVIDED | HOLDREGE | NE | 68949-2065 | | INCENTIVE AGREEMENT | 3/31/2021 |
| 2.5469 | COLE FARM EQUIPMENT INC | 933 N HIGHWAY 79 | | IRVINGTON | KY | 40146-6929 | | DEALER AGREEMENT | |
| 2.5470 | COLE IMPLEMENT INC | PO BOX 719 | | MEDIA | IL | 61460 | | DEALER AGREEMENT | |
| 2.5471 | COLE LYNDAKER | PO BOX 627 | | CROGHAN | NY | 13327 | | DEALER AGREEMENT | |
| 2.5472 | COLE POWER EQUIPMENT | 811 COTTONWOOD DR | | SEVERNA PARK | MD | 21146 | | DEALER AGREEMENT | |
| 2.5473 | COLEMAN LAWN EQUIPMENT INC | 5511 STATE ROUTE 150 | | STEELEVILLE | IL | 62288-2623 | | DEALER AGREEMENT | |
| 2.5474 | COLEMAN LAWN EQUIPMENT INC | 5511 STATE ROUTE 150 | | STEELEVILLE | IL | 62288-2623 | | DEALER AGREEMENT | |
| 2.5475 | COLEMAN LAWN EQUIPMENT INC | 5511 STATE ROUTE 150 | | STEELEVILLE | IL | 62288-2623 | | DEALER AGREEMENT | |
| 2.5476 | COLEMAN LAWN EQUIPMENT INC | 5511 STATE ROUTE 150 | | STEELEVILLE | IL | 62288-2623 | | DEALER AGREEMENT | |
| 2.5477 | COLEMAN'S LAWN EQUIPMENT S&S | 2133 TROY RD | | SPRINGFIELD | OH | 45504-4227 | | DEALER AGREEMENT | |
| 2.5478 | COLEMAN'S LAWN EQUIPMENT S&S | 2133 TROY RD | | SPRINGFIELD | OH | 45504-4227 | | DEALER AGREEMENT | |
| 2.5479 | COLEY ELECTRIC & PLUMBING | 1760 MEMORIAL DR | | WAYCROSS | GA | 31501-1044 | | STANDBY DISTRIBUTOR AGREEMENT | 3/25/2020 |
| 2.5480 | COLISEUM ELECTRIC CORP | 4087 HEARTHSTONE DR | | SARASOTA | FL | 34238-3201 | | RELEASE | |
| 2.5481 | COUSEUM ELECTRIC CORP | 4087 HEARTHSTONE DR | | SARASOTA | FL | 34238-3201 | | SUPPLY AGREEMENT | 9/23/2017 |
| 2.5482 | COLLINS BUILDING MATERIAL | PO BOX 836 | | JASPER | TN | 37347 | | DEALER AGREEMENT | |
| 2.5483 | COLLINS ELECTRIC | PO BOX 58181 | | PITTSBURGH | PA | 15219 | | DEALER AGREEMENT | |
| 2.5484 | COLLINS ELECTRIC | PO BOX 58181 | | PITTSBURGH | PA | 15219 | | DEALER AGREEMENT | |
| 2.5485 | COLLINS ELECTRIC SERVICE LLC | 1114 SPEEGLE ST | | TAYLOR | TX | 76574 | | DEALER AGREEMENT | |
| 2.5486 | COLLINS ELECTRIC SERVICE LLC | 1114 SPEEGLE ST | | TAYLOR | TX | 76574 | | DEALER AGREEMENT | |
| 2.5487 | COLLINS SMALL ENGINES | 2450 JOE BRUER ROAD | | ENTERPRISE | AL | 36330 | | DEALER AGREEMENT | |
| 2.5488 | COLLINS TRACTOR CO INC | 3710 MOOREFIELD STORE RD | | STUART | VA | 24171-4723 | | DEALER AGREEMENT | |
| 2.5489 | COLLINSVILLE POWER EQUIP LLC | 155 BRICKYARD RD | | FARMINGTON | CT | 06032-1236 | | DEALER AGREEMENT | |
| 2.5490 | COLLINSVILLE POWER EQUIP LLC | 155 BRICKYARD RD | | FARMINGTON | CT | 06032-1236 | | DEALER AGREEMENT | |
| 2.5491 | COLLINSVILLE POWER EQUIP LLC | 155 BRICKYARD RD | | FARMINGTON | CT | 06032-1236 | | DEALER AGREEMENT | |
| 2.5492 | COLLUM ELECTRIC LLC | PO BOX 487 | | BROOKLYN | IA | 52211 | | DEALER AGREEMENT | |
| 2.5493 | COLLYER'S SALES & SERVICE | 603 PACIFIC AVE | | BRANDON | MB | R7A 0H7 | CA | DEALER AGREEMENT | |
| 2.5494 | COLONIAL ELECTRIC SUPPLY CO INC | 301 W CHURCH RD | | KING OF PRUSSIA | PA | 19406 | | STANDBY DISTRIBUTOR AGREEMENT | 5/7/2020 |
| 2.5495 | COLONIAL EP LLC | 473 S HENDERSON RD | | KING OF PRUSSIA | PA | 19406-3512 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5496 | COLONIAL HARDWARE INC | 6140 MACON RD STE 101 | | MEMPHIS | TN | 38134-7554 | | DEALER AGREEMENT | |
| 2.5497 | COLONY MANOR HOMES | 3706 HOWSEN AVE | | FAIRFAX | VA | 22030-3102 | | DEALER AGREEMENT | |
| 2.5498 | COLORADO OUTDOOR POWER EQT INC | 1339 W BYERS PL | | DENVER | CO | 80223-1723 | | DEALER AGREEMENT | |
| 2.5499 | COLT ELECTRIC INC | PO BOX 484 | | TIJERAS | NM | 87059 | | DEALER AGREEMENT | |
| 2.5500 | COLTRAIN IMPLEMENT | 2066 HWY 5 SOUTH | | ALBIA | IA | 52531-9603 | | DEALER AGREEMENT | |
| 2.5501 | COLTRAIN IMPLEMENT | 2066 HWY 5 SOUTH | | ALBIA | IA | 52531-9603 | | DEALER AGREEMENT | |
| 2.5502 | COLUMBIA MACHINE WORKS | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 7/3/2014 |
| 2.5503 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 7/9/2012 |
| 2.5504 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 7/13/2012 |
| 2.5505 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 7/2/2010 |
| 2.5506 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 10/7/2010 |
| 2.5507 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 2/1/2011 |
| 2.5508 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 2/14/2011 |
| 2.5509 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 4/28/2011 |
| 2.5510 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 6/15/2011 |
| 2.5511 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 1/13/2012 |
| 2.5512 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 1/15/2013 |
| 2.5513 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 3/8/2013 |
| 2.5514 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 5/7/2013 |
| 2.5515 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 9/18/2013 |
| 2.5516 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 7/18/2014 |
| 2.5517 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 12/8/2014 |
| 2.5518 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 3/16/2015 |
| 2.5519 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 6/10/2016 |
| 2.5520 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 6/24/2016 |
| 2.5521 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 6/24/2016 |
| 2.5522 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 7/1/2016 |
| 2.5523 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 9/17/2016 |
| 2.5524 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 7/12/2018 |
| 2.5525 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | |
| 2.5526 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 7/1/2009 |
| 2.5527 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 7/10/2009 |
| 2.5528 | COLUMBIA MACHINE WORKS INC | 919 N JAMES M CAMPBELL BLVD | | COLUMBIA | TN | 38401-2689 | | SERVICE AGREEMENT | 7/17/2009 |
| 2.5529 | COLUMBIA PARCAR CORPORATION | 350 NORTH DEWEY AVENUE | PO BOX 30 | REEDSBURG | WI | 53959 | | LICENSE AGREEMENT | 7/26/2000 |
| 2.5530 | COLUMBIA ST MARYS | PO BOX 88594 | | MILWAUKEE | WI | 53288-0594 | | SERVICE AGREEMENT | 5/21/2015 |
| 2.5531 | COLUMBIA ST MARYS INC | 400 W RIVER WOODS PKWY | | MILWAUKEE | WI | 53212-1060 | | SERVICE AGREEMENT | 5/21/2020 |
| 2.5532 | COLUMBIA ST MARYS INC | 400 W RIVER WOODS PKWY | | MILWAUKEE | WI | 53212-1060 | | SERVICE AGREEMENT | 6/30/2020 |
| 2.5533 | COLUMBIA STATE COMMUNITY COLLEGE | PO BOX 1315 | | COLUMBIA | TN | 28402 | | DONATION AGREEMENT | 5/31/2007 |
| 2.5534 | COLUMBIA TEXAS 113TH INDUSTRIAL LP | PO BOX 848138-47 | | DALLAS | TX | 75284-8138 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.5535 | COLUMBIA VEHICLE GROUP | NW 5582 | | MINNEAPOLIS | MN | 55485-5582 | | TERMS AND CONDITIONS | |
| 2.5536 | COLUMBIA-ST MARYS | PO BOX 88594 | | MILWAUKEE | WI | 53288-0594 | | SERVICE AGREEMENT | 7/17/2014 |
| 2.5537 | COLUMBIA-ST MARYS | PO BOX 88594 | | MILWAUKEE | WI | 53288-0594 | | SERVICE AGREEMENT | 12/15/2011 |
| 2.5538 | COLUMBIA-ST MARYS | PO BOX 88594 | | MILWAUKEE | WI | 53288-0594 | | SERVICE AGREEMENT | 11/17/2011 |
| 2.5539 | COLUMBIA-ST MARYS | PO BOX 88594 | | MILWAUKEE | WI | 53288-0594 | | SERVICE AGREEMENT | 9/15/2011 |
| 2.5540 | COLUMBIA-ST MARYS | PO BOX 88594 | | MILWAUKEE | WI | 53288-0594 | | SERVICE AGREEMENT | 8/18/2011 |
| 2.5541 | COLUMBIA-ST MARYS | PO BOX 88594 | | MILWAUKEE | WI | 53288-0594 | | SERVICE AGREEMENT | 7/21/2011 |
| 2.5542 | COLUMBIA-ST MARYS | PO BOX 88594 | | MILWAUKEE | WI | 53288-0594 | | SERVICE AGREEMENT | 6/21/2012 |
| 2.5543 | COLUMBIA-ST MARYS | PO BOX 88594 | | MILWAUKEE | WI | 53288-0594 | | SERVICE AGREEMENT | 12/20/2012 |
| 2.5544 | COLUMBIA-ST MARYS | PO BOX 88594 | | MILWAUKEE | WI | 53288-0594 | | SERVICE AGREEMENT | 6/20/2013 |
| 2.5545 | COLUMBIA-ST MARYS | PO BOX 88594 | | MILWAUKEE | WI | 53288-0594 | | SERVICE AGREEMENT | 12/19/2013 |
| 2.5546 | COLUMBUS FAN & MACHINE CORP | 59 BAKER ST | | WARREN | RI | 02885-3109 | | DEALER AGREEMENT | |
| 2.5547 | COMANCHE COUNTY TRACTOR INC | 256 N TEXAS ST | | DE LEON | TX | 76444 | | DEALER AGREEMENT | |
| 2.5548 | COMBINED ENERGY SERVICES INC | PO BOX 333 | | THOMPSONVILLE | NY | 12784 | | DEALER AGREEMENT | |
| 2.5549 | COMERCIAL LANZCO LTDA | CALLE DR. BARROS / BORGONO 233 PROVIDENCIA / CASILLA 16389 - CORREO 9 | | SANTIAGO | | | CHILE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5550 | COMERCIAL LANZCO LTDA | CALLE DR. BARROS / BORGONO 233 PROVIDENCIA / CASILLA 16389 - CORREO 9 | | SANTIAGO | | | CHILE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5551 | COMERCIAL LANZCO LTDA | CALLE DR. BARROS / BORGONO 233 PROVIDENCIA / CASILLA 16389- CORREO 9 | | SANTIAGO | | | CHILE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5552 | COMERCIAL LANZCO LTDA | CALLE DR. BARROS / BORGONO 233 PROVIDENCIA / CASILLA 16389 - CORREO 9 | | SANTIAGO | | | CHILE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5553 | COMERCIAL LANZCO LTDA | CALLE DR. BARROS / BORGONO 233 | | SANTIAGO | | | CHILE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5554 | COMERCIAL LANZCO LTDA | CALLE DR. BARROS / BORGONO 233 / CASILLA 16389- CORREO 9 | | SANTIAGO | | | CHILE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5555 | COMERCIAL LANZCO LTDA | CALLE DR. BARROS / BORGONO 233 | | SANTIAGO | | | CHILE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5556 | COMERCIAL LANZCO LTDA | CALLE DR. BARROS / BORGONO 233 / CASILLA 16389- CORREO 9 | | SANTIAGO | | | CHILE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5557 | COMERCIAL LANZCO LTDA | CALLE DR. BARROS / BORGONO 233 / CASILLA 16389- CORREO 9 | | SANTIAGO | | | CHILE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5558 | COMERCIAL LANZCO LTDA | CALLE DR. BARROS / BORGONO 233 | | SANTIAGO | | | CHILE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5559 | COMERCIAL TGC | DR BARROS BORGOÑO 255 / 263 | | SANTIAGO | CL | | CL | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.5560 | COMERCIAL TGC | DR BARROS BORGOÑO 255 / 263 | | SANTIAGO | CL | | CL | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.5561 | COMERCIAL TGC | DR BARROS BORGOÑO 255 / 263 | | SANTIAGO | CL | | CL | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.5562 | COMERCIALIZADORA MARVEL S.A. DE C.V. | AV. PRIVADA DE LA CRUZ #13 / CONDOMINIO INDUSTRIAL SANTA CRUZ / TLAJOMULCO DE ZUNIGA | | JALISCO CP | | 45640 | MEXICO | SERVICE AGREEMENT | |
| 2.5563 | COMFORT FIRST HEATING & COOLING INC | 7001 LARK LINE | | SANFORD | NC | 27332 | | DEALER AGREEMENT | 11/1/2019 |
| 2.5564 | COMFORT MASTER INC | 1645 HIGHWAY B | | POPLAR BLUFF | MO | 63901-7754 | | DEALER AGREEMENT | |
| 2.5565 | COMMANDER AIR INC | 251 WEST 9 MILE ROAD | | PENSACOLA | FL | 32534 | | DEALER AGREEMENT | |
| 2.5566 | COMMANDER POWER SYSTEMS | PO BOX 526 | | BOHEMIA | NY | 11716 | | DEALER AGREEMENT | |
| 2.5567 | COMMERCE ELECTRICAL CONTRACTING | 7-16 COLLEGE POINT BOULEVARD | | COLLEGE POINT | NY | 11356 | | DEALER AGREEMENT | |
| 2.5568 | COMMERCE TECHNOLOGIES, INC | 25736 NETWORK PL | | CHICAGO | IL | 60673-1257 | | SERVICE AGREEMENT | |
| 2.5569 | COMMERCE TRUST COMPANY | 1000 WALNUT ST. | | KANSAS CITY | MO | 64106 | | CONSENT | |
| 2.5570 | COMMERCIAL DEVELOPMENT CO INC | 1650 DES PERES ROAD, SUITE 303 | | ST. LOUIS | MO | 63131 | | LETTER OF INTENT | 11/23/2015 |
| 2.5571 | COMMERCIAL DEVELOPMENT CO INC | 1650 DES PERES ROAD, SUITE 303 | | ST. LOUIS | MO | 63131 | | REAL ESTATE SALE | |
| 2.5572 | COMMERCIAL DOOR AND HARDWARE | 1117 N 8TH ST | | PADUCAH | KY | 42001-7416 | | SERVICE AGREEMENT | 4/24/2020 |
| 2.5573 | COMMERCIAL ELECTRIC | 207 LOOP 193 STE A | | WOLFFORTH | TX | 79382-2864 | | DEALER AGREEMENT | 2/21/2020 |
| 2.5574 | COMMERCIAL EQUIPMENT COMPANY LLC | 5520 SHELBY OAKS DR | | MEMPHIS | TN | 38134-7315 | | DEALER AGREEMENT | |
| 2.5575 | COMMERCIAL LANDSCAPE SUPPLY INC | 1821 REYNOLDS AVENUE | | IRVINE | CA | 92614 | | DEALER AGREEMENT | |
| 2.5576 | COMMERCIAL LAWN EQUIPMENT | 781 E CARROLL ST | | KISSIMMEE | FL | 34744 | | DEALER AGREEMENT | |
| 2.5577 | COMMERCIAL LAWN EQUIPMENT | 781 E CARROLL ST | | KISSIMMEE | FL | 34744 | | DEALER AGREEMENT | |
| 2.5578 | COMMERCIAL LAWN EQUIPMENT II | 781 E CARROLL ST | | KISSIMMEE | FL | 34744-1467 | | DEALER AGREEMENT | |
| 2.5579 | COMMERCIAL LAWN EQUIPMENT II | 781 E CARROLL ST | | KISSIMMEE | FL | 34744-1467 | | DEALER AGREEMENT | |
| 2.5580 | COMMERCIAL LAWN EQUIPMENT II | 781 E CARROLL ST | | KISSIMMEE | FL | 34744-1467 | | DEALER AGREEMENT | |
| 2.5581 | COMMERCIAL LAWN EQUIPMENT II | 781 E CARROLL ST | | KISSIMMEE | FL | 34744-1467 | | DEALER AGREEMENT | |
| 2.5582 | COMMERCIAL LAWNMOWER | 32098 PLYMOUTH RD | | LIVONIA | MI | 48150-1909 | | DEALER AGREEMENT | |
| 2.5583 | COMMERCIAL POWER SOLUTIONS, LLC | PO BOX 1836 | | OWASSO | OK | 74055 | | DEALER AGREEMENT | |
| 2.5584 | COMMERCIAL POWER SOLUTIONS, LLC | PO BOX 1836 | | OWASSO | OK | 74055 | | DEALER AGREEMENT | |
| 2.5585 | COMMERCIAL POWER SOLUTIONS, LLC | PO BOX 1836 | | OWASSO | OK | 74055 | | DEALER AGREEMENT | |
| 2.5586 | COMMON GROUND ELECTRIC | 2671 COUNTY HIGHWAY 35 | | SCHENEVUS | NY | 12155-2408 | | DEALER AGREEMENT | |
| 2.5587 | COMMON WEALTH OF KENTUCKY | 500 MERO STREET, 3RD FLOOR | | FRANKFORT | KY | 40601 | | SALES AGREEMENT | 12/15/2012 |
| 2.5588 | COMMONWEALTH OF KENTUCKY | 1101 S FRONT ST | | HARRISBURG | PA | 17104 | | MASTER AGREEMENT | 12/15/2016 |
| 2.5589 | COMMONWEALTH OF KENTUCKY | 1101 S FRONT ST | | HARRISBURG | PA | 17104 | | MASTER AGREEMENT | 12/15/2016 |
| 2.5590 | COMMONWEALTH OF KENTUCKY | 1101 S FRONT ST | | HARRISBURG | PA | 17104 | | MASTER AGREEMENT | 12/1/2016 |
| 2.5591 | COMMONWEALTH OF KENTUCKY | 1101 S FRONT ST | | HARRISBURG | PA | 17104 | | NOTICE | |
| 2.5592 | COMMONWEALTH OF KENTUCKY | 1101 S FRONT ST | | HARRISBURG | PA | 17104 | | STATE CONTRACT | 12/15/2013 |
| 2.5593 | COMMONWEALTH OF KENTUCKY | 1101 S FRONT ST | | HARRISBURG | PA | 17104 | | STATE CONTRACT | 12/15/2013 |
| 2.5594 | COMMONWEALTH OF KENTUCKY | 1101 S FRONT ST | | HARRISBURG | PA | 17104 | | STATE CONTRACT | 12/15/2013 |
| 2.5595 | COMMONWEALTH OF KENTUCKY | 1101 S FRONT ST | | HARRISBURG | PA | 17104 | | STATE CONTRACT | 12/15/2013 |
| 2.5596 | COMMONWEALTH OF KENTUCKY | 1101 S FRONT ST | | HARRISBURG | PA | 17104 | | SUPPLY AGREEMENT | 12/15/2014 |
| 2.5597 | COMMONWEALTH OF KENTUCKY | 1101 S FRONT ST | | HARRISBURG | PA | 17104 | | SUPPLY AGREEMENT | 12/16/2014 |
| 2.5598 | COMMONWEALTH OF PENNSYLVANIA | PO BOX 800 | | HARRISBURG | PA | 17105 | | NOTICE | |
| 2.5599 | COMMONWEALTH POWER GROUP | 3 INDUSTRIAL WAY UNIT C | | TYNGSBOROUGH | MA | 01879-1614 | | DEALER AGREEMENT | 1/31/2020 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5600 | COMMUNICATION COMPONENTS LLC | NO ADDRESS AVAILABLE | | | | | | TERMS AND CONDITIONS | |
| 2.5601 | COMMUNITY CARE NETWORK INC | 5251 VIEWRIDGE COURT | | SAN DIEGO | CA | 92123 | | SERVICE AGREEMENT | 1/1/2004 |
| 2.5602 | COMMUNITY LINK | PO BOX 306 | | PINCKNEYVILLE | IL | 62274-0306 | | PROMOTIONAL\ADVERTISING AGREEMENT | 1/7/2009 |
| 2.5603 | COMMUNITY MEMORIAL HOSPITAL | PO BOX 88707 | | MILWAUKEE | WI | 53288-0707 | | DONATION AGREEMENT | 3/31/2008 |
| 2.5604 | COMMUNITY MOTORS INC | 22159 KENT DR | | NEW CANEY | TX | 77357-8417 | | DEALER AGREEMENT | |
| 2.5605 | COMMUNITY WEST FOUNDATION | 20545 CENTER RIDGE ROAD, #448 | | CLEVELAND | OH | 44116 | | DONATION AGREEMENT | 4/19/2010 |
| 2.5606 | COMMUNITY WEST FOUNDATION | 20545 CENTER RIDGE ROAD, #448 | | CLEVELAND | OH | 44116 | | DONATION AGREEMENT | 5/9/2011 |
| 2.5607 | COMMUNITY WEST FOUNDATION | 20545 CENTER RIDGE ROAD, #448 | | CLEVELAND | OH | 44116 | | DONATION AGREEMENT | 5/18/2012 |
| 2.5608 | COMMUNITY WEST FOUNDATION | 20545 CENTER RIDGE ROAD, #448 | | CLEVELAND | OH | 44116 | | DONATION AGREEMENT | 6/16/2009 |
| 2.5609 | COMMUNITY WEST FOUNDATION | 20545 CENTER RIDGE ROAD, #448 | | CLEVELAND | OH | 44116 | | DONATION AGREEMENT | 5/1/2013 |
| 2.5610 | COMMUNITY WEST FOUNDATION | 20545 CENTER RIDGE ROAD, #448 | | CLEVELAND | OH | 44116 | | DONATION AGREEMENT | 5/2/2014 |
| 2.5611 | COMMUNITY WEST FOUNDATION | 20545 CENTER RIDGE ROAD, #448 | | CLEVELAND | OH | 44116 | | DONATION AGREEMENT | 5/4/2015 |
| 2.5612 | COMMUNITY WEST FOUNDATION | 20545 CENTER RIDGE ROAD, #448 | | CLEVELAND | OH | 44116 | | DONATION AGREEMENT | 4/28/2016 |
| 2.5613 | COMMUNITY WEST FOUNDATION | 800 SHARON DRIVE, SUITE C | | WESTLAKE | OH | 44145 | | DONATION AGREEMENT | 5/10/2017 |
| 2.5614 | COMO MOWER SERVICE LLC | 3741 INDIANOLA AVENUE | | COLUMBUS | OH | 43214 | | DEALER AGREEMENT | |
| 2.5615 | COMPANHIA CAETANO BRANCO | ALAMEDA ARPO, 750 F. OURO FINO. 83.010-290 / SAO JOSE DOS PINHAIS | | PARANA | | 83010-290 | BRAZIL | EXCLUSIVE RELATIONSHIP AGREEMENT | 4/15/2012 |
| 2.5616 | COMPASS ELECTRIC LLC | 13215 SE MILLPLAIN BLVD | | VANCOUVER | WA | 98684-6991 | | DEALER AGREEMENT | |
| 2.5617 | COMPASS ENGINEERING CORPORATION | NO ADDRESS AVAILABLE | | | | | | CONTRACT OF SALE | 2/26/2018 |
| 2.5618 | COMPASS ENGINEERING SERVICES, INC. | NO ADDRESS AVAILABLE | | | | | | CONTRACT OF SALE | 5/8/2019 |
| 2.5619 | COMPASS GROUP USA INC | 2400 YORKMONT RD | | CHARLOTTE | NC | 28217-4511 | | SERVICE AGREEMENT | 3/31/2020 |
| 2.5620 | COMPASS GROUP USA INC | 2400 YORKMONT RD | | CHARLOTTE | NC | 28217-4511 | | SERVICE AGREEMENT | 9/30/2020 |
| 2.5621 | COMPASS GROUP USA INC | 2400 YORKMONT RD | | CHARLOTTE | NC | 28217-4511 | | SERVICE AGREEMENT | 8/17/2007 |
| 2.5622 | COMPASS GROUP USA INC | 2400 YORKMONT RD | | CHARLOTTE | NC | 28217-4511 | | SERVICE AGREEMENT | 9/1/2016 |
| 2.5623 | COMPASS SOLUTIONS INTERNATIONAL LIM | NELSON ROAD | | NASSAU | BS | CB12043 | BS | TERMS AND CONDITIONS | |
| 2.5624 | COMPETITIVE MAILING SOLUTIONS LLC | 10045 W LISBON AVE STE 126 | | WAUWATOSA | WI | 53222 | | EQUIPMENT LEASE | 9/14/2004 |
| 2.5625 | COMPLETE CABIN AND HOME LLC | 54 SELKIRK WAY STE C | | OLDTOWN | ID | 83822-8611 | | DEALER AGREEMENT | |
| 2.5626 | COMPLETE ELECTRIC/PEMBER | 77 TILLMAN ST | | RARITAN | NJ | 08869-1417 | | DEALER AGREEMENT | 6/24/2021 |
| 2.5627 | COMPLETE ELECTRICAL INSTALLATIONS | 77 TILLMAN ST | | RARITAN | NJ | 08869-1417 | | DEALER AGREEMENT | |
| 2.5628 | COMPLETE ELECTRICAL SERVICES & SUPP | 77 TILLMAN ST | | RARITAN | NJ | 08869-1417 | | DEALER AGREEMENT | 6/24/2021 |
| 2.5629 | COMPLETE ENERGY SYSTEMS OF WNC, LLC | 2323 GREATER DRUID HILLS BLVD | | HENDERSONVILLE | NC | 28791 | | DEALER AGREEMENT | |
| 2.5630 | COMPLETE ENVIRONMENTAL SOLUTIONS LL | 1700 PARK LANE SOUTH SUITE # 7 | | JUPITER | | 33458-8089 | | DEALER AGREEMENT | 4/9/2021 |
| 2.5631 | COMPLETE EXHAUST SYSTEMS | PO BOX 71 | | WACHAPREAGUE | VA | 23480 | | DEALER AGREEMENT | |
| 2.5632 | COMPLETE OUTDOOR & EQUIPMENT | 5009 S US HIGHWAY 41 | | TERRE HAUTE | IN | 47802-4711 | | DEALER AGREEMENT | |
| 2.5633 | COMPLETE POWER RESOURCES | 695 GARDEN COMMERCE PKWY | | WINTER GARDEN | FL | 34787-5709 | | DEALER AGREEMENT | 9/9/2019 |
| 2.5634 | COMPLETE SYSTEMS INC | 2020 WINDSON DR SUITE G2 | | SALISBURY | MD | 21801 | | DEALER AGREEMENT | |
| 2.5635 | COMPLIANCE WAVE LLC | 241 MAPLE AVE STE 201 | | RED BANK | NJ | 07701-1721 | | LICENSE AGREEMENT | 12/31/2018 |
| 2.5636 | COMPLIANCEHR | 60 EAST 42ND STREET, SUITE 1810 | | NEW YORK | NY | 10165 | | SERVICE AGREEMENT | |
| 2.5637 | COMPTON POWER EQUIPMENT | 5375 URBANA ROAD | | SPRINGFIELD | OH | 45502 | | DEALER AGREEMENT | |
| 2.5638 | COMPUTER ASSOCIATES | 1 CA PLZ | | ISLANDIA | NY | 11749-5305 | | LICENSE AGREEMENT | 8/23/2003 |
| 2.5639 | COMPUTER ASSOCIATES INTL INC | PO BOX 3591 | | PHILADELPHIA | PA | 19178-3591 | | LICENSE AGREEMENT | 6/30/1996 |
| 2.5640 | COMPUTER ASSOCIATES INTL INC | PO BOX 3591 | | PHILADELPHIA | PA | 19178-3591 | | LICENSE AGREEMENT | 2/27/2005 |
| 2.5641 | COMPUTER CONSULTANTS INC | PO BOX 67000 | | DETROIT | MI | 48267-2877 | | CONSULTING AGREEMENT | |
| 2.5642 | COMPUTER ENTERPRISES INC | 1910 COCHRAN RD SUITE 230 | | PITTSBURGH | PA | 15220 | | CONSULTING AGREEMENT | 4/30/2004 |
| 2.5643 | COMPUTER FINANCIAL CONSULTANTS (CFC) | 1201 HAYS STREET | | TALLAHASSEE | FL | 32301-2525 | | SERVICE AGREEMENT | 1/21/2017 |
| 2.5644 | COMPUTER PATENT ANNUITIES | 225 REINEKERS LANE SUITE 400 | | ALEXANDRIA | VA | 22314 | | LICENSE AGREEMENT | 7/29/2005 |
| 2.5645 | COMPUTER PATENT ANNUITIES | 225 REINEKERS LANE SUITE 400 | | ALEXANDRIA | VA | 22314 | | SERVICE AGREEMENT | |
| 2.5646 | COMPUTER PATENT ANNUITIES | 225 REINEKERS LANE SUITE 400 | | ALEXANDRIA | VA | 22314 | | SERVICE AGREEMENT | |
| 2.5647 | COMPUTER PATENT ANNUITIES | 225 REINEKERS LANE SUITE 400 | | ALEXANDRIA | VA | 22314 | | SERVICE AGREEMENT | 7/28/2006 |
| 2.5648 | COMPUTER PATENT ANNUITIES | 225 REINEKERS LANE SUITE 400 | | ALEXANDRIA | VA | 22314 | | SERVICE AGREEMENT | |
| 2.5649 | COMPUTER SCIENCES CORP | PO BOX 905145 | | CHARLOTTE | NC | 28290-5145 | | SERVICE AGREEMENT | |
| 2.5650 | COMPUTER SITES INC | 1225 SOUTH HURON STREET | | DENVER | CO | 80223-3108 | | SERVICE AGREEMENT | 7/22/2020 |
| 2.5651 | COMPUWARE CORPORATION | DRAWER 64376 | | DETROIT | MI | 48264-0376 | | CONSULTING AGREEMENT | 12/31/2010 |
| 2.5652 | CONCEPTS UNLIMITED LLC | PO BOX 3032 | | STATESBORO | GA | 30459 | | CONSULTING AGREEMENT | |
| 2.5653 | CONCEPTS UNLIMITED LLC | PO BOX 3032 | | STATESBORO | GA | 30459 | | SUBMISSION AGREEMENT | |
| 2.5654 | CONCHO BIKE SHOP | 2015 AUSTIN ST | | SAN ANGELO | TX | 76903-8705 | | DEALER AGREEMENT | |
| 2.5655 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | ORDER FORM | 1/31/2019 |
| 2.5656 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | ORDER FORM | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5657 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | ORDER FORM | 2/1/2016 |
| 2.5658 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | ORDER FORM | 8/24/2012 |
| 2.5659 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | ORDER FORM | 7/19/2010 |
| 2.5660 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | ORDER FORM | 11/30/2018 |
| 2.5661 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | ORDER FORM | 12/31/2018 |
| 2.5662 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | ORDER FORM | 1/31/2022 |
| 2.5663 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | SERVICE AGREEMENT | |
| 2.5664 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | SERVICE AGREEMENT | 9/5/2009 |
| 2.5665 | CONCURRENCY INC | 13600 BISHOPS CT | | BROOKFIELD | WI | 53005-6211 | | CONSULTING AGREEMENT | 7/1/2010 |
| 2.5666 | CONDISCO, INC | PO BOX 693 | | PARK RIDGE | IL | 60068 | | DEALER AGREEMENT | |
| 2.5667 | CONDUCTOR, INC. | NO ADDRESS AVAILABLE | | | | | | STATEMENT OF WORK | 6/28/2021 |
| 2.5668 | CONFER PLASTICS INC | 97 WITMER RD | | NORTH TONAWANDA | NY | 14120-2421 | | BAILMENT AGREEMENT | |
| 2.5669 | CONGDON ASSOCIATES | 1365 STRYKERS RD | | PHILLIPSBURG | NJ | 08865-9491 | | DISTRIBUTION AGREEMENT | |
| 2.5670 | CONGRESS OUTDOOR POWER EQUIPMENT IN | 4801 W CONGRESS STREET | | LAFAYETTE | | 70506-6501 | | DEALER AGREEMENT | |
| 2.5671 | CONINE & SONS SMALL ENGINE REPAIR | 18557 N MOUNT MORIAH RD | | DENNISON | IL | 62423-2708 | | DEALER AGREEMENT | 10/1/2020 |
| 2.5672 | CONINE & SONS SMALL ENGINE REPAIR | 18557 N MOUNT MORIAH RD | | DENNISON | IL | 62423-2708 | | DEALER AGREEMENT | |
| 2.5673 | CONNECT EQUIPMENT CORPORATION | PO BOX 70 | | MILDMAY | ON | N0G 2J0 | CANADA | DEALER AGREEMENT | |
| 2.5674 | CONNECT EQUIPMENT CORPORATION | PO BOX 70 | | MILDMAY | ON | N0G 2J0 | CANADA | DEALER AGREEMENT | |
| 2.5675 | CONNECTED ENERGY LLC | 831 KNUDSEN WAY | | SANTA MARIA | | 93458-6001 | | DEALER AGREEMENT | 4/1/2021 |
| 2.5676 | CONNECTED POWER SYSTEMS | 28 CASTLE HILL DR | | NEW CASTLE | DE | 19720 | | DEALER AGREEMENT | |
| 2.5677 | CONNECTICUT LAWN EQUIPMENT INC | 32 PERRY AVE | | NORWALK | CT | 06850-1621 | | DEALER AGREEMENT | |
| 2.5678 | CONNELL POWER EQUIPMENT | 3677 E US 60 | | BARBOURSVILLE | WV | 25504 | | DEALER AGREEMENT | |
| 2.5679 | CONNER'S HARDWARE INC | 105 S DEPOT ST | | PINEVIEW | GA | 31071 | | DEALER AGREEMENT | |
| 2.5680 | CONNORS HARDWARE | 3503 N VAN DYKE RD | | FILION | MI | 48432 | | DEALER AGREEMENT | |
| 2.5681 | CONN'S APPLIANCE, INC | PO BOX 3748 | | BEAUMONT | TX | 77702 | | SALES AGREEMENT | |
| 2.5682 | CONRAD KACSIK INSTRUMENT SYSTEMS INC | 30925 AURORA ROAD | | SOLON | OH | 44139 | | SERVICE AGREEMENT | 7/11/2014 |
| 2.5683 | CONRAD-KACSIK INSTRUMENT SYSTEMS | 30925 AURORA ROAD | | SOLON | OH | 44139 | | SERVICE AGREEMENT | 7/7/2006 |
| 2.5684 | CONRAD-KACSIK INSTRUMENT SYSTEMS | 30925 AURORA ROAD | | SOLON | OH | 44139 | | SERVICE AGREEMENT | 6/25/2010 |
| 2.5685 | CONRAD-KACSIK INSTRUMENT SYSTEMS | 30925 AURORA ROAD | | SOLON | OH | 44139 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.5686 | CONRAD-KACSIK INSTRUMENT SYSTEMS | 30925 AURORA ROAD | | SOLON | OH | 44139 | | SERVICE AGREEMENT | 7/13/2012 |
| 2.5687 | CONRAD-KACSIK INSTRUMENT SYSTEMS | 30925 AURORA ROAD | | SOLON | OH | 44139 | | SERVICE AGREEMENT | 7/3/2009 |
| 2.5688 | CONRAD-KACSIK INSTRUMENT SYSTEMS | 30925 AURORA ROAD | | SOLON | OH | 44139 | | SERVICE AGREEMENT | 6/27/2008 |
| 2.5689 | CONROE EMPIRE ELECTRIC | 12003 FM 3083 ROAD | | CONROE | | 77301-6112 | | DEALER AGREEMENT | 1/22/2021 |
| 2.5690 | CONROE EMPIRE ELECTRIC INC | 12003 FM 3083 RD | | CONROE | TX | 77301-6112 | | DEALER AGREEMENT | |
| 2.5691 | CONROE EMPIRE ELECTRIC INC | 12003 FM 3083 RD | | CONROE | TX | 77301-6112 | | DEALER AGREEMENT | |
| 2.5692 | CONROE EMPIRE ELECTRIC INC | 12003 FM 3083 RD | | CONROE | TX | 77301-6112 | | DEALER AGREEMENT | |
| 2.5693 | CONSECO FINANCE CORP | 332 MINNESOTA STREET, SUITE 600 | | ST. PAUL | MN | 55101 | | LICENSE AGREEMENT | |
| 2.5694 | CONSECO FINANCE CORP | 332 MINNESOTA STREET, SUITE 600 | | ST. PAUL | MN | 55101 | | PROGRAM AGREEMENT | |
| 2.5695 | CONSECO FINANCE CORP | 332 MINNESOTA STREET, SUITE 600 | | ST. PAUL | MN | 55101 | | PROGRAM AGREEMENT | 4/5/2004 |
| 2.5696 | CONSOLIDATED ELECTRICAL | 258 BROADWAY ST | | SARANAC LAKE | NY | 12983 | | DISTRIBUTION AGREEMENT | 8/9/2018 |
| 2.5697 | CONSOLIDATED ELECTRICAL DIST INC - | 605 PARK AVE | | PADUCAH | KY | 42001-1065 | | INVENTORY MANAGEMENT AGREEMENT | 12/17/2009 |
| 2.5698 | CONSOLIDATED ELECTRICAL DIST INC - | 79 CARL DRIVE | | MANCHESTER | NH | 03103 | | INVENTORY MANAGEMENT AGREEMENT | 6/1/2013 |
| 2.5699 | CONSOLIDATED ELECTRICAL DIST INC - | 79 CARL DRIVE | | MANCHESTER | NH | 03103 | | INVENTORY MANAGEMENT AGREEMENT | 6/30/2016 |
| 2.5700 | CONSOLIDATED ELECTRICAL DIST. IN | 1206 ERIE ST | | UTICA | NY | 13502-3314 | | SERVICE AGREEMENT | 7/12/2015 |
| 2.5701 | CONSOLIDATED ELECTRICAL DISTRIBUTIO | 1920 WESTBRIGE DR | | IRVING | TX | 75038-2901 | | STANDBY DISTRIBUTOR AGREEMENT | 5/8/2020 |
| 2.5702 | CONSOLIDATED PERFORMANCE GROUP INC | 4700 HIGHWAY 22 STE 9-707 | | MANDEVILLE | LA | 70471-6754 | | DEALER AGREEMENT | |
| 2.5703 | CONSOLIDATED SERVICES OF ARCADIA IN | 1250 SE VERMONT AVE | | ARCADIA | FL | 34266-7226 | | DEALER AGREEMENT | 8/11/2019 |
| 2.5704 | CONSOLIDATED SERVICES OF ARCADIA IN | 1250 SE VERMONT AVE | | ARCADIA | FL | 34266-7226 | | DEALER AGREEMENT | |
| 2.5705 | CONSOLIDATED SPECTROSCOPY & INSTRUMENTATION, LLC | 6808 LIBERTY ROAD | | JEFFERSON CITY | MO | 65101 | | SERVICE AGREEMENT | 2/12/2019 |
| 2.5706 | CONSORCIO INDUSTRIAL LTDA | CARRERA 48A NO 60A SUR 09 | | SABANETA ANTIQUIA | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5707 | CONSORCIO INDUSTRIAL LTDA | CARRERA 48A NO 60A SUR 09 | | SABANETA ANTIQUIA | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5708 | CONSORCIO INDUSTRIAL LTDA | CARRERA 48A NO 60A SUR 09 | | SABANETA ANTIQUIA | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5709 | CONSORCIO INDUSTRIAL LTDA | CARRERA 48A NO 60A SUR 09 | | SABANETA ANTIQUIA | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5710 | CONSORCIO INDUSTRIAL LTDA | CARRERA 48A NO 60A SUR 09 | | SABANETA ANTIQUIA | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5711 | CONSORCIO INDUSTRIAL LTDA | CARRERA 48A NO 60A SUR 09 | | SABANETA ANTIQUIA | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5712 | CONSORCIO INDUSTRIAL LTDA | CARRERA 48A NO 60A SUR 09 | | SABANETA ANTIQUIA | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5713 | CONSORCIO INDUSTRIAL LTDA | CARRERA 48A NO 60A SUR 09 | | SABANETA ANTIQUIA | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5714 | CONSORCIO INDUSTRIAL LTDA | CARRERA 48A NO 60A SUR 09 | | SABANETA ANTIQUIA | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5715 | CONSORCIO INDUSTRIAL LTDA | CARRERA 48A NO 60A SUR 09 | | SABANETA ANTIQUIA | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5716 | CONSORCIO INDUSTRIAL LTDA | CARRERA 48A NO 60A SUR 09 | | SABANETA ANTIQUIA | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.5717 | CONSORCIO INDUSTRIAL S.A. | CARRERA 48A NO 60A SUR 09 | | SABANETA ANTIQUIA | CO | | CO | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 5/31/2003 |
| 2.5718 | CONSORCIO INDUSTRIAL S.A. | CARRERA 48A NO 60A SUR 09 | | SABANETA ANTIQUIA | CO | | CO | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 9/30/2012 |
| 2.5719 | CONSORCIO VALSI SA DE CV | CAMINO A CONDOR 401 | | EL SALTO | JAL | 45680 | MX | TERMS AND CONDITIONS | |
| 2.5720 | CONSORCIO VALSI SA DE CV | CAMINO A CONDOR 401 | | EL SALTO | JAL | 45680 | MX | TERMS AND CONDITIONS | |
| 2.5721 | CONSTELLAR SOLUTIONS, LLC | PO BOX 3340 | | WARMINSTER | PA | 18974 | | DEALER AGREEMENT | |
| 2.5722 | CONSTELLATION NEW ENERGY - GAS DIVISION, LLC | PO BOX 105223 | | ATLANTA | GA | 30348-5223 | | RIDER | 3/31/2011 |
| 2.5723 | CONSTELLATION NEW ENERGY GAS DIVISION LLC | 15246 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | PRICING | 3/1/2011 |
| 2.5724 | CONSTELLATION NEWENERGY-GAS DIVISION LLC | DEPARTMENT 59623 | | MILWAUKEE | WI | 53259-0623 | | PRICING AGREEMENT | 3/1/2011 |
| 2.5725 | CONSTELLATION NEWENERGY-GAS DIVISION LLC | DEPARTMENT 59623 | | MILWAUKEE | WI | 53259-0623 | | PRICING AGREEMENT | 3/31/2011 |
| 2.5726 | CONSTRUCTION SALES AND SERVICE INC | 675 W JAMES LEE BLVD | | CRESTVIEW | FL | 32536-5130 | | DEALER AGREEMENT | |
| 2.5727 | CONSTRUCTION SALES AND SERVICE INC | 675 W JAMES LEE BLVD | | CRESTVIEW | FL | 32536-5130 | | DEALER AGREEMENT | |
| 2.5728 | CONSUMERINFO.COM | NO ADDRESS AVAILABLE | | | | | | ORDER FORM | 12/31/2017 |
| 2.5729 | CONSUMERINFO.COM, INC. | NO ADDRESS AVAILABLE | | | | | | ORDER FORM | 12/31/2017 |
| 2.5730 | CONSUMERINFO.COM, INC. | NO ADDRESS AVAILABLE | | | | | | ORDER FORM | 1/31/2018 |
| 2.5731 | CONSUMERINFO.COM, INC. | NO ADDRESS AVAILABLE | | | | | | ORDER FORM | 1/31/2018 |
| 2.5732 | CONSUMERS COOP OIL CO | PO BOX 76 | | ROSHOLT | SD | 57260 | | DEALER AGREEMENT | |
| 2.5733 | CONSUMERS DIGEST COMMUNICATIONS LLC | 520 LAKE COOK RD  STE 500 | | DEERFIELD | IL | 60015 | | LICENSE AGREEMENT | 11/30/2010 |
| 2.5734 | CONSUMERS DIGEST COMMUNICATIONS LLC | 520 LAKE COOK RD  STE 500 | | DEERFIELD | IL | 60015 | | LICENSE AGREEMENT | 4/30/2011 |
| 2.5735 | CONSUMNES RIVER COLLEGE | NO ADDRESS AVAILABLE | | | | | | PERMIT | 8/10/2017 |
| 2.5736 | CONTAX | COUNTAX HOUSE | | OXON | | OX447PF | GB | CHANGE ORDER | 10/31/2018 |
| 2.5737 | CONTAX | COUNTAX HOUSE | | OXON | | OX447PF | GB | CHANGE ORDER | 7/13/2018 |
| 2.5738 | CONTEMPORARY PERSONNEL STAFFING | 904 7TH NORTH ST | | LIVERPOOL | NY | 13088-6103 | | TEMPORARY SERVICES AGREEMENT | |
| 2.5739 | CONTEMPORARY PERSONNEL STAFFING | 904 7TH NORTH ST | | LIVERPOOL | NY | 13088-6103 | | TEMPORARY SERVICES AGREEMENT | 12/31/2011 |
| 2.5740 | CONTEMPORARY PERSONNEL STAFFING | 904 7TH NORTH ST | | LIVERPOOL | NY | 13088-6103 | | TEMPORARY SERVICES AGREEMENT | |
| 2.5741 | CONTEMPORARY STUDIES INC | 6821 SOUTH EUCLID AVENUE | | CHICAGO | IL | 60649-1509 | | CONSULTING AGREEMENT | 1/9/2008 |
| 2.5742 | CONTEMPORARY STUDIES INC | 6821 SOUTH EUCLID AVENUE | | CHICAGO | IL | 60649-1509 | | CONSULTING AGREEMENT | 2/21/2006 |
| 2.5743 | CONTINENTAL AUTOMOTIVE SYSTEMS INC | 329 HALLBERG ST | | DELAVAN | WI | 53115-2023 | | TERM AGREEMENT | 11/19/2022 |
| 2.5744 | CONTINENTAL AUTOMOTIVE SYSTEMS INC | 329 HALLBERG ST | | DELAVAN | WI | 53115-2023 | | TOOLING PRODUCTS AGREEMENT | |
| 2.5745 | CONTINENTAL CASUALTY COMPANY | 151 NORTH FRANKLIN STREET | NOT PROVIDED | CHICAGO | IL | 60606 | | MANAGEMENT LIABILITY SOLUTIONS | 10/27/2020 |
| 2.5746 | CONTINENTAL ENGINES | 329 HALLBERG ST | | DELAVAN | WI | 53115-2023 | | DEALER AGREEMENT | |
| 2.5747 | CONTINENTAL ENTERPRISES INC | 1292 E 91ST STREET | | INDIANAPOLIS | IN | 46240 | | LETTER AGREEMENT | |
| 2.5748 | CONTINENTAL EQUIPMENT CORP | 6103 NORTH 76TH STREET | PO BOX 18662 | MILWAUKEE | WI | 53218 | | EQUIPMENT AGREEMENT | 8/31/2006 |
| 2.5749 | CONTINENTAL EQUIPMENT CORP | 6103 NORTH 76TH STREET | PO BOX 18662 | MILWAUKEE | WI | 53218 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.5750 | CONTINENTAL EQUIPMENT CORP | 6103 NORTH 76TH STREET | PO BOX 18662 | MILWAUKEE | WI | 53218 | | SERVICE AGREEMENT | 8/6/2011 |
| 2.5751 | CONTINENTAL EQUIPMENT CORP | 6103 NORTH 76TH STREET | PO BOX 18662 | MILWAUKEE | WI | 53218 | | SERVICE AGREEMENT | 7/10/2013 |
| 2.5752 | CONTINENTAL FREIGHT DATA SYSTEMS INC | PO BOX 185 | | RIDGEWAY | SC | 29130 | | ASSIGNMENT | |
| 2.5753 | CONTINENTAL FREIGHT DATA SYSTEMS INC | PO BOX 185 | | RIDGEWAY | SC | 29130 | | AUDIT AGREEMENT | |
| 2.5754 | CONTINENTAL SOUTHERN INDUSTRIES INC | 401 FURMAN HALL ROAD | | GREENVILLE | SC | 29608 | | BAILMENT AGREEMENT | |
| 2.5755 | CONTINUOUS METAL TECHNOLOGY INC | 439 W MAIN ST | | RIDGWAY | PA | 15853-1527 | | BAILMENT AGREEMENT | |
| 2.5756 | CONTRACTOR'S CONNECTION, LLC. | 850 WILMINGTON ST | | WASHINGTON | PA | 15301-5434 | | DEALER AGREEMENT | |
| 2.5757 | CONTRACTORS SUPPLY, LLC. | 17 VIADUCT RD | | STAMFORD | CT | 06907-2723 | | DEALER AGREEMENT | |
| 2.5758 | CONTRACTORS SUPPLY, LLC. | 17 VIADUCT RD | | STAMFORD | CT | 06907-2723 | | DEALER AGREEMENT | |
| 2.5759 | CONTROL AIR INC | PO BOX 4136 | | BALLWIN | MO | 63022 | | CONSIGNMENT AGREEMENT | |
| 2.5760 | CONTROL DEVICES LLC | 1555 LARKIN WILLIAMS RD | | FENTON | MO | 63026-3008 | | BAILMENT AGREEMENT | |
| 2.5761 | CONTROL ELECTRIC INC | 6725 OLD 28TH ST SE | | GRAND RAPIDS | MI | 49546-6923 | | DEALER AGREEMENT | |
| 2.5762 | CONTROL GAGING INC | 847 AVIS DRIVE | | ANN ARBOR | MI | 48108 | | EQUIPMENT AGREEMENT | |
| 2.5763 | CONTROL GAGING INC | 847 AVIS DRIVE | | ANN ARBOR | MI | 48108 | | EQUIPMENT AGREEMENT | |
| 2.5764 | CONTROL SOLUTIONS LLC | 7596 SOLUTIONS CENTER | | CHICAGO | IL | 60677-7005 | | CONSULTING AGREEMENT | 8/6/2017 |
| 2.5765 | CONTROL SOLUTIONS LLC | 7596 SOLUTIONS CENTER | | CHICAGO | IL | 60677-7005 | | CONSULTING AGREEMENT | |
| 2.5766 | CONTROL SOLUTIONS LLC | 7596 SOLUTIONS CENTER | | CHICAGO | IL | 60677-7005 | | DEVELOPMENT AGREEMENT | |
| 2.5767 | CONTROLTECH S.R.O. | OVCARY 297 | | OVCARY | 11 | 280 02 | CZ | STANDBY DISTRIBUTOR AGREEMENT | 3/25/2020 |
| 2.5768 | CONVERTED PRODUCTS INC | 8501 WEST TOWER AVE | | MILWAUKEE | WI | 53224 | | BAILMENT AGREEMENT | |
| 2.5769 | CONWAY POWER EQUIPMENT INC | 1614 E STRASBURG RD | | WEST CHESTER | PA | 19380-6418 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5770 | CON-WAY TRANSPORTATION SERVICES INC. | 1127 EAST STREET | | STOUGHTON | WI | 53589 | | TRANSPORTATION AGREEMENT | |
| 2.5771 | CONWAY'S LAWN & POWER EQUIP INC | 7235 S BROADWAY | | RED HOOK | NY | 12571-1618 | | DEALER AGREEMENT | |
| 2.5772 | CONWAY'S LAWN & POWER EQUIP INC | 7235 S BROADWAY | | RED HOOK | NY | 12571-1618 | | DEALER AGREEMENT | |
| 2.5773 | CONWAY'S LAWN & POWER EQUIP INC | 7235 S BROADWAY | | RED HOOK | NY | 12571-1618 | | DEALER AGREEMENT | |
| 2.5774 | COOKS PEST CONTROL INC | 1246 COMMERCE DR | | AUBURN | AL | 36830-2816 | | SERVICE AGREEMENT | 11/4/2020 |
| 2.5775 | COOKS PEST CONTROL INC | 1246 COMMERCE DR | | AUBURN | AL | 36830-2816 | | SERVICE AGREEMENT | 2/6/2021 |
| 2.5776 | COOKS PEST CONTROL INC | 1246 COMMERCE DR | | AUBURN | AL | 36830-2816 | | SERVICE AGREEMENT | |
| 2.5777 | COOKS POWER EQUIPMENT DISTRIBUTORS INC | 395 ENTERPRISE ST | | OCOEE | FL | 34761 | | DISTRIBUTION AGREEMENT | |
| 2.5778 | COON ELECTRIC INC | 18331 BEAR LAKE RD | | HANCOCK | MI | 49930-9430 | | DEALER AGREEMENT | 10/18/2019 |
| 2.5779 | COOPER & SON SMALL ENGINE | 229 S MARINE BLVD | | JACKSONVILLE | NC | 28540-3627 | | DEALER AGREEMENT | |
| 2.5780 | COOPER & SON SMALL ENGINE | 229 S MARINE BLVD | | JACKSONVILLE | NC | 28540-3627 | | DEALER AGREEMENT | |
| 2.5781 | COOPER & SON SMALL ENGINE | 229 S MARINE BLVD | | JACKSONVILLE | NC | 28540-3627 | | DEALER AGREEMENT | |
| 2.5782 | COOPER ACCOUNTING SERVICES INC | 1110 BERWICK AVE | | SILVER LAKE | WI | 53170 | | CONSULTING AGREEMENT | 10/31/2012 |
| 2.5783 | COOPER MANUFACTURING CO INC | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | BAILMENT AGREEMENT | |
| 2.5784 | COOPER MANUFACTURING CO INC | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | BAILMENT AGREEMENT | |
| 2.5785 | COOPER MANUFACTURING CO INC | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TERM AGREEMENT | 4/30/2006 |
| 2.5786 | COOPER MANUFACTURING CO INC | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.5787 | COOPER MANUFACTURING CO INC | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | 1/31/2006 |
| 2.5788 | COOPER MANUFACTURING CO INC | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.5789 | COOPERFRIEDMAN ELECTRIC SUPPLY CO I | 1 MATRIX DRIVE | | MONROE | | 08831-3702 | | STANDBY DISTRIBUTOR AGREEMENT | 3/7/2021 |
| 2.5790 | COOPER'S SMALL ENGINE INC | 229 S MARINE BLVD | | JACKSONVILLE | NC | 28540-3627 | | DEALER AGREEMENT | 10/1/2019 |
| 2.5791 | COOPER'S SMALL ENGINE INC | 229 S MARINE BLVD | | JACKSONVILLE | NC | 28540-3627 | | DEALER AGREEMENT | |
| 2.5792 | COOSA SMALL ENGINE LLC | 5600 HWY 21 | | SYLACAUGA | AL | 35151 | | DEALER AGREEMENT | |
| 2.5793 | COPPELER HEATING & ELECTRIC INC | 2366 EAST HARBOR RD | | PORT CLINTON | OH | 43452-1517 | | DEALER AGREEMENT | |
| 2.5794 | COPPER RIVER ELECTRICAL WORK | 5913 RTE 55 | | LIBERTY | NY | 12754 | | DEALER AGREEMENT | |
| 2.5795 | COPPERTOP FARM AND HOME INC | 2270 STATE ROUTE 20A | PO BOX 307 | LEICESTER | NY | 14481-9625 | | DEALER AGREEMENT | |
| 2.5796 | COPPOLA ELECTRIC INC | 39 WERMAN CT | | PLAINVIEW | NY | 11803 | | DEALER AGREEMENT | |
| 2.5797 | COPS, CONCERNS OF POLICE SURVIVORS | PO BOX 100402 | | MILWAUKEE | WI | 53210 | | DONATION AGREEMENT | 2/27/2019 |
| 2.5798 | CORBIN ELECTRICAL SERVICES, INC. | 35 VANDERBURG RD | | MARLBORO | NJ | 07746-1418 | | DEALER AGREEMENT | |
| 2.5799 | CORE STRATEGY GROUP | 9925 HAYNES BRIDGE RD, SUITE 200-229 | | ALPHARETTA | GA | 30022 | | SERVICE AGREEMENT | 4/15/2002 |
| 2.5800 | CORETRUST | 1100 CHARLOTTE AVENUE, SUITE 1100 | | NASHVILLE | TN | 37203 | | PARTICIPATION AGREEMENT | 4/9/2020 |
| 2.5801 | COREY BOYKIN | 14377 MADONNA CT | | MAGNOLIA | | 95954-9641 | | DEALER AGREEMENT | 4/19/2021 |
| 2.5802 | CORGILL'S MOTORSPORTS INC | 3010 N BROADWAY | | POTEAU | OK | 74953-5409 | | DEALER AGREEMENT | 10/1/2019 |
| 2.5803 | CORGILL'S MOTORSPORTS INC | 3010 N BROADWAY | | POTEAU | OK | 74953-5409 | | DEALER AGREEMENT | |
| 2.5804 | CORGILL'S YAMAHA | 3010 N BROADWAY | | POTEAU | OK | 74953-5409 | | DEALER AGREEMENT | 10/1/2019 |
| 2.5805 | CORKY'S ELECTRIC INC | 1976 W 5TH ST | | WEBB CITY | MO | 64870-2473 | | DEALER AGREEMENT | |
| 2.5806 | CORKY'S OUTDOOR POWER EQUIPMENT | 1640 CAMP RD | | CHARLESTON | SC | 29412-4012 | | DEALER AGREEMENT | |
| 2.5807 | CORKY'S OUTDOOR POWER EQUIPMENT | 1640 CAMP RD | | CHARLESTON | SC | 29412-4012 | | DEALER AGREEMENT | |
| 2.5808 | CORLEY PLUMBING & ELCTRIC INC | 300 BEN HAMBY DR | | GREENVILLE | SC | 29615 | | DEALER AGREEMENT | |
| 2.5809 | CORNBELT EQUIPMENT & SUPPLY | PO BOX 18 | | EVERLY | IA | 51338 | | DEALER AGREEMENT | |
| 2.5810 | CORNBELT EQUIPMENT & SUPPLY | PO BOX 18 | | EVERLY | IA | 51338 | | DEALER AGREEMENT | |
| 2.5811 | CORNELIUS ELECTRICAL CONTRACTORS | 700 GRANT RD | | PALM BAY | FL | 32909 | | DEALER AGREEMENT | |
| 2.5812 | CORNER NOTCH ENTERPRISES LLC | 2219 CRAWFORD HWY | | CRAWFORDVILLE | FL | 32327 | | DEALER AGREEMENT | |
| 2.5813 | CORNERSTONE ELECTRICAL SERVICES INC | PO BOX 1695 | | SALEM | NH | 03079 | | DEALER AGREEMENT | |
| 2.5814 | CORNERSTONE HOME ENERGY INC | 1016 W NIMISILA RD | | CLINTON | OH | 44216-9134 | | DEALER AGREEMENT | |
| 2.5815 | CORNERSTONE ONDEMAND INC | 1601 CLOVERFIELD BLVD SUITE 620S | | SANTA MONICA | CA | 90404-4178 | | ORDER FORM | 9/8/2018 |
| 2.5816 | CORNERSTONE ONDEMAND INC | 1601 CLOVERFIELD BLVD SUITE 620S | | SANTA MONICA | CA | 90404-4178 | | SERVICE AGREEMENT | 9/19/2015 |
| 2.5817 | CORNERSTONE ONDEMAND INC | 1601 CLOVERFIELD BLVD SUITE 620S | | SANTA MONICA | CA | 90404-4178 | | SERVICE AGREEMENT | 9/19/2015 |
| 2.5818 | CORNERSTONE SALES INC | PO BOX 111 | | VAN BUREN | AR | 72956 | | DEALER AGREEMENT | |
| 2.5819 | CORNWALL MOBILE SMALL ENGINE REPAIR | 1112 MARLEAU AVENUE | | CORNWALL | ON | K6H 2W8 | CA | DEALER AGREEMENT | |
| 2.5820 | CORNWALL MOBILE SMALL ENGINE REPAIR | 1112 MARLEAU AVENUE | | CORNWALL | ON | K6H 2W8 | CA | DEALER AGREEMENT | |
| 2.5821 | CORPORATE EXECUTIVE BOARD | 3393 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0033 | | SERVICE AGREEMENT | 8/1/2013 |
| 2.5822 | CORPORATE REIMBURSEMENT SERVICES IN | 233 NEEDHAM ST | | NEWTON UPPER FALLS | MA | 02464-1573 | | SERVICE AGREEMENT | 6/23/2014 |
| 2.5823 | CORPORATE REIMBURSEMENT SERVICES IN | 233 NEEDHAM ST | | NEWTON UPPER FALLS | MA | 02464-1573 | | STATEMENT OF WORK | 6/23/2014 |
| 2.5824 | CORPORATE REIMBURSEMENT SERVICES IN | 233 NEEDHAM ST | | NEWTON UPPER FALLS | MA | 02464-1573 | | STATEMENT OF WORK | |
| 2.5825 | CORPORATE REIMBURSEMENT SERVICES INC | 233 NEEDHAM ST | | NEWTON UPPER FALLS | MA | 02464-1573 | | STATEMENT OF WORK | |
| 2.5826 | CORPORATE UNITED PURCHASING CONSORTIUM, INC. | 24651 CENTER RIDGE ROAD, SUITE 527 | | WESTLAKE | OH | 44145 | | MEMBERSHIP SERVICES AGREEMENT | |

In re: Boggs & Shatton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5827 | CORPORATE UNITED INC | 24651 CENTER RIDGE ROAD | | CLEVELAND | OH | 44145 | | PARTICIPATION AGREEMENT | |
| 2.5828 | CORPORATE UNITED INC | 810 SHARON DRIVE | | CLEVELAND | OH | 44145 | | PURCHASE AGREEMENT | 9/8/2020 |
| 2.5829 | CORP SERVICE CO | 2711 CENTERVILLE ROAD SUITE 400 | | WILMINGTON | DE | 19808 | | POWER OF ATTORNEY | |
| 2.5830 | CORP SERVICE CO | 2711 CENTERVILLE ROAD SUITE 400 | | WILMINGTON | DE | 19808 | | STATEMENT OF WORK | |
| 2.5831 | CORP SERVICE CO | 2711 CENTERVILLE ROAD SUITE 400 | | WILMINGTON | DE | 19808 | | PROPOSAL | |
| 2.5832 | CORP SERVICE CO | 2711 CENTERVILLE ROAD SUITE 400 | | WILMINGTON | DE | 19808 | | SERVICE AGREEMENT | |
| 2.5833 | CORPORATIONS CARING FOR KIDS | 333 W KILBOURN AVE | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 9/6/2013 |
| 2.5834 | CORPORATIONS CARING FOR KIDS | 333 W KILBOURN AVE | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 8/14/2014 |
| 2.5835 | CORPORATIONS CARING FOR KIDS | 333 W KILBOURN AVE | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 9/2/2015 |
| 2.5836 | CORPORATIONS CARING FOR KIDS | 333 W KILBOURN AVE | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 8/2/2016 |
| 2.5837 | CORPORATIONS CARING FOR KIDS | 333 W KILBOURN AVE | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | |
| 2.5838 | CORPTAX INC | 2100 E LAKE COOK RD STE 800 | | BUFFALO GROVE | IL | 60089-1999 | | SOFTWARE AGREEMENT | 12/31/2013 |
| 2.5839 | CORPTAX INC | 2100 E LAKE COOK RD STE 800 | | BUFFALO GROVE | IL | 60089-1999 | | SOFTWARE AGREEMENT | 6/30/2019 |
| 2.5840 | CORPTAX INC | 2100 E LAKE COOK RD STE 800 | | BUFFALO GROVE | IL | 60089-1999 | | SOFTWARE AGREEMENT | 6/30/2023 |
| 2.5841 | CORR AND SONS ELECTRIC, INC. | 147 NAPA RIDGE WAY | | NAPLES | FL | 34119-4612 | | DEALER AGREEMENT | |
| 2.5842 | CORRAO ELECTRIC | 180 POWER ST | | TAUNTON | MA | 02780-2807 | | DEALER AGREEMENT | |
| 2.5843 | CORRELLI INCORPORATED | 8031 NORRIS LN | | DUNDALK | MD | 21222-1600 | | DEALER AGREEMENT | 9/9/2019 |
| 2.5844 | CORRIGAN ELECTRIC CO | 2621 HOLLOWAY RD | | LOUISVILLE | KY | 40299-6129 | | DEALER AGREEMENT | |
| 2.5845 | CORRIGAN ELECTRIC CO | 2621 HOLLOWAY RD | | LOUISVILLE | KY | 40299-6129 | | DEALER AGREEMENT | |
| 2.5846 | CORRPRO COMPANIES INC | 1055 W SMITH RD | | MEDINA | OH | 44256-2444 | | SERVICE AGREEMENT | |
| 2.5847 | CORVALLIS POWER EQUIPMENT | 713 NE CIRCLE BLVD | | CORVALLIS | OR | 97330-4206 | | DEALER AGREEMENT | |
| 2.5848 | CORVALLIS POWER EQUIPMENT | 713 NE CIRCLE BLVD | | CORVALLIS | OR | 97330-4206 | | DEALER AGREEMENT | |
| 2.5849 | CORVALLIS POWER EQUIPMENT OF OREGON | 713 NE CIRCLE BLVD | | CORVALLIS | OR | 97330-4206 | | DEALER AGREEMENT | |
| 2.5850 | CORVEL ENTERPRISE COMP INC | 2010 MAIN STREET SUITE 600 | | IRVINE | CA | 92614 | | SERVICE AGREEMENT | 12/31/2020 |
| 2.5851 | CORVEL ENTERPRISE COMP INC | 2010 MAIN STREET SUITE 600 | | IRVINE | CA | 92614 | | SERVICE AGREEMENT | 9/30/2012 |
| 2.5852 | CORVEL ENTERPRISE COMP INC | 2010 MAIN STREET SUITE 600 | | IRVINE | CA | 92614 | | SERVICE AGREEMENT | 9/30/2012 |
| 2.5853 | CORVEL ENTERPRISE COMP INC | 2010 MAIN STREET SUITE 600 | | IRVINE | CA | 92614 | | SERVICE AGREEMENT | 9/30/2012 |
| 2.5854 | CORVEL ENTERPRISE COMP INC | 2010 MAIN STREET SUITE 600 | | IRVINE | CA | 92614 | | SERVICE AGREEMENT | 10/31/2010 |
| 2.5855 | CORVEL ENTERPRISE COMP INC | 2010 MAIN STREET SUITE 600 | | IRVINE | CA | 92614 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.5856 | CORVEL ENTERPRISE COMP INC | 2010 MAIN STREET SUITE 600 | | IRVINE | CA | 92614 | | SERVICE AGREEMENT | |
| 2.5857 | CORVEL ENTERPRISE COMP INC | 2010 MAIN STREET SUITE 600 | | IRVINE | CA | 92614 | | SERVICE AGREEMENT | |
| 2.5858 | CORVEL ENTERPRISE COMP INC | 2010 MAIN STREET SUITE 600 | | IRVINE | CA | 92614 | | SERVICE AGREEMENT | 9/30/2018 |
| 2.5859 | CORVEL ENTERPRISE COMP INC | 2010 MAIN STREET SUITE 600 | | IRVINE | CA | 92614 | | SERVICE AGREEMENT | 9/30/2018 |
| 2.5860 | CORVEL ENTERPRISE COMP INC | 2010 MAIN STREET SUITE 600 | | IRVINE | CA | 92614 | | SERVICE AGREEMENT | 12/31/2020 |
| 2.5861 | CORY SLY SMALL ENGINE REPAIR | PO BOX 197 | | ELGIN | ON | K0G 1E0 | CANADA | DEALER AGREEMENT | |
| 2.5862 | CORY SLY SMALL ENGINE REPAIR | PO BOX 197 | | ELGIN | ON | K0G 1E0 | CANADA | DEALER AGREEMENT | |
| 2.5863 | CORY SMITH | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/27/2010 |
| 2.5864 | COST RECOVERY INC | 201 SOUTH 18TH STREET | | PHILADELPHIA | PA | 19103 | | SERVICE AGREEMENT | 11/10/2012 |
| 2.5865 | COSTA MARTINS MEIRA E RINALDI | RUA FORTALEZA 76 | | JOINVILLE | BR | 89237-235 | BR | SERVICE AGREEMENT | |
| 2.5866 | COSTCO WHOLESALE | PO BOX 34622 | | SEATTLE | WA | 98134 | | PROGRAM AGREEMENT | |
| 2.5867 | COSTCO WHOLESALE | PO BOX 34622 | | SEATTLE | WA | 98134 | | PROGRAM AGREEMENT | 4/16/2014 |
| 2.5868 | COSTCO WHOLESALE | PO BOX 34622 | | SEATTLE | WA | 98134 | | SALES AGREEMENT | |
| 2.5869 | COSTCO WHOLESALE | PO BOX 34622 | | SEATTLE | WA | 98134 | | SALES AGREEMENT | |
| 2.5870 | COSTCO WHOLESALE | PO BOX 34622 | | SEATTLE | WA | 98134 | | SALES AGREEMENT | |
| 2.5871 | COSTCO WHOLESALE | PO BOX 34622 | | SEATTLE | WA | 98134 | | SUPPLY AGREEMENT | |
| 2.5872 | COSTCO WHOLESALE | PO BOX 34622 | | SEATTLE | WA | 98134 | | VENDOR AGREEMENT | |
| 2.5873 | COSTCO WHOLESALE | PO BOX 34622 | | SEATTLE | WA | 98134 | | VENDOR AGREEMENT | |
| 2.5874 | COSTCO WHOLESALE | PO BOX 34622 | | SEATTLE | WA | 98134 | | VENDOR COMPLIANCE AGREEMENT | |
| 2.5875 | COSTIN MACHINE & PARTS | 301 W 6TH ST | | KEWANEE | IL | 61443-1315 | | DEALER AGREEMENT | |
| 2.5876 | COTA AND COTA INC | 4 GREEN ST | | BELLOWS FALLS | VT | 05101 | | DEALER AGREEMENT | |
| 2.5877 | COTTON'S LAWNMOWER REPAIR | 204 EAST BRIMSTONE | | SULPHUR | LA | 70663 | | DEALER AGREEMENT | |
| 2.5878 | COTTRELL SALES & SERVICE, INC | 3389 N 200 E | | CAMDEN | IN | 46917-9337 | | DEALER AGREEMENT | |
| 2.5879 | COTTRELL SALES & SERVICE, INC | 3389 N 200 E | | CAMDEN | IN | 46917-9337 | | DEALER AGREEMENT | |
| 2.5880 | COUGAR ELECTRIC LLC | PO BOX 537 | | SWARTZ CREEK | MI | 48473 | | DEALER AGREEMENT | |
| 2.5881 | COUGAR EQUIPMENT | 622 BROADWAY | | LONG BRANCH | NJ | 07740 | | DEALER AGREEMENT | |
| 2.5882 | COULSON'S SALES & SVC | 704 ROSTRAVER ROAD | | BELLE VERNON | PA | 15012 | | DEALER AGREEMENT | |
| 2.5883 | COUNCIL RENTAL & SALES | PO BOX 565 | | COUNCIL | ID | 83612 | | DEALER AGREEMENT | |
| 2.5884 | COUNTRY AIR AND REPAIR | 8016 WELLINGTON CTY RD 7 | | MOOREFIELD | ON | N0G 2K0 | CA | DEALER AGREEMENT | |

In re: Boggs & Shelton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5885 | COUNTRY AIR AND REPAIR INC | 8016 WELLINGTON CTY RD 7 | | MOOREFIELD | ON | N0G 2K0 | CA | DEALER AGREEMENT | |
| 2.5886 | COUNTRY CAT INC | 38585 COUNTY ROAD 186 | | SAUK CENTRE | MN | 56378-8360 | | DEALER AGREEMENT | |
| 2.5887 | COUNTRY CORNERS RENT-ALL INC | 586 MAIN ST | | EXETER | ON | N0M 1S1 | CA | DEALER AGREEMENT | |
| 2.5888 | COUNTRY EQUIPMENT | 3 N MORGAN RD | | TUTTLE | OK | 73089-8538 | | DEALER AGREEMENT | |
| 2.5889 | COUNTRY EQUIPMENT | 3 N MORGAN RD | | TUTTLE | OK | 73089-8538 | | DEALER AGREEMENT | |
| 2.5890 | COUNTRY HOME PRODUCTS INC | 133 ELM ST STE 6 | | WINOOSKI | VT | 05404-1781 | | SALES AGREEMENT | 12/31/2018 |
| 2.5891 | COUNTRY HOME PRODUCTS INC | 133 ELM ST STE 6 | | WINOOSKI | VT | 05404-1781 | | SUPPLY AGREEMENT | 12/31/2017 |
| 2.5892 | COUNTRY POWER EQUIPMENT LLC | 1235 MERCER ST | | PRINCETON | WV | 24740-3031 | | DEALER AGREEMENT | |
| 2.5893 | COUNTRY POWER EQUIPMENT LLC | 1235 MERCER ST | | PRINCETON | WV | 24740-3031 | | DEALER AGREEMENT | |
| 2.5894 | COUNTRY STORE FLOORING | 448 BRANNEN DRIVE | | STATESBORO | GA | 30458 | | SERVICE AGREEMENT | 1/4/2017 |
| 2.5895 | COUNTRY TURF & TRAIL LLC | 129 SCHOOL HOUSE RD | | SUNBURY | PA | 17801-5259 | | DEALER AGREEMENT | |
| 2.5896 | COUNTRY TURF & TRAIL LLC | 129 SCHOOL HOUSE RD | | SUNBURY | PA | 17801-5259 | | DEALER AGREEMENT | 10/1/2020 |
| 2.5897 | COUNTRY VILLAGE POWER EQUIPMENT LLC | 1905 S FRONTAGE RD | | PLANT CITY | FL | 33563-2053 | | DEALER AGREEMENT | |
| 2.5898 | COUNTRY VILLAGE POWER EQUIPMENT LLC | 1905 S FRONTAGE RD | | PLANT CITY | FL | 33563-2053 | | DEALER AGREEMENT | |
| 2.5899 | COUNTRY VILLAGE POWER EQUIPMENT LLC | 1905 S FRONTAGE RD | | PLANT CITY | FL | 33563-2053 | | DEALER AGREEMENT | |
| 2.5900 | COUNTRYSIDE LAWN & GARDEN EQUIPMENT | 6541 JACKSON RD | | ANN ARBOR | MI | 48103-9598 | | DEALER AGREEMENT | |
| 2.5901 | COUNTRYSIDE LAWN & GARDEN EQUIPMENT | 6541 JACKSON RD | | ANN ARBOR | MI | 48103-9598 | | DEALER AGREEMENT | |
| 2.5902 | COUNTRYSIDE POWER & LANDSCAPE SUPPL | 1107 STATE ROUTE 22 | | CAMBRIDGE | NY | 12816-2601 | | DEALER AGREEMENT | 10/1/2020 |
| 2.5903 | COUNTRYSIDE PROPERTY MANAGEMENT | 606 CHESTNUT HILL RD | | CAMBRIDGE | NY | 12816 | | DEALER AGREEMENT | |
| 2.5904 | COUNTRYSIDE PROPERTY MANAGEMENT | 606 CHESTNUT HILL RD | | CAMBRIDGE | NY | 12816 | | DEALER AGREEMENT | |
| 2.5905 | COUNTRYSIDE PROPERTY MANAGEMENT | 606 CHESTNUT HILL RD | | CAMBRIDGE | NY | 12816 | | DEALER AGREEMENT | |
| 2.5906 | COUNTRYSIDE SALES & SERVICE | 6201 STAGE RD | | IONIA | MI | 48846-9758 | | DEALER AGREEMENT | 10/1/2018 |
| 2.5907 | COUNTRYSIDE SALES AND SERVICE | 6201 STAGE RD | | IONIA | MI | 48846-9758 | | DEALER AGREEMENT | |
| 2.5908 | COUNTRYSIDE SALES AND SERVICE | 6201 STAGE RD | | IONIA | MI | 48846-9758 | | DEALER AGREEMENT | |
| 2.5909 | COUNTY LINE ENGINE | 11400 N 350 W | | LIGONIER | IN | 46767-9217 | | DEALER AGREEMENT | 10/1/2018 |
| 2.5910 | COUNTY LINE ENGINE | 11400 N 350 W | | LIGONIER | IN | 46767 | | DEALER AGREEMENT | |
| 2.5911 | COUNTY LINE HARDWARE | 707 BENNETTS MILLS RD | | JACKSON | NJ | 08527-3852 | | DEALER AGREEMENT | |
| 2.5912 | COUNTY LINE HARDWARE | 707 BENNETTS MILLS RD | | JACKSON | NJ | 08527-3852 | | DEALER AGREEMENT | |
| 2.5913 | COUNTY LINE HARDWARE | 707 BENNETTS MILLS RD | | JACKSON | NJ | 08527-3852 | | DEALER AGREEMENT | |
| 2.5914 | COUNTY TRACTOR & EQUIP SERVICES | ROUTE 3 BOX 5311 | | DONIPHAN | MO | 63935 | | DEALER AGREEMENT | |
| 2.5915 | COUSINS PROPERTIES INC | 191 PEACHTREE STREET STE 3600 | | ATLANTA | GA | 30303-1740 | | TERM AGREEMENT | |
| 2.5916 | COVAST CORPORATION | 3340 PEACHTREE ROAD NE  SUITE 2280 | | ATLANTA | GA | 30326 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.5917 | COVE BUILDERS & DEVELOPMENT INC | 15875 HWY 70 N | | MONTEREY | TN | 38574-6913 | | DEALER AGREEMENT | 5/4/2020 |
| 2.5918 | COVE GENERATORS SALES & SERVICE | 15875 HWY 70 N | | MONTEREY | TN | 38574-6913 | | DEALER AGREEMENT | 5/4/2020 |
| 2.5919 | COVENANT BUILDING SERVICES LLC | 72 EVERGREEN RD | | CROMWELL | CT | 06416-1636 | | DEALER AGREEMENT | 2/25/2020 |
| 2.5920 | COVENANT LLC | 9 KETTLE COVE LN | | GLOUCESTER | MA | 01930-5105 | | DEALER AGREEMENT | |
| 2.5921 | COVERALL NORTH AMERICA | PO BOX 802825 | | CHICAGO | IL | 60680-2825 | | SERVICE AGREEMENT | |
| 2.5922 | COVERED WAGON INC | PO BOX 94 | | SYBERTSVILLE | PA | 18251 | | DEALER AGREEMENT | |
| 2.5923 | COVINGTON TIRE COMPANY INC | 1015 MONROE AVENUE S | | COVINGTON | VA | 24426 | | DEALER AGREEMENT | |
| 2.5924 | COX ELECTRIC | 322 S PIER RD | | NARRAGANSETT | RI | 02882 | | DEALER AGREEMENT | |
| 2.5925 | COX ELECTRIC & PLUMBING | 795 FAIRGROUNDS RD | | JAMESTOWN | TN | 38556-6384 | | DEALER AGREEMENT | |
| 2.5926 | COX IMPLEMENT CO INC | PO BOX 96 | | HOXIE | AR | 72433 | | DEALER AGREEMENT | |
| 2.5927 | COX INDUSTRIES (AUSTRALIA) PTY LTD | 70 LANDSEER STREET | | ACACIA RIDGE | QLD | 4110 | AU | SUPPLY AGREEMENT | 6/30/2014 |
| 2.5928 | COX INDUSTRIES (AUSTRALIA) PTY LTD | 70 LANDSEER STREET | | ACACIA RIDGE | QLD | 4110 | AU | SUPPLY AGREEMENT | 6/30/2017 |
| 2.5929 | COX INDUSTRIES (AUSTRALIA) PTY LTD | 70 LANDSEER STREET | | ACACIA RIDGE | QLD | 4110 | AU | SUPPLY AGREEMENT | 6/30/2016 |
| 2.5930 | COX INDUSTRIES (AUSTRALIA) PTY LTD | 70 LANDSEER STREET | | ACACIA RIDGE | QLD | 4110 | AU | SUPPLY AGREEMENT | 6/30/2012 |
| 2.5931 | COX INDUSTRIES (AUSTRALIA) PTY LTD | 70 LANDSEER STREET | | ACACIA RIDGE | QLD | 4110 | AU | SUPPLY AGREEMENT | 6/30/2018 |
| 2.5932 | COX INDUSTRIES (AUSTRALIA) PTY LTD | 70 LANDSEER STREET | | ACACIA RIDGE | QLD | 4110 | AU | SUPPLY AGREEMENT | 6/30/2019 |
| 2.5933 | COX INDUSTRIES (AUSTRALIA) PTY LTD | 70 LANDSEER STREET | | ACACIA RIDGE | QLD | 4110 | AU | SUPPLY AGREEMENT | 6/30/2015 |
| 2.5934 | COX PLANT FARM | 6360 S COUNTY ROAD O | | CLAYTON | IN | 46118-9386 | | DEALER AGREEMENT | |
| 2.5935 | COX W F COMPANY INC | 3959 MAIN STREET | | LORIS | SC | 29569-3017 | | DEALER AGREEMENT | |
| 2.5936 | COX'S SALES & SERVICE INC | 142 S MAIN ST | | SCOTTVILLE | MI | 49454-1221 | | DEALER AGREEMENT | |
| 2.5937 | COX'S SALES & SERVICE INC | 142 S MAIN ST | | SCOTTVILLE | MI | 49454-1221 | | DEALER AGREEMENT | |
| 2.5938 | COX'S SALES & SERVICE INC | 142 S MAIN ST | | SCOTTVILLE | MI | 49454-1221 | | DEALER AGREEMENT | |
| 2.5939 | CP ELECTRIC | PO BOX 406 | | HANKINSON | ND | 58041 | | DEALER AGREEMENT | |
| 2.5940 | CPA GLOBAL LIMITED | LIBERATION HOUSE CASTLE STREET | | SAINT HELIER, JERSEY | CI | JE1 1BL | GB | SERVICE AGREEMENT | |
| 2.5941 | CPA GLOBAL LIMITED | LIBERATION HOUSE CASTLE STREET | | SAINT HELIER, JERSEY | CI | JE1 1BL | GB | SERVICE AGREEMENT | |
| 2.5942 | CPA GLOBAL LIMITED | LIBERATION HOUSE CASTLE STREET | | SAINT HELIER, JERSEY | CI | JE1 1BL | GB | SERVICE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.5943 | CPA GLOBAL PATENT RESEARCH LIMITED | LIBERATION HOUSE CASTLE STREET | | SAINT HELIER, JERSEY | CI | JE1 1BL | GB | SERVICE AGREEMENT | 10/1/2011 |
| 2.5944 | CPO COMMERCE INC | 120 W BELLEVUE DR STE 300 | | PASADENA | CA | 91105-2579 | | NOTICE | |
| 2.5945 | CPO COMMERCE INC | 120 W BELLEVUE DR STE 300 | | PASADENA | CA | 91105-2579 | | OPERATING AGREEMENT | 12/31/2016 |
| 2.5946 | CPO COMMERCE INC | 120 W BELLEVUE DR STE 300 | | PASADENA | CA | 91105-2579 | | QUOTATION | 6/30/2019 |
| 2.5947 | CPO COMMERCE INC | 120 W BELLEVUE DR STE 300 | | PASADENA | CA | 91105-2579 | | SALES AGREEMENT | 12/31/2012 |
| 2.5948 | CPR EQUIPMENT LLC | W3367 COUNTY ROAD BE | | BONDUEL | | 54107-8885 | | DEALER AGREEMENT | 10/1/2020 |
| 2.5949 | CPR EQUIPMENT LLC | W3367 COUNTY ROAD BE | | BONDUEL | | 54107-8885 | | DEALER AGREEMENT | |
| 2.5950 | CR DRAKE & SONS INC | PO BOX 1040 | | WINNEMUCCA | NV | 89446 | | DEALER AGREEMENT | |
| 2.5951 | CRAFTSMAN ELECTRIC INC | 3855 ALTA AVE | | CINCINNATI | OH | 45236-3905 | | DEALER AGREEMENT | |
| 2.5952 | CRAFTY ELECTRIC LLC | 6463 ROYALTON DR | | GALLOWAY | | 43119-9571 | | DEALER AGREEMENT | 4/27/2021 |
| 2.5953 | CRAIG ELECTRIC & TEL COM INC | 9501 LOUCKS RD | | MULLIKEN | MI | 48861-9618 | | DEALER AGREEMENT | |
| 2.5954 | CRAIG'S CYCLE & MARINE | 302 E MAIN ST | | SAMSON | AL | 36477-1222 | | DEALER AGREEMENT | |
| 2.5955 | CRAIG'S GARAGE MEDINA LTD | RR #1 196545 19TH LINE | | LAKESIDE | ON | N0M 2G0 | CA | DEALER AGREEMENT | |
| 2.5956 | CRAIG'S GARAGE MEDINA LTD | RR #1 196545 19TH LINE | | LAKESIDE | ON | N0M 2G0 | CA | DEALER AGREEMENT | |
| 2.5957 | CRAIG'S POWER EQUIPMENT LLC | 301 S WAHSATCH | | COLORADO SPRINGS | CO | 80903 | | DEALER AGREEMENT | |
| 2.5958 | CRAIG'S POWER EQUIPMENT LLC | 301 S WAHSATCH | | COLORADO SPRINGS | CO | 80903 | | DEALER AGREEMENT | |
| 2.5959 | CRAIGVILLE APPLIANCE | PO BOX 98 | | CRAIGVILLE | IN | 46731 | | DEALER AGREEMENT | |
| 2.5960 | CRAIGVILLE APPLIANCE | PO BOX 98 | | CRAIGVILLE | IN | 46731 | | DEALER AGREEMENT | |
| 2.5961 | CRAIGVILLE APPLIANCE | PO BOX 98 | | CRAIGVILLE | IN | 46731 | | DEALER AGREEMENT | |
| 2.5962 | CRAMER KRASSELT CO | 246 E CHICAGO STREET | | MILWAUKEE | WI | 53202 | | TRANSFER OF RIGHTS - ASSUMPTION AGREEMENT | |
| 2.5963 | CRAMER-KRASSELT CO | 246 E CHICAGO STREET | | MILWAUKEE | WI | 53202 | | CONSULTING AGREEMENT | 2/1/2007 |
| 2.5964 | CRAMER-KRASSELT CO | 246 E CHICAGO STREET | | MILWAUKEE | WI | 53202 | | CONSULTING AGREEMENT | 1/30/2006 |
| 2.5965 | CRAMER-KRASSELT CO | 246 E CHICAGO STREET | | MILWAUKEE | WI | 53202 | | CONSULTING AGREEMENT | 5/2/2002 |
| 2.5966 | CRAMER'S HOME CENTER | 320 N COURTLAND ST | | EAST STROUDSBURG | PA | 18301 | | DEALER AGREEMENT | |
| 2.5967 | CRANE & SON INC | PO BOX 1201 | | CANAAN | CT | 06024 | | DEALER AGREEMENT | |
| 2.5968 | CRANE & SON INC | PO BOX 1201 | | CANAAN | CT | 06024 | | DEALER AGREEMENT | |
| 2.5969 | CRANE 1 SERVICES INC | 1027 BYERS RD | | MIAMISBURG | OH | 45342-5487 | | SERVICE AGREEMENT | 12/31/2019 |
| 2.5970 | CRANSTON ELECTRIC INC | 10 CLEVELAND PL 12 | | GLOUCESTER | MA | 01930-2743 | | DEALER AGREEMENT | |
| 2.5971 | CRARY INDUSTRIES, INC | PO BOX 849 | | WEST FARGO | ND | 58078 | | LICENSE B&S TECH PUBLICATION | 5/28/2017 |
| 2.5972 | CRAVEN ELECTRIC SERVICES | 4811 BETHLEHEM RD | | RICHMOND | VA | 23230-2500 | | DEALER AGREEMENT | |
| 2.5973 | CRAVEN ELECTRICAL SERVICES | 2317 MAGNOLIA RD | | RICHMOND | VA | 23223-2321 | | DEALER AGREEMENT | 1/20/2020 |
| 2.5974 | CRAWFORD ELECTRIC INC | 143 HWY 201 NORTH | | MOUNTAIN HOME | AR | 72653-3157 | | DEALER AGREEMENT | 4/24/2020 |
| 2.5975 | CRAWFORD ELECTRIC INC | PO BOX 5373 | | MAYFIELD | KY | 42066 | | DEALER AGREEMENT | |
| 2.5976 | CRAWFORD MOWER & SAW INC | 1703 POINT PETER RD | | SAINT MARYS | GA | 31558-4514 | | DEALER AGREEMENT | |
| 2.5977 | CRAWFORD REPAIR | PO BOX 325 | | ARAPAHOE | NE | 68922-0325 | | DEALER AGREEMENT | |
| 2.5978 | CRAWFORD'S SMALL ENGINE & EQT INC | 34487 GENERAL MAHONE BLVD | | IVOR | VA | 23866 | | DEALER AGREEMENT | |
| 2.5979 | CRAWFORD'S SMALL ENGINE & EQT INC | 34487 GENERAL MAHONE BLVD | | IVOR | VA | 23866 | | DEALER AGREEMENT | |
| 2.5980 | CRAWFORD'S SMALL ENGINE & EQUI | 34487 GENERAL MAHONE BLVD | | IVOR | VA | 23866 | | DEALER AGREEMENT | |
| 2.5981 | CRB ELECTRICAL & MECHANICAL INC | 110 MY TWINN LN | | CHATHAM | VA | 24531-5452 | | DEALER AGREEMENT | 10/25/2019 |
| 2.5982 | CREAM CITY FOUNDATION | 759 N. MILWAUKEE STREET, #522 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 10/20/2014 |
| 2.5983 | CREATIVE BUSINESS INTERIORS INC | 1535 S 101ST ST | | MILWAUKEE | WI | 53214-4008 | | CONSTRUCTION AGREEMENT | 10/15/2014 |
| 2.5984 | CREATIVE MAINTENANCE SOLUTIONS INC | 7290 N TEUTONIA AVE | | MILWAUKEE | WI | 53209-2004 | | SERVICE AGREEMENT | |
| 2.5985 | CREATIVE MAINTENANCE SOLUTIONS INC | 7290 N TEUTONIA AVE | | MILWAUKEE | WI | 53209-2004 | | SERVICE AGREEMENT | 5/8/2011 |
| 2.5986 | CREATIVE MAINTENANCE SOLUTIONS INC | 7290 N TEUTONIA AVE | | MILWAUKEE | WI | 53209-2004 | | SERVICE AGREEMENT | 6/22/2012 |
| 2.5987 | CREATIVE MAINTENANCE SOLUTIONS INC | 7290 N TEUTONIA AVE | | MILWAUKEE | WI | 53209-2004 | | SERVICE AGREEMENT | 3/31/2017 |
| 2.5988 | CREATIVE MAINTENANCE SOLUTIONS INC | 7290 N TEUTONIA AVE | | MILWAUKEE | WI | 53209-2004 | | SERVICE AGREEMENT | 1/6/2017 |
| 2.5989 | CREATIVE MAINTENANCE SOLUTIONS INC | 7290 N TEUTONIA AVE | | MILWAUKEE | WI | 53209-2004 | | SERVICE AGREEMENT | 2/10/2017 |
| 2.5990 | CREATIVE MAINTENANCE SOLUTIONS INC | 7290 N TEUTONIA AVE | | MILWAUKEE | WI | 53209-2004 | | SERVICE AGREEMENT | 6/1/2017 |
| 2.5991 | CREATIVE MAINTENANCE SOLUTIONS INC | 7290 N TEUTONIA AVE | | MILWAUKEE | WI | 53209-2004 | | SERVICE AGREEMENT | 6/2/2017 |
| 2.5992 | CREATIVE MAINTENANCE SOLUTIONS INC | 7290 N TEUTONIA AVE | | MILWAUKEE | WI | 53209-2004 | | SERVICE AGREEMENT | 7/21/2017 |
| 2.5993 | CREATIVE PUBLISHING INT'L INC | SDS 12-1602 | PO BOX 86 | MINNEAPOLIS | MN | 55486-1602 | | LETTER AGREEMENT | 2/10/2010 |
| 2.5994 | CREATIVE PUBLISHING INT'L INC | SDS 12-1602 | PO BOX 86 | MINNEAPOLIS | MN | 55486-1602 | | PROMOTIONAL\ADVERTISING AGREEMENT | 12/31/1999 |
| 2.5995 | CREATIVE PUBLISHING INT'L INC | SDS 12-1602 | PO BOX 86 | MINNEAPOLIS | MN | 55486-1602 | | SERVICE AGREEMENT | 12/17/2004 |
| 2.5996 | CREATIVE SOFWARE CONCEPTS INC | 12601 GLEN ROAD | | POTOMAC | MD | 20854 | | DEALER AGREEMENT | |
| 2.5997 | CREDE POWER EQUIPMENT INC | 6040 TEAYS VALLEY RD | | SCOTT DEPOT | WV | 25560-7597 | | DEALER AGREEMENT | |
| 2.5998 | CREDE POWER EQUIPMENT INC | 6040 TEAYS VALLEY RD | | SCOTT DEPOT | WV | 25560-7597 | | DEALER AGREEMENT | |
| 2.5999 | CREDE POWER EQUIPMENT INC | 6040 TEAYS VALLEY RD | | SCOTT DEPOT | WV | 25560-7597 | | DEALER AGREEMENT | |
| 2.6000 | CREDE TRACTOR SALES AND SERVICE INC | 4731 PENNSYLVANIA AVE | | CHARLESTON | WV | 25302-4832 | | DEALER AGREEMENT | |

In re: Boggs & Sharon Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6001 | CREDE TRACTOR SALES AND SERVICE INC | 4731 PENNSYLVANIA AVE | | CHARLESTON | WV | 25302-4832 | | DEALER AGREEMENT | |
| 2.6002 | CREDE TRACTOR SALES AND SERVICE INC | 4731 PENNSYLVANIA AVE | | CHARLESTON | WV | 25302-4832 | | DEALER AGREEMENT | |
| 2.6003 | CREDENT QUALITY ELECTRIC INC | 830 N MADISON ST | | CROWN POINT | IN | 46307-8212 | | DEALER AGREEMENT | |
| 2.6004 | CREDITRISKMONITOR.COM INC | 704 EXECUTIVE BOULEVARD SUITE A | | VALLEY COTTAGE | NY | 10989 | | SUBSCRIPTION AGREEMENT | 1/31/2015 |
| 2.6005 | CREDITRISKMONITOR.COM INC | 704 EXECUTIVE BOULEVARD SUITE A | | VALLEY COTTAGE | NY | 10989 | | SUBSCRIPTION AGREEMENT | 6/30/2016 |
| 2.6006 | CREEKSIDE REPAIR SHOP | 4525 E. US HIGHWAY 20 | | LAGRANGE | IN | 46761 | | DEALER AGREEMENT | |
| 2.6007 | CREEKSIDE SHOP INC | 6050 BUTTERNUT DRIVE EXT. | | EAST SYRACUSE | NY | 13057 | | DEALER AGREEMENT | |
| 2.6008 | CREEL EQUIPMENT COMANY INC | 269 WINDCHASE DRIVE | | BIRMINGHAM | AL | 35242 | | SALES REPRESENTATIVE AGREEMENT | 8/31/2003 |
| 2.6009 | CREEL EQUIPMENT COMPANY INC | 269 WINDCHASE DR | | BIRMINGHAM | AL | 35242-4645 | | SALES AGREEMENT | |
| 2.6010 | CRESA DALLAS | 5910 N. CENTRAL EXPRESSWAY, SUITE 800 | | DALLAS | TX | 75206 | | SERVICE AGREEMENT | |
| 2.6011 | CRESCENT ELECTRIC SUPPLY COMPANY | 7750 TIMMERMAN DR | | EAST DUBUQUE | IL | 61025-1357 | | DEALER AGREEMENT | |
| 2.6012 | CRESCENT ELECTRIC SUPPLY COMPANY | 7750 TIMMERMAN DR | | EAST DUBUQUE | IL | 61025-1357 | | DISTRIBUTION AGREEMENT | 6/9/2018 |
| 2.6013 | CRESCENT SPRINGS HARDWARE | 2460 ANDERSON RD | | CRESCENT SPRINGS | KY | 41017-1402 | | DEALER AGREEMENT | |
| 2.6014 | CRESCO SMALL ENGINE REPAIR | 106 2ND AVE SE | | CRESCO | IA | 52136 | | DEALER AGREEMENT | |
| 2.6015 | CRESCO SMALL ENGINE REPAIR & | 106 2ND AVE SE | | CRESCO | IA | 52136-1838 | | DEALER AGREEMENT | |
| 2.6016 | CREST AUTOMOTIVE INC | 710 W BROADWAY | | FULTON | NY | 13069-2109 | | DEALER AGREEMENT | |
| 2.6017 | CRETE TRUE VALUE HARDWARE | 1025 MAIN AVE SUITE #1 | | CRETE | NE | 68333 | | DEALER AGREEMENT | |
| 2.6018 | CRG ELECTRIC LLC | PO BOX 2183 | | BELLEVILLE | MI | 48111 | | DEALER AGREEMENT | |
| 2.6019 | CRIBBET'S TRUE VALUE LLC | 1008 W MAIN ST | | COLLINSVILLE | OK | 74021-3132 | | DEALER AGREEMENT | |
| 2.6020 | CRICKET POWER EQUIPMENT INC | 30582 CENTER RIDGE ROAD | | WESTLAKE | OH | 44145 | | DEALER AGREEMENT | |
| 2.6021 | CRITCHLOW ENTERPRISES INC | 4825 WILLIAM FLYNN HWY | | ALLISON PARK | PA | 15101-2319 | | DEALER AGREEMENT | |
| 2.6022 | CRITICAL POWER INC | PO BOX 268 | | MOUNT AIRY | MD | 21771 | | DEALER AGREEMENT | |
| 2.6023 | CRITICAL POWER SERVICES INC. | 4732-C LEBANON RD. | | CHARLOTTE | NC | 28227 | | DEALER AGREEMENT | |
| 2.6024 | CRITICAL POWER SOLUTIONS, LLC | 4127 PEARHAVEN LANE | | GAINESVILLE | GA | 30504 | | DEALER AGREEMENT | |
| 2.6025 | CRITICAL SYSTEMS | PO BOX 69 | | POCONO SUMMIT | PA | 18346 | | DEALER AGREEMENT | |
| 2.6026 | CRIVELLO CARLSON SC | 710 N PLANKINTON AVE | | MILWAUKEE | WI | 53203-2417 | | ENGAGEMENT LETTER | |
| 2.6027 | CRN ELECTRICAL INC | 13486 SHADY OAK LN | | KEITHVILLE | LA | 71047-6122 | | DEALER AGREEMENT | |
| 2.6028 | CROCKER'S INC | # 2 PARKHILL | | LAUREL | MS | 39440 | | DEALER AGREEMENT | |
| 2.6029 | CROFT POWER EQUIPMENT LLC | 530 W 1500 S STE E | | WOODS CROSS | UT | 84087 | | DEALER AGREEMENT | |
| 2.6030 | CROFT POWER EQUIPMENT LLC | 530 W 1500 S STE E | | WOODS CROSS | UT | 84087 | | DEALER AGREEMENT | |
| 2.6031 | CROFT POWER EQUIPMENT LLC | 530 W 1500 S STE E | | WOODS CROSS | UT | 84087 | | DEALER AGREEMENT | |
| 2.6032 | CROHN'S & COLITIS FOUNDATION OF AMERICA | 6920 MIRAMAR ROAD, SUITE 101 | | SAN DIEGO | CA | 92121 | | DONATION AGREEMENT | 5/19/2008 |
| 2.6033 | CROHN'S & COLITIS FOUNDATION OF AMERICA | 1126 S. 70TH STREET, SUITE S210A | | WEST ALLIS | WI | 53214 | | DONATION AGREEMENT | 6/4/2009 |
| 2.6034 | CROSBY EQUIPMENT CO | 6719 DORR ST | | TOLEDO | OH | 43615 | | DEALER AGREEMENT | |
| 2.6035 | CROSBY LAWN & POWER INC | PO BOX 241 | | CROSBY | TX | 77532 | | DEALER AGREEMENT | |
| 2.6036 | CROSS COUNTRY DISTRIBUTING CO INC | 405 A N ENGLISH STATION RD | | LOUISVILLE | KY | 40203 | | DEALER AGREEMENT | |
| 2.6037 | CROSS ROADS SALES & SERVICE LLC | 17388 E HWY 54 | | NEVADA | MO | 64772 | | DEALER AGREEMENT | |
| 2.6038 | CROSS TECHNOLOGIES | 6541 FRANZ WARNER PARKWAY | | WHITSETT | NC | 27377 | | SERVICE AGREEMENT | 7/1/2019 |
| 2.6039 | CROSSMARK | 5100 LEGACY DRIVE | | PLANO | TX | 75024 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.6040 | CROSSROAD HARDWARE INC | 2412 SMITHTOWN RD | | EAST BEND | NC | 27018-8238 | | DEALER AGREEMENT | |
| 2.6041 | CROSSROADS HARDWARE INC | 2412 SMITHTOWN RD | | EAST BEND | NC | 27018-8238 | | DEALER AGREEMENT | |
| 2.6042 | CROSSROADS HARDWARE INC | 2412 SMITHTOWN RD | | EAST BEND | NC | 27018-8238 | | DEALER AGREEMENT | |
| 2.6043 | CROSSROADS LAWN AND GARDEN LLC | 6883 US HIGHWAY 68 E | | BENTON | KY | 42025-5948 | | DEALER AGREEMENT | |
| 2.6044 | CROSSROADS MOTORSPORTS LLC | 3995 STATE ROAD 38 EAST | | LAFAYETTE | IN | 47905-7956 | | DEALER AGREEMENT | 10/1/2019 |
| 2.6045 | CROSSROADS MOTORSPORTS LLC | 3995 STATE ROAD 38 EAST | | LAFAYETTE | IN | 47905-7956 | | DEALER AGREEMENT | |
| 2.6046 | CROSSROADS MOWER CENTER INC | 611 E MCMURRAY RD | | MCMURRAY | PA | 15317-3497 | | DEALER AGREEMENT | |
| 2.6047 | CROTHERS ELECTRIC, INC | 44714 CROTHERS RD | | CLARINGTON | OH | 43915 | | DEALER AGREEMENT | |
| 2.6048 | CROWE CHIZEK AND COMPANY LLP | PO BOX 145415 | | CINCINNATI | OH | 45250-9791 | | SERVICE AGREEMENT | |
| 2.6049 | CROWE CHIZEK AND COMPANY LLP | PO BOX 145415 | | CINCINNATI | OH | 45250-9791 | | SOFTWARE SUPPORT AGREEMENT | 12/31/2005 |
| 2.6050 | CROWE CHIZEK AND COMPANY LLP | PO BOX 145415 | | CINCINNATI | OH | 45250-9791 | | STATEMENT OF WORK | |
| 2.6051 | CROWE HORWATH LLP | PO BOX 145415 | | CINCINNATI | OH | 45250-9791 | | CONSULTING AGREEMENT | 6/30/2014 |
| 2.6052 | CROWE'S LAWNMOWER & CHAINSAW | 76 JORDAN DRIVE | | LAWRENCEVILLE | GA | 30044 | | DEALER AGREEMENT | |
| 2.6053 | CROWE'S LAWNMOWER & CHAINSAW REPAIR | 76 JORDAN DR | | LAWRENCEVILLE | GA | 30044-4442 | | DEALER AGREEMENT | |
| 2.6054 | CROWN ELECTRIC LLC | 73 ROSEMARY LN | | BRISTOL | CT | 06010-3251 | | DEALER AGREEMENT | |
| 2.6055 | CROWN EQUIPMENT INC | PO BOX 130 | | CARIBOU | ME | 04736 | | DEALER AGREEMENT | |
| 2.6056 | CROWN SERVICES | 12921 COPPERAS LN | | HENRICO | VA | 23233 | | DEALER AGREEMENT | |
| 2.6057 | CRT GROUP HOLDINGS LLC | ATTN: RANDY LEWIS, CEO / 30 JOSEPH KENNEDY BLVD. | | STATESBORO | GA | 30458 | | SERVICE AGREEMENT | 12/28/2012 |
| 2.6058 | CRT GROUP HOLDINGS LLC | ATTN: RANDY LEWIS, CEO / 30 JOSEPH KENNEDY BLVD. | | STATESBORO | GA | 30458 | | SERVICE AGREEMENT | 8/11/2013 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6059 | CRT GROUP HOLDINGS, LLC D/B/A CRT MULCHING | ATTN: RANDY LEWIS, CEO / 30 JOSEPH KENNEDY BLVD. | | STATESBORO | GA | 30458 | | SERVICE AGREEMENT | 6/30/2015 |
| 2.6060 | CRT GROUP HOLDINGS, LLC D/B/A CRT MULCHING | ATTN: RANDY LEWIS, CEO / 30 JOSEPH KENNEDY BLVD. | | STATESBORO | GA | 30458 | | SERVICE AGREEMENT | 12/2/2015 |
| 2.6061 | CRUMP'S LAWN EQUIPMENT CENTER, INC | 401 NW WRIGHT BLVD | | STUART | FL | 34994-1048 | | DEALER AGREEMENT | |
| 2.6062 | CRYSTAL LAWN & GARDEN EQUIPMENT LTD | 31 WINDSOR ST UNIT #1 | | ETOBICOKE | ON | M8Y 2V9 | CA | DEALER AGREEMENT | |
| 2.6063 | CRYSTAL VALLEY POWER EQUIPMENT | 11280 W US 20 | | SHIPSHEWANA | IN | 46565 | | DEALER AGREEMENT | |
| 2.6064 | CRYSTAL VALLEY POWER EQUIPMENT | 11720 W 250 N | | MIDDLEBURY | IN | 46540-9312 | | DEALER AGREEMENT | |
| 2.6065 | CRYSTAL VALLEY POWER EQUIPMENT | 11720 W 250 N | | MIDDLEBURY | IN | 46540-9312 | | DEALER AGREEMENT | |
| 2.6066 | CS FLEET, LLC | 305 LINGO PORT DRIVE | | MCDONOUGH | GA | 30252 | | REAL ESTATE SALE | 9/19/2016 |
| 2.6067 | CSA INTERNATIONAL | PO BOX 66512 | | CHICAGO | IL | 60666-0512 | | SERVICE AGREEMENT | 6/6/2011 |
| 2.6068 | CSC GENERATION | 8450 BROADWAY | | MERRILLVILLE | IN | 46410-6221 | | TERMS AND CONDITIONS | |
| 2.6069 | CSISZAR'S SERVICE | 1106 MIDLAND BEAVER RD | | INDUSTRY | PA | 15052-1200 | | DEALER AGREEMENT | |
| 2.6070 | CSISZAR'S SERVICE | 1106 MIDLAND BEAVER RD | | INDUSTRY | PA | 15052-1200 | | DEALER AGREEMENT | |
| 2.6071 | CSISZAR'S SERVICE | 1106 MIDLAND BEAVER RD | | INDUSTRY | PA | 15052-1200 | | DEALER AGREEMENT | |
| 2.6072 | CSONKA ALLTECH SERVICES | 3955 SOUTH ST STE 7 | | TITUSVILLE | FL | 32780-2913 | | DEALER AGREEMENT | |
| 2.6073 | CT LYME RIDERS INC | 39 MEYER ROAD | | COLCHESTER | CT | 06415 | | DONATION AGREEMENT | 7/28/2013 |
| 2.6074 | CTE ELECTRICAL CONTRACTING, INC | 25 MUNCEY RD | | BAY SHORE | NY | 11706 | | DEALER AGREEMENT | |
| 2.6075 | CTE OUTDOOR POWER | 1119 PERRY HILL RD | | MONTGOMERY | AL | 36109-5222 | | DEALER AGREEMENT | |
| 2.6076 | CTS | #142 #142 784 S. RIVER ROAD | | ST. GEORGE | UT | 84790 | | DEALER AGREEMENT | |
| 2.6077 | CUB CADET OF NORTHWEST GEORGIA | 921 E MORRIS ST | | DALTON | GA | 30721-3504 | | DEALER AGREEMENT | |
| 2.6078 | CUB CADET OF SULPHUR SPRINGS | 1318 N HILLCREST DR | | SULPHUR SPRINGS | TX | 75482-2090 | | DEALER AGREEMENT | |
| 2.6079 | CUB CADET OF SULPHUR SPRINGS | 1318 N HILLCREST DR | | SULPHUR SPRINGS | TX | 75482-2090 | | DEALER AGREEMENT | |
| 2.6080 | CUB CADET OF SULPHUR SPRINGS | 1318 N HILLCREST DR | | SULPHUR SPRINGS | TX | 75482-2090 | | DEALER AGREEMENT | |
| 2.6081 | CUB CADET OF TUSCALOOSA LLC | 1289 HIGHWAY 1 | | BESSEMER | AL | 35022-4245 | | DEALER AGREEMENT | |
| 2.6082 | CUDAHY ROOFING & SUPPLY INC | PO BOX 100525 | | CUDAHY | WI | 53110-0525 | | CONSTRUCTION AGREEMENT | 12/15/2009 |
| 2.6083 | CUFFCO INC. | 19 N MERION AVE | | BRYN MAWR | PA | 19010-3347 | | DEALER AGREEMENT | |
| 2.6084 | CULLEN ELECTRIC, INC | PO BOX 10877 | | ALEXANDRIA | VA | 22310 | | DEALER AGREEMENT | |
| 2.6085 | CULLEN FOLTS | 3861 S KANSAS AVE. | | MILWAUKEE | WI | 53207-4090 | | DONATION AGREEMENT | 2/11/2019 |
| 2.6086 | CULLEN SUPPLY & ENGINE | PO BOX 691 | | DUBLIN | GA | 31040 | | DEALER AGREEMENT | |
| 2.6087 | CULLENS SUPPLY - SANDERSVILLE | PO BOX 691 | | DUBLIN | GA | 31040 | | DEALER AGREEMENT | |
| 2.6088 | CULLIGAN WATER SERVICES | 5182 BROOK HOLLOW PKWY | | NORCROSS | GA | 30071-3638 | | EQUIPMENT LEASE | 4/15/2003 |
| 2.6089 | CULVER POWER EQUIPMENT | 18591 ST RD 10 | | CULVER | IN | 46511 | | DEALER AGREEMENT | |
| 2.6090 | CUMBERLAND GOLF CLUB | 2400 5TH STREET | | CUMBERLAND | WI | 54829 | | DONATION AGREEMENT | 7/20/2013 |
| 2.6091 | CUMBERLAND GOLF CLUB | 2400 5TH STREET | | CUMBERLAND | WI | 54829 | | DONATION AGREEMENT | 7/8/2014 |
| 2.6092 | CUMBERLAND GOLF CLUB | 2400 5TH STREET | | CUMBERLAND | WI | 54829 | | DONATION AGREEMENT | 7/18/2015 |
| 2.6093 | CUMBERLAND GOLF CLUB | 2400 5TH STREET | | CUMBERLAND | WI | 54829 | | DONATION AGREEMENT | 7/20/2018 |
| 2.6094 | CUMBERLAND GOLF COURSE | 2400 5TH STREET | | CUMBERLAND | WI | 54829 | | DONATION AGREEMENT | 9/15/2019 |
| 2.6095 | CUMBERLAND GOLF COURSE | 2400 5TH STREET | | CUMBERLAND | WI | 54829 | | DONATION AGREEMENT | 6/24/2020 |
| 2.6096 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | BAILMENT AGREEMENT | |
| 2.6097 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | BAILMENT AGREEMENT | |
| 2.6098 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | BAILMENT AGREEMENT | |
| 2.6099 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | BAILMENT AGREEMENT | |
| 2.6100 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TERM AGREEMENT | 12/31/2021 |
| 2.6101 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TERM AGREEMENT | 12/31/2021 |
| 2.6102 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6103 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6104 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6105 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6106 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6107 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6108 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6109 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6110 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6111 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6112 | CUMBERLAND PLASTIC SOLUTIONS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6113 | CUMBERLAND PLASTIC SYSTEMS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | BAILMENT AGREEMENT | |
| 2.6114 | CUMBERLAND PLASTIC SYSTEMS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6115 | CUMBERLAND PLASTIC SYSTEMS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6116 | CUMBERLAND PLASTIC SYSTEMS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6117 | CUMBERLAND PLASTIC SYSTEMS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6118 | CUMBERLAND PLASTIC SYSTEMS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6119 | CUMBERLAND PLASTIC SYSTEMS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6120 | CUMBERLAND PLASTIC SYSTEMS | 4401 NORTHPARK DRIVE | | OPELIKA | AL | 36801-9656 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6121 | CUMBERLAND TRACTOR & EQUIPMENT LLC | 3570 DICKERSON PIKE | | NASHVILLE | TN | 37207-1706 | | DEALER AGREEMENT | |
| 2.6122 | CUMBERLAND TRACTOR & EQUIPMENT LLC | 3570 DICKERSON PIKE | | NASHVILLE | TN | 37207-1706 | | DEALER AGREEMENT | |
| 2.6123 | CUMBERLAND TRACTOR & EQUIPMENT LLC | 3570 DICKERSON PIKE | | NASHVILLE | TN | 37207-1706 | | DEALER AGREEMENT | |
| 2.6124 | CUMMINS BUSINESS SVC. NASHVILLE | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840-5402 | | LICENSE B&S TECH PUBLICATION | 10/31/2009 |
| 2.6125 | CUMMINS BUSINESS SVC. NASHVILLE | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840-5402 | | LICENSE B&S TECH PUBLICATION | 10/31/2011 |
| 2.6126 | CUMMINS FILTRATION | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840-5402 | | BAILMENT AGREEMENT | |
| 2.6127 | CUMMINS FILTRATION | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840-5402 | | BAILMENT AGREEMENT | |
| 2.6128 | CUMMINS FILTRATION | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840-5402 | | BAILMENT AGREEMENT | |
| 2.6129 | CUMMINS FILTRATION | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840-5402 | | BAILMENT AGREEMENT | |
| 2.6130 | CUMMINS FILTRATION | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840-5402 | | CONSENT | |
| 2.6131 | CUMMINS FILTRATION | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840-5402 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6132 | CUMMINS INC | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840-5402 | | SERVICE AGREEMENT | 12/8/2017 |
| 2.6133 | CUMMINS POWER GENERATION INC | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840-5402 | | LICENSE AGREEMENT | |
| 2.6134 | CUMMINS POWERGEN IP INC | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840-5402 | | SUPPLY AGREEMENT | 5/1/2012 |
| 2.6135 | CUMMINS POWERGEN IP INC | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840-5402 | | SUPPLY AGREEMENT | 12/31/2015 |
| 2.6136 | CUNNINGHAM ELECTRIC INC | 13445 VILLA ROAD | | ELY | MN | 55731-8188 | | DEALER AGREEMENT | 8/25/2020 |
| 2.6137 | CUNNINGHAM ELECTRIC INC | 13445 VILLA ROAD | | ELY | MN | 55731-8188 | | DEALER AGREEMENT | |
| 2.6138 | CUNNINGHAM MACHINE LLC | 157 AIRPORT RD | | MURRAY | KY | 42071-8300 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.6139 | CURETON & SON INC | 106 N 18TH ST | | NEDERLAND | TX | 77627-5123 | | DEALER AGREEMENT | |
| 2.6140 | CURRENT CHOICE ELECTRIC | 1149 GREEN MEADOW LANE | | WESTMINSTER | MD | 21158 | | DEALER AGREEMENT | |
| 2.6141 | CURRENT ELECTRIC & ADVANCED ENERGY | 2418 HIGHVIEW ST UNIT A | | SPRING GROVE | IL | 60081 | | DEALER AGREEMENT | |
| 2.6142 | CURRENT ELECTRIC CO | 12625 W BURLEIGH RD | | BROOKFIELD | WI | 53005-3157 | | DEALER AGREEMENT | |
| 2.6143 | CURRENT ELECTRICAL SERVICE INC | 3474 OLD BUCKHEAD RD | | BRANCHVILLE | SC | 29432-2391 | | DEALER AGREEMENT | |
| 2.6144 | CURRENT INC | 3961 WHITETAIL CREEK LN | | MILLSTADT | IL | 62260-2073 | | DEALER AGREEMENT | |
| 2.6145 | CURRY ACE HARDWARE INC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.6146 | CURT KEPPEL | NO ADDRESS AVAILABLE | | | | | | USABILITY TEST AGREEMENT | |
| 2.6147 | CURTIS ENGINE & EQUIPMENT, INC. | 3915 BENSON AVE | | BALTIMORE | MD | 21227-1406 | | DEALER AGREEMENT | |
| 2.6148 | CURTIS ENGINE & EQUIPMENT, INC. | 3915 BENSON AVE | | BALTIMORE | MD | 21227-1406 | | DEALER AGREEMENT | |
| 2.6149 | CURT'S YARD 'N' GARD'N LLC | 502 E FRANKLIN ST | | BLOOMFIELD | IA | 52537-1730 | | DEALER AGREEMENT | |
| 2.6150 | CURT'S YARD 'N' GARD'N LLC | 502 E FRANKLIN ST | | BLOOMFIELD | IA | 52537-1730 | | DEALER AGREEMENT | |
| 2.6151 | CURVES FOR WOMEN | 602 NORTH 12TH STREET | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 6/30/2008 |
| 2.6152 | CURVES FOR WOMEN | 318 TYSON AVE | | PARIS | TN | 38242 | | SERVICE AGREEMENT | |
| 2.6153 | CUSTER CUTS INC | 175 GEORGE WASHINGTON HWY | | GRAFTON | WV | 26354-8179 | | DEALER AGREEMENT | |
| 2.6154 | CUSTER CUTS INC | 175 GEORGE WASHINGTON HWY | | GRAFTON | WV | 26354-8179 | | DEALER AGREEMENT | |
| 2.6155 | CUSTOM AUTO AND TRUCK ACCESSORIES | 221 ROSSER AVE | | BRANDON | MB | R7A 0J8 | CA | DEALER AGREEMENT | 10/1/2020 |
| 2.6156 | CUSTOM CARE LAWNS | 2633 W HICKORY LANE | | MEQUON | WI | 53092 | | TEST AGREEMENT | |
| 2.6157 | CUSTOM CARE LAWNS LLC | 2633 W HICKORY LANE | | MEQUON | WI | 53092 | | TEST AGREEMENT | |
| 2.6158 | CUSTOM CARE LAWNS LLC | 2633 W HICKORY LANE | | MEQUON | WI | 53092 | | TEST AGREEMENT | |
| 2.6159 | CUSTOM CARTS PLUS | 172 DEWEY MCGLAMRY RD | | FITZGERALD | GA | 31750 | | DEALER AGREEMENT | |
| 2.6160 | CUSTOM CARTS PLUS | 172 DEWEY MCGLAMRY RD | | FITZGERALD | GA | 31750 | | DEALER AGREEMENT | |
| 2.6161 | CUSTOM DESIGN CONSTRUCTION | 77 SCHOOL HILL ROAD | | HIGH FALLS | NY | 12440 | | DEALER AGREEMENT | |
| 2.6162 | CUSTOM ELECTRICAL DESIGN LLC | PO BOX 4205 | | WARREN | NJ | 07059-5749 | | DEALER AGREEMENT | |
| 2.6163 | CUSTOM ELECTRICAL GROUP INC | 173 CHURCH DR | | MASTIC BEACH | NY | 11951-1208 | | DEALER AGREEMENT | |
| 2.6164 | CUSTOM ENGINEERED WHEELS (CEW) | 1851 FOX FARM RD | | WARSAW | IN | 46580-2142 | | BAILMENT AGREEMENT | |
| 2.6165 | CUSTOM HOME THEATER'S LLC | 56 SPRINGHILL RD | | MATAWAN | NJ | 07747-6411 | | DEALER AGREEMENT | |
| 2.6166 | CUSTOM POWER SOLUTIONS | 19800 VETERANS BLVD #C5 | | PORT CHARLOTTE | FL | 33954 | | DEALER AGREEMENT | |
| 2.6167 | CUSTOM POWER SOLUTIONS | 19800 VETERANS BLVD #C5 | | PORT CHARLOTTE | FL | 33954 | | DEALER AGREEMENT | |
| 2.6168 | CUSTOM STRUCTURES | 100 BREWTON COLLINS ROAD | | CLAXTON | GA | 30417 | | SERVICE AGREEMENT | 3/1/2012 |
| 2.6169 | CUSTOM STRUCTURES INC | 100 BREWTON COLLINS ROAD | | CLAXTON | GA | 30417 | | SERVICE AGREEMENT | 1/1/2013 |
| 2.6170 | CUSTOM SURVEILLANCE & ELECTRIC LLC | 9185 OLD PARIS MURRAY RD | | PURYEAR | TN | 38251-3442 | | DEALER AGREEMENT | |
| 2.6171 | CUSTOM WAREHOUSE | 14916 STATE HIGHWAY 177 | | JACKSON | MO | 63755 | | SERVICE AGREEMENT | 11/30/2005 |
| 2.6172 | CUTLER INDUSTRIAL SALES | 160 IRISH LN | | ISLIP TERRACE | NY | 11752-2110 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.6173 | CUTLER INDUSTRIAL SALES | 160 IRISH LN | | ISLIP TERRACE | NY | 11752-2110 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2013 |
| 2.6174 | CUTLER INDUSTRIAL SALES | 160 IRISH LN | | ISLIP TERRACE | NY | 11752-2110 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6175 | CUTLER INDUSTRIAL SALES | 160 IRISH LN | | ISLIP TERRACE | NY | 11752-2110 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.6176 | CUTLER INDUSTRIAL SALES | 160 IRISH LN | | ISLIP TERRACE | NY | 11752-2110 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.6177 | CUTTER POWER EQUIPMENT | 403 CRATER LN | | TAMPA | FL | 33619-4493 | | DEALER AGREEMENT | |
| 2.6178 | CUTTER POWER EQUIPMENT | 403 CRATER LN | | TAMPA | FL | 33619-4493 | | DEALER AGREEMENT | |
| 2.6179 | CUTTER POWER EQUIPMENT | 403 CRATER LN | | TAMPA | FL | 33619-4493 | | DEALER AGREEMENT | |
| 2.6180 | CUTTER POWER SALES LLC | 3710 PROGRESS ST NE | | CANTON | OH | 44705-4438 | | DEALER AGREEMENT | |
| 2.6181 | CUTTERS EDGE OUTDOOR POWER | 4601 N HWY 59 | | GROVE | OK | 74344 | | DEALER AGREEMENT | |
| 2.6182 | CUTTERS EDGE OUTDOOR POWER | 4601 N HWY 59 | | GROVE | OK | 74344 | | DEALER AGREEMENT | |
| 2.6183 | CUTTING EDGE SMALL ENGINE REPAIR | 3407 N FREDERICK PIKE | | WINCHESTER | VA | 22603-2914 | | DEALER AGREEMENT | |
| 2.6184 | CUTTING EDGE TREE SERVICE | 1819 W WILLOW PARKWAY | | MEQUON | WI | 53092 | | SERVICE AGREEMENT | 3/31/2019 |
| 2.6185 | CUTTING TOOLS INC | 4050 SHELBYVILLE RD | | LOUISVILLE | KY | 40207-3107 | | CONSIGNMENT AGREEMENT | 5/1/2005 |
| 2.6186 | CUTTING TOOLS INC | 4050 SHELBYVILLE RD | | LOUISVILLE | KY | 40207-3107 | | CONSIGNMENT AGREEMENT | 2/23/2019 |
| 2.6187 | CUTTING TOOLS INC | 4050 SHELBYVILLE RD | | LOUISVILLE | KY | 40207-3107 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.6188 | CUTTING TOOLS INC | 4050 SHELBYVILLE RD | | LOUISVILLE | KY | 40207-3107 | | INVENTORY MANAGEMENT AGREEMENT | 11/1/2011 |
| 2.6189 | CUTTING TOOLS INC | 4050 SHELBYVILLE RD | | LOUISVILLE | KY | 40207-3107 | | INVENTORY MANAGEMENT AGREEMENT | 10/31/2011 |
| 2.6190 | CUTTING TOOLS INC | 4050 SHELBYVILLE RD | | LOUISVILLE | KY | 40207-3107 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6191 | CW MOWER | PO BOX 1804 | | JANESVILLE | WI | 53547 | | DEALER AGREEMENT | |
| 2.6192 | CW MOWER | PO BOX 1804 | | JANESVILLE | WI | 53547 | | DEALER AGREEMENT | |
| 2.6193 | CWB NATIONAL LEASING INC. | 1525 BUFFALO PLACE | | WINNIPEG | MB | R3T 1L9 | CA | PROGRAM AGREEMENT | |
| 2.6194 | CWB NATIONAL LEASING INC. | 1525 BUFFALO PLACE | NOT PROVIDED | WINNIPEG | MB | R3T 1L9 | CA | PROGRAM AGREEMENT | |
| 2.6195 | CWB NATIONAL LEASING INC. | 1525 BUFFALO PLACE | | WINNIPEG | MB | R3T 1L9 | CA | PROMOTIONAL SUPPORT AGREEMENT | |
| 2.6196 | CWB NATIONAL LEASING INC. | 1525 BUFFALO PLACE | NOT PROVIDED | WINNIPEG | MB | R3T 1L9 | CA | PROMOTIONAL SUPPORT AGREEMENT | |
| 2.6197 | CXL-AIRLINE LAWN & POOL | 631 MILIAM ST STE 101 | | SHREVEPORT | LA | 71101 | | DEALER AGREEMENT | |
| 2.6198 | CYBERSOURCE CORPORATION | 1295 CHARLESTON RD | | MOUNTAIN VIEW | CA | 94043-1307 | | LICENSE AGREEMENT | 9/29/2004 |
| 2.6199 | CYBERSOURCE CORPORATION | 1295 CHARLESTON RD | | MOUNTAIN VIEW | CA | 94043-1307 | | LICENSE AGREEMENT | 9/29/2004 |
| 2.6200 | CYCLE SCENE | PO BOX 883 | | GREER | SC | 29652 | | DEALER AGREEMENT | |
| 2.6201 | CYCLE SPECIALTIES | 3401 WADE HAMPTON BLVD | | TAYLORS | SC | 29687-2954 | | DEALER AGREEMENT | |
| 2.6202 | CYCLE TECH SMALL ENGINE REPAIR & SA | 2434 JUNCTION HWY | | KERRVILLE | TX | 78028 | | DEALER AGREEMENT | |
| 2.6203 | CY-FAIR LAWNMOWER | 11907 WINDFERN RD | | HOUSTON | TX | 77064-3200 | | DEALER AGREEMENT | |
| 2.6204 | CYPRESS LAWN & TURF EQUIPMENT INC | 12946 GRANT RD | | CYPRESS | TX | 77429-2436 | | DEALER AGREEMENT | |
| 2.6205 | CYR INDUSTRIES INC | PO BOX 146 | | LIMINGTON | ME | 04049 | | DEALER AGREEMENT | |
| 2.6206 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 7/20/2007 |
| 2.6207 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 9/21/2011 |
| 2.6208 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 12/1/2011 |
| 2.6209 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 5/25/2012 |
| 2.6210 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 9/12/2012 |
| 2.6211 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 12/2/2012 |
| 2.6212 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 6/5/2013 |
| 2.6213 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 8/19/2013 |
| 2.6214 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 10/8/2013 |
| 2.6215 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 10/15/2014 |
| 2.6216 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 5/2/2015 |
| 2.6217 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 10/12/2015 |
| 2.6218 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 6/29/2016 |
| 2.6219 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 7/11/2016 |
| 2.6220 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 11/7/2016 |
| 2.6221 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 10/26/2016 |
| 2.6222 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 5/14/2017 |
| 2.6223 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 7/20/2017 |
| 2.6224 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 10/11/2017 |
| 2.6225 | CYSTIC FIBROSIS FOUNDATION | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 10/18/2017 |
| 2.6226 | CYSTIC FIBROSIS FOUNDATION - WISCONSIN CHAPTER | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 6/12/2018 |
| 2.6227 | CYSTIC FIBROSIS FOUNDATION WISCONSIN CHAPTER | 1230 S HURSTBOURNE PKY, SUITE 255 | | LOUISVILLE | KY | 40222 | | DONATION AGREEMENT | 7/9/2014 |
| 2.6228 | D & B INDUSTRIAL FLOOR | W137 N8589 LANDOVER COURT | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | 12/29/2011 |
| 2.6229 | D & B OUTDOOR POWER EQUIPMENT LLC | 260 DARTMOUTH COLLEGE HWY | | LEBANON | NH | 03766-1170 | | DEALER AGREEMENT | |
| 2.6230 | D & B OUTDOOR POWER EQUIPMENT LLC | 260 DARTMOUTH COLLEGE HWY | | LEBANON | NH | 03766-1170 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6231 | D & B OUTDOOR POWER EQUIPMENT LLC | 260 DARTMOUTH COLLEGE HWY | | LEBANON | NH | 03766-1170 | | DEALER AGREEMENT | |
| 2.6232 | D & D MOWER & TOOL | 101-D NORTH OLIVE ST. | | HARRISON | AR | 72601 | | DEALER AGREEMENT | |
| 2.6233 | D & D SMALL ENGINE REPAIR & | 46500 278TH AVE | | LENNOX | SD | 57039-5343 | | DEALER AGREEMENT | |
| 2.6234 | D & G MACHINE CO INC | PO BOX 31 | | MANNINGTON | WV | 26582 | | DEALER AGREEMENT | |
| 2.6235 | D & G MOWERS AND MORE | 9615 115TH AVE NE | | LAKE STEVENS | WA | 98258-8952 | | DEALER AGREEMENT | |
| 2.6236 | D & H EQUIPMENT COMPANY | PO BOX 892 | | WASHINGTON | NC | 27889 | | DEALER AGREEMENT | |
| 2.6237 | D & H INDUSTRIES | 510 S WORTHINGTON ST | | OCONOMOWOC | WI | 53066-3652 | | BAILMENT AGREEMENT | |
| 2.6238 | D & H INDUSTRIES | 510 S WORTHINGTON ST | | OCONOMOWOC | WI | 53066-3652 | | BAILMENT AGREEMENT | |
| 2.6239 | D & H INDUSTRIES | 510 S WORTHINGTON ST | | OCONOMOWOC | WI | 53066-3652 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6240 | D & H INDUSTRIES | 510 S WORTHINGTON ST | | OCONOMOWOC | WI | 53066-3652 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6241 | D & H INDUSTRIES | 510 S WORTHINGTON ST | | OCONOMOWOC | WI | 53066-3652 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6242 | D & H INDUSTRIES | 510 S WORTHINGTON ST | | OCONOMOWOC | WI | 53066-3652 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6243 | D & H RENTAL SALES & SERVICE INC | 1434 N 38TH ST | | SHEBOYGAN | WI | 53081-3075 | | DEALER AGREEMENT | |
| 2.6244 | D & H RENTAL SALES & SERVICE INC | 1434 N 38TH ST | | SHEBOYGAN | WI | 53081-3075 | | DEALER AGREEMENT | |
| 2.6245 | D & J SMALL ENGINES | 7966 W. WOODLARK ST | | BOISE | ID | 83709 | | DEALER AGREEMENT | |
| 2.6246 | D & K ELECTRICAL REPAIR | 3018 13TH STREET | | COLUMBUS | IN | 47201 | | DEALER AGREEMENT | |
| 2.6247 | D & K IMPLEMENT LLC | PO BOX 189 | | POMEROY | IA | 50575 | | DEALER AGREEMENT | |
| 2.6248 | D & K SOUTHERN POWER EQUIPMENT | 2140 CANTON RD | | MARIETTA | GA | 30066-5338 | | DEALER AGREEMENT | |
| 2.6249 | D & M ENTERPRISES AND SERVICE CO LL | 206 FRONT STREET | | UNION | MS | 39365 | | DEALER AGREEMENT | |
| 2.6250 | D & M PLUMBING & HEATING CO., INC. | 1020 MICHIGAN AVENUE | | SHEBOYGAN | WI | 53081 | | SERVICE AGREEMENT | 8/1/2008 |
| 2.6251 | D & M PLUMBING & HEATING CO., INC. | 1020 MICHIGAN AVENUE | | SHEBOYGAN | WI | 53081 | | SERVICE AGREEMENT | 5/19/2011 |
| 2.6252 | D & R ENGINE REPAIR | 8778 SENFF ROAD MT EATON | | DUNDEE | OH | 44624 | | DEALER AGREEMENT | |
| 2.6253 | D & R OUTDOOR POWER EQUIPMENT, LLC | 720 FORD STREET | | MAUMEE | OH | 43537 | | DEALER AGREEMENT | |
| 2.6254 | D & R OUTDOOR POWER EQUIPMENT, LLC | 720 FORD STREET | | MAUMEE | OH | 43537 | | DEALER AGREEMENT | |
| 2.6255 | D & R OUTDOOR POWER EQUIPMENT, LLC | 720 FORD STREET | | MAUMEE | OH | 43537 | | DEALER AGREEMENT | |
| 2.6256 | D AND J TRUE VALUE | 20 S. IRVINE ROAD | | IRVINE | KY | 40336 | | DEALER AGREEMENT | |
| 2.6257 | D AND R ELECTRIC INC | 30423 S COUNTY ROAD 4415 | | STIGLER | OK | 74462-3485 | | DEALER AGREEMENT | |
| 2.6258 | D E SMITH INC | 14850 W RIDGE LN | | DUBUQUE | IA | 52003-8465 | | EQUIPMENT AGREEMENT | 6/30/2012 |
| 2.6259 | D E SMITH INC | 14850 W RIDGE LN | | DUBUQUE | IA | 52003-8465 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.6260 | D E SMITH INC | 14850 W RIDGE LN | | DUBUQUE | IA | 52003-8465 | | EQUIPMENT AGREEMENT | |
| 2.6261 | D E SMITH INC | 14850 W RIDGE LN | | DUBUQUE | IA | 52003-8465 | | EQUIPMENT AGREEMENT | |
| 2.6262 | D E SMITH INC | 14850 W RIDGE LN | | DUBUQUE | IA | 52003-8465 | | EQUIPMENT AGREEMENT | 10/31/2010 |
| 2.6263 | D E SMITH INC | 14850 W RIDGE LN | | DUBUQUE | IA | 52003-8465 | | EQUIPMENT AGREEMENT | 5/31/2011 |
| 2.6264 | D E SMITH INC | 14850 W RIDGE LN | | DUBUQUE | IA | 52003-8465 | | EQUIPMENT AGREEMENT | |
| 2.6265 | D E SMITH INC | 14850 W RIDGE LN | | DUBUQUE | IA | 52003-8465 | | EQUIPMENT AGREEMENT | |
| 2.6266 | D E SMITH INC | 14850 W RIDGE LN | | DUBUQUE | IA | 52003-8465 | | EQUIPMENT AGREEMENT | 7/29/2016 |
| 2.6267 | D E SMITH INC | 14850 W RIDGE LN | | DUBUQUE | IA | 52003-8465 | | EQUIPMENT AGREEMENT | 6/24/2016 |
| 2.6268 | D E SMITH INC | 14850 W RIDGE LN | | DUBUQUE | IA | 52003-8465 | | EQUIPMENT AGREEMENT | 3/10/2018 |
| 2.6269 | D G BEYER INC | 3200 SOUTH 166TH STREET | | NEW BERLIN | WI | 53151 | | CONSTRUCTION AGREEMENT | 3/30/2001 |
| 2.6270 | D J ELECTRIC INC | PO BOX 18 | | HAMILTON | MT | 59840 | | DEALER AGREEMENT | |
| 2.6271 | D K LUBRICANTS (M) SDN BHD | NO.7 JALAN KIPAS 34/9 SECTION 34 | | SHAH ALAM | TRE | 40470 | MY | PURCHASE AGREEMENT | 9/2/2018 |
| 2.6272 | D R ELECTRIC LLC | 237 MAC ST | | ELKO NEW MARKET | MN | 55054 | | DEALER AGREEMENT | |
| 2.6273 | D R ELECTRIC LLC | 237 MAC ST | | ELKO NEW MARKET | MN | 55054 | | DEALER AGREEMENT | |
| 2.6274 | D SQUARE ENERGY LLC | 201 W NORTH BEND WAY | | NORTH BEND | WA | 98045-8196 | | DEALER AGREEMENT | |
| 2.6275 | D T B HOLDINGS LLC | 436 ANGLUM RD | | HAZELWOOD | MO | 63042-2449 | | SERVICE AGREEMENT | 7/30/2018 |
| 2.6276 | D T B HOLDINGS LLC | 436 ANGLUM RD | | HAZELWOOD | MO | 63042-2449 | | SERVICE AGREEMENT | 7/30/2018 |
| 2.6277 | D TYL ELECTRIC | 107 E PRAIRIE | | CUERO | TX | 77954-2531 | | DEALER AGREEMENT | |
| 2.6278 | D W OGG EQUIPMENT COMPANY | 5149 CAP STINE RD | | FREDERICK | MD | 21703-7471 | | DEALER AGREEMENT | |
| 2.6279 | D W OGG EQUIPMENT COMPANY | 5149 CAP STINE RD | | FREDERICK | MD | 21703-7471 | | DEALER AGREEMENT | |
| 2.6280 | D&B AUTO SUPPLY | 401 SOUTH 3RD ST | | PARAGOULD | AR | 72450 | | DEALER AGREEMENT | |
| 2.6281 | D&E PUMP SALES & SERVICE INC | 3833 S HOPKINS AVE | | TITUSVILLE | FL | 32780-5770 | | DEALER AGREEMENT | |
| 2.6282 | D&H INDUSTRIES | 510 S WORTHINGTON ST | | OCONOMOWOC | WI | 53066-3652 | | CONTRACT OF SALE | 9/1/2012 |
| 2.6283 | D&H INDUSTRIES | 510 S WORTHINGTON ST | | OCONOMOWOC | WI | 53066-3652 | | LICENSE B&S TECH PUBLICATION | 10/31/2012 |
| 2.6284 | D&H INDUSTRIES INC | 510 S WORTHINGTON ST | | OCONOMOWOC | WI | 53066-3652 | | CONTRACT OF SALE | 8/1/2012 |
| 2.6285 | D&H INDUSTRIES INC | 510 S WORTHINGTON ST | | OCONOMOWOC | WI | 53066-3652 | | CONTRACT OF SALE | 8/1/2012 |
| 2.6286 | D&L 66 | PO BOX 623 | | HOXIE | KS | 67740 | | DEALER AGREEMENT | |
| 2.6287 | D&L 66 | PO BOX 623 | | HOXIE | KS | 67740 | | DEALER AGREEMENT | |
| 2.6288 | D&L GARDEN CENTER | 21980 ECORSE RD | | TAYLOR | MI | 48180-1831 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6289 | D. LEWIS ELECTRIC INC. | PO BOX 106 | | VIRDEN | IL | 62690 | | DEALER AGREEMENT | |
| 2.6290 | D. LEWIS ELECTRIC INC. | PO BOX 106 | | VIRDEN | IL | 62690 | | DEALER AGREEMENT | |
| 2.6291 | D. S. GROFF ELECTRIC | PO BOX 245 | | LEWIS RUN | PA | 16738 | | DEALER AGREEMENT | |
| 2.6292 | D.C. ELEVATOR INC. | 124 VENTURE COURT, SUITE 1 | | LEXINGTON | KY | 40511 | | SERVICE AGREEMENT | 4/27/2012 |
| 2.6293 | D.C. KAUFMAN ELECTRICAL INC. | 185 NEWTON ST | | WALTHAM | MA | 02453-8637 | | DEALER AGREEMENT | |
| 2.6294 | D.E. SMALL ELECTRIC | 9 WAVERLY RD | | NORTH ANDOVER | MA | 01845 | | DEALER AGREEMENT | |
| 2.6295 | D.E. SMALL ELECTRIC & MEDIA | 9 WAVERLEY RD | | NORTH ANDOVER | MA | 01845-2415 | | DEALER AGREEMENT | |
| 2.6296 | D.L. MILLER ELECTRIC, INC. | 400 E. HOFFMAN ST | | THREE RIVERS | MI | 49093 | | DEALER AGREEMENT | |
| 2.6297 | D.T.M. SMALL ENGINE REPAIR | PO BOX 51 | | CANAAN | VT | 05903 | | DEALER AGREEMENT | |
| 2.6298 | DACO ELECTRIC INC | 17003 FIRENZO AVE | | PANAMA CITY BEACH | FL | 32413 | | DEALER AGREEMENT | |
| 2.6299 | DAD PATCHEN, INC. | 2665 NAVARRE AVE., SUITE I | | OREGON | OH | 43616 | | DEALER AGREEMENT | |
| 2.6300 | DAEDONG INDUSTRIAL CO LTD | 1-12 BUK-RI NONGONG-EUP | | DAEGU | 15 | 42984 | KR | TERM AGREEMENT | 12/31/2021 |
| 2.6301 | DAHAN ELECTRIC INC | 3332 DANMARK DR | | GLENWOOD | MD | 21738 | | DEALER AGREEMENT | |
| 2.6302 | DAHLMAN CONSTRUCTION CO | 4200 N LYDELL AVE | | GLENDALE | WI | 53212 | | CONSTRUCTION AGREEMENT | 8/24/2015 |
| 2.6303 | DAHLMAN CONSTRUCTION CO | 4200 N LYDELL AVE | | GLENDALE | WI | 53212 | | SERVICE AGREEMENT | 5/31/2006 |
| 2.6304 | DAHLMAN CONSTRUCTION CO | 4200 N LYDELL AVE | | GLENDALE | WI | 53212 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.6305 | DAHLMAN CONSTRUCTION CO | 4200 N LYDELL AVE | | GLENDALE | WI | 53212 | | SERVICE AGREEMENT | 8/1/2008 |
| 2.6306 | DAHLMAN CONSTRUCTION CO | 4200 N LYDELL AVE | | GLENDALE | WI | 53212 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.6307 | DAHLMAN CONSTRUCTION CO | 4200 N LYDELL AVE | | GLENDALE | WI | 53212 | | SERVICE AGREEMENT | 5/13/2016 |
| 2.6308 | DAHLMAN CONSTRUCTION CO | 4200 N LYDELL AVE | | GLENDALE | WI | 53212 | | SERVICE AGREEMENT | 5/20/2016 |
| 2.6309 | DAHLMAN CONSTRUCTION CO | 4200 N LYDELL AVE | | GLENDALE | WI | 53212 | | CONSTRUCTION AGREEMENT | 10/31/2014 |
| 2.6310 | DAHLQUIST HEATING & COOLING INC | 3399 S FAUST LAKE RD | | RHINELANDER | WI | 54501-8212 | | DEALER AGREEMENT | |
| 2.6311 | DAIHATSU MOTOR CO LTD | 1-1, DAIHATSU-CHO | | IKEDA CITY . OSAKA | 27 | 563-8651 | JP | MEMORANDUM OF UNDERSTANDING | 9/30/2019 |
| 2.6312 | DAIHATSU MOTOR CO LTD | 1-1, DAIHATSU-CHO | | IKEDA CITY . OSAKA | 27 | 563-8651 | JP | SERVICE AGREEMENT | 1/1/2020 |
| 2.6313 | DAIHATSU MOTOR CO LTD | 1-1, DAIHATSU-CHO | | IKEDA CITY . OSAKA | 27 | 563-8651 | JP | SUPPLEMENTAL AGREEMENT | |
| 2.6314 | DAIHATSU MOTOR CO LTD | 1-1, DAIHATSU-CHO | | IKEDA CITY . OSAKA | 27 | 563-8651 | JP | JOINT VENTURE AGREEMENT | |
| 2.6315 | DAIHATSU MOTOR CO LTD | 1-1, DAIHATSU-CHO | | IKEDA CITY . OSAKA | 27 | 563-8651 | JP | SERVICE AGREEMENT | 7/30/2013 |
| 2.6316 | DAIRY POWER LTD | 113 ALDER LAKE RD | | MANITOWISH WATERS | WI | 54545 | | DEALER AGREEMENT | |
| 2.6317 | DAIRY SYSTEMS COMPANY | 4004 N. HWY 91 | | HYDE PARK | UT | 84318 | | DEALER AGREEMENT | |
| 2.6318 | DAISHIN INDUSTRIES LTD | YORO-CHO, YORO-GUN, | | GIFU | JP | 503-1382 | JP | LICENSE AGREEMENT | 12/31/2020 |
| 2.6319 | DAVID JONES | 2796 GOLDENROD LANE | NOT PROVIDED | LEXINGTON | KY | 40511 | | INCENTIVE AGREEMENT | 3/31/2021 |
| 2.6320 | DAK GENERATOR SERVICES INC. | PO BOX 1116 | | RAPID CITY | SD | 57701 | | DEALER AGREEMENT | |
| 2.6321 | DAK GENERATOR SERVICES INC. | PO BOX 1116 | | RAPID CITY | SD | 57701 | | DEALER AGREEMENT | |
| 2.6322 | DAKAT INC | ATTN: RONALD S. BENNETT / 53468 ADA DRIVE | | ELKHART | IN | 46514 | | LICENSE AGREEMENT | 10/20/2003 |
| 2.6323 | DAKAT INC | ATTN: RONALD S. BENNETT / 53468 ADA DRIVE | | ELKHART | IN | 46514 | | MANUFACTURING AGREEMENT | 8/31/2004 |
| 2.6324 | DAKOTA COUNTRY REPAIR | 12800 429TH AVE | | PIERPONT | SD | 57468-5146 | | DEALER AGREEMENT | 10/1/2019 |
| 2.6325 | DAKOTA DIESEL ELECTRIC | 505 SCOTT AVE | | RUPERT | ID | 83350-1643 | | DEALER AGREEMENT | |
| 2.6326 | DAKOTA RANCH SUPPLY | 30960 US HIGHWAY 212 | | GETTYSBURG | SD | 57442-8709 | | DEALER AGREEMENT | |
| 2.6327 | DAKOTA SUPPLY GROUP | 2601 3RD AVE N | | FARGO | ND | 58102-4016 | | DEALER AGREEMENT | |
| 2.6328 | DAKOTA SUPPLY GROUP | 2601 3RD AVE N | | FARGO | ND | 58102-4016 | | DISTRIBUTION AGREEMENT | 6/9/2018 |
| 2.6329 | DAKOTA SYSTEMS INC | 35 E WACKER DR STE 1970 | | CHICAGO | IL | 60601-2272 | | CONSULTING AGREEMENT | 7/12/2010 |
| 2.6330 | DAKOTA SYSTEMS INC | 35 E WACKER DR STE 1970 | | CHICAGO | IL | 60601-2272 | | CONSULTING AGREEMENT | 7/12/2010 |
| 2.6331 | DAKOTA SYSTEMS INC | 35 E WACKER DR STE 1970 | | CHICAGO | IL | 60601-2272 | | QUOTATION | 4/15/2016 |
| 2.6332 | DALEE INC | 825 GOLDEN AVE | | BATTLE CREEK | MI | 49014-4530 | | DEALER AGREEMENT | 10/1/2020 |
| 2.6333 | DALEE INC | 825 GOLDEN AVE | | BATTLE CREEK | MI | 49014-4530 | | DEALER AGREEMENT | |
| 2.6334 | DALEMAR SALES SERVICE PARTS | 1187 HIGHWAY #7 | | OAKWOOD | ON | K0M 2M0 | CA | DEALER AGREEMENT | |
| 2.6335 | DALEMAR SALES SERVICE PARTS | 1187 HIGHWAY #7 | | OAKWOOD | ON | K0M 2M0 | CA | DEALER AGREEMENT | |
| 2.6336 | DALE'S MOWER SERVICE | 2541 ROUTE 143 | | KEMPTON | PA | 19529-9300 | | DEALER AGREEMENT | |
| 2.6337 | DALE'S SMALL ENGINE REPAIR | 219 PARK ST E | | PARK RIVER | ND | 58270-4422 | | DEALER AGREEMENT | |
| 2.6338 | DALE'S SMALL ENGINE REPAIR | 219 PARK ST E | | PARK RIVER | ND | 58270-4422 | | DEALER AGREEMENT | |
| 2.6339 | DALE'S SMALL ENGINE REPAIR | 219 PARK ST E | | PARK RIVER | ND | 58270-4422 | | DEALER AGREEMENT | |
| 2.6340 | DALE'S SMALL ENGINE REPAIR | 219 PARK ST E | | PARK RIVER | ND | 58270-4422 | | DEALER AGREEMENT | |
| 2.6341 | DALEVILLE ACE HARWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.6342 | DALEVILLE ACE HARWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.6343 | DALLAS AIRMOTIVE INC | 6114 FOREST PARK ROAD | | DALLAS | TX | 75235-6498 | | EQUIPMENT LEASE | |
| 2.6344 | DALLAS AIRMOTIVE INC | 6114 FOREST PARK ROAD | | DALLAS | TX | 75235-6498 | | EQUIPMENT LEASE | |
| 2.6345 | DALLAS AIRMOTIVE INC | 6114 FOREST PARK ROAD | | DALLAS | TX | 75235-6498 | | SERVICE AGREEMENT | 12/16/2014 |
| 2.6346 | DALLAS COUNTY PROPANE INC | PO BOX 47 | | BUFFALO | MO | 65622 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6347 | DALLAS PELTZ | NO ADDRESS AVAILABLE | | | | | | RELEASE | 7/5/2013 |
| 2.6348 | DALTON COOPER CORP | 68 FOREST AVE | | LOCUST VALLEY | NY | 11560-1736 | | TERMS AND CONDITIONS | |
| 2.6349 | DALTON LAWN & ATV SALES INC | 3246 E ANDREW JOHNSON HWY | | MORRISTOWN | TN | 37814 | | DEALER AGREEMENT | |
| 2.6350 | DALTON LAWN & ATV SALES INC | 3246 E ANDREW JOHNSON HWY | | MORRISTOWN | TN | 37814 | | DEALER AGREEMENT | |
| 2.6351 | DAMBMAN LAWNMOWER HOSPITAL | 605 S CONGRESS AVE | | POLO | IL | 61064-1812 | | DEALER AGREEMENT | |
| 2.6352 | DAMBMAN LAWNMOWER HOSPITAL | 605 S CONGRESS AVE | | POLO | IL | 61064-1812 | | DEALER AGREEMENT | |
| 2.6353 | DAMBMAN LAWNMOWER HOSPITAL LLC | 605 S CONGRESS AVE | | POLO | IL | 61064-1812 | | DEALER AGREEMENT | 11/28/2020 |
| 2.6354 | DAMBMAN LAWNMOWER HOSPITAL LLC | 605 S CONGRESS AVE | | POLO | IL | 61064-1812 | | DEALER AGREEMENT | |
| 2.6355 | D'AMICO ELECTRIC, INC. | 213 RAILROAD AVENUE | | BEDFORD HILLS | NY | 10507 | | DEALER AGREEMENT | |
| 2.6356 | DAMON'S OUTDOOR INC | 18100 INTERSTATE 30 N | | BENTON | AR | 72019-2731 | | DEALER AGREEMENT | 10/1/2019 |
| 2.6357 | DAMON'S OUTDOOR INC | 18100 INTERSTATE 30 N | | BENTON | AR | 72019-2731 | | DEALER AGREEMENT | |
| 2.6358 | DAMON'S OUTDOOR INC | 2873B AIRPORT ROAD | | HOT SPRINGS | AR | 71913-2101 | | DEALER AGREEMENT | 10/1/2020 |
| 2.6359 | DAMON'S OUTDOOR INC | 2873B AIRPORT ROAD | | HOT SPRINGS | AR | 71913-2101 | | DEALER AGREEMENT | |
| 2.6360 | DAN BAGIN | N60W24632 LYNETTE PASS | | SUSSEX | WI | 53089 | | SERVICE AGREEMENT | 6/27/2021 |
| 2.6361 | DAN FRAILING | 116 BARRINGTON COURT, APARTMENT A | | WEST BEND | WI | 53095 | | CONTRACT OF SALE | 10/20/2016 |
| 2.6362 | DAN HANEY ELECTRICAL | 526 MAIN ST | | WEST TOWNSEND | MA | 01474-1002 | | DEALER AGREEMENT | |
| 2.6363 | DAN KELLY | 2515 W. WOODLAND RD. | | IRON RIDGE | WI | 53035 | | RELEASE | 6/29/2010 |
| 2.6364 | DAN KILLIAN | 530 ABINGTON AVENUE | | GLENSIDE | PA | 19038-5006 | | RELEASE | 4/15/2015 |
| 2.6365 | DAN KNICKELBEIN | 345 S. CURTIS RD | | MILWAUKEE | WI | 53214 | | RELEASE | 6/29/2010 |
| 2.6366 | DAN MARTIN ENTERPRISES INC | 1051 US 2 E | | COHASSET | MN | 55721-8759 | | DEALER AGREEMENT | 10/1/2019 |
| 2.6367 | DAN MARTIN ENTERPRISES INC | 1051 US 2 E | | COHASSET | MN | 55721-8759 | | DEALER AGREEMENT | |
| 2.6368 | DAN PALIVODA & SONS ELECTRIC | 9920 SW 49TH ST | | MIAMI | FL | 33165-6316 | | DEALER AGREEMENT | |
| 2.6369 | DAN R. EQUIPMENT | PO BOX 219 | | PLANTAGENET | ON | K0B 1L0 | CANADA | DEALER AGREEMENT | |
| 2.6370 | DAN R. EQUIPMENT | PO BOX 219 | | PLANTAGENET | ON | K0B 1L0 | CANADA | DEALER AGREEMENT | |
| 2.6371 | DAN R. EQUIPMENT | PO BOX 219 | | PLANTAGENET | ON | K0B 1L0 | CANADA | DEALER AGREEMENT | |
| 2.6372 | DAN RUEGG | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/27/2010 |
| 2.6373 | DAN RUEGG | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/26/2010 |
| 2.6374 | DAN VALLEY TRACTOR & POWER | 2540 W PINE ST | | MOUNT AIRY | NC | 27030-8544 | | DEALER AGREEMENT | |
| 2.6375 | DANA MITCHELL ELECTRIC CO INC | 184 NEIL ST | | MEMPHIS | TN | 38112-4505 | | DEALER AGREEMENT | |
| 2.6376 | DANA MITCHELL ELECTRIC CO INC | 184 NEIL ST | | MEMPHIS | TN | 38112-4505 | | DEALER AGREEMENT | |
| 2.6377 | DAN-GER, INC. | 385 EAST PARK AVENUE | | CHICO | CA | 95928-7125 | | STANDBY DISTRIBUTOR AGREEMENT | 6/30/2020 |
| 2.6378 | DANIEL ARCHAMBAULT | 349 WINDY DR | | WATERBURY | CT | 06705-2518 | | DEALER AGREEMENT | 5/6/2020 |
| 2.6379 | DANIEL EMPLOYEE COUNSELING SERVICES | 430 SOUTH EIGHTH STREET / PO BOX 1241 | | GRIFFIN | GA | 30224-4209 | | SERVICE AGREEMENT | 4/30/2002 |
| 2.6380 | DANIEL VICTOR POLI | 2860 LINDA VISTA LANE | | NAPA | | 94558-4423 | | DEALER AGREEMENT | 2/4/2021 |
| 2.6381 | DANIEL'S CONTRUCTION INC | 10407 MAIN ROAD | | BERLIN HEIGHTS | OH | 44814 | | DEALER AGREEMENT | |
| 2.6382 | DANIEL'S HEATING COOLING & ELECTRIC | PO BOX 160 | | ORRVILLE | OH | 44667 | | DEALER AGREEMENT | |
| 2.6383 | DANKA OFFICE IMAGING INC | PO BOX 41647 | | PHILADELPHIA | PA | 19101-1647 | | EQUIPMENT LEASE | 3/1/2007 |
| 2.6384 | DANNEMILLER HDWE & SERVICE CENTER | 2991 SOUTH GROVE BLVD | | BARGERSVILLE | IN | 46106-9059 | | DEALER AGREEMENT | |
| 2.6385 | DANNEMILLER HDWE & SERVICE CENTER | 2991 SOUTH GROVE BLVD | | BARGERSVILLE | IN | 46106-9059 | | DEALER AGREEMENT | |
| 2.6386 | DANNEMILLER'S SOUTHPORT LAWN | 7101 MADISON AVE | | INDIANAPOLIS | IN | 46227-5205 | | DEALER AGREEMENT | |
| 2.6387 | DANNEMILLER'S SOUTHPORT LAWN | 7101 MADISON AVE | | INDIANAPOLIS | IN | 46227-5205 | | DEALER AGREEMENT | |
| 2.6388 | DANNEMILLER'S SOUTHPORT LAWN | 7101 MADISON AVE | | INDIANAPOLIS | IN | 46227-5205 | | DEALER AGREEMENT | |
| 2.6389 | DAN'S ELECTRIC SHOP | PO BOX 247 | | NOBLE | IL | 62868 | | DEALER AGREEMENT | |
| 2.6390 | DAN'S ELECTRIC SHOP | PO BOX 247 | | NOBLE | IL | 62868 | | DEALER AGREEMENT | |
| 2.6391 | DAN'S HARDWARE AND SUPPLY INC | 3924 US HIGHWAY 80 W | | PHENIX CITY | AL | 36870-6514 | | DEALER AGREEMENT | |
| 2.6392 | DAN'S HARDWARE AND SUPPLY INC | 3924 US HIGHWAY 80 W | | PHENIX CITY | AL | 36870-6514 | | DEALER AGREEMENT | |
| 2.6393 | DAN'S LAWNMOWER CENTER | 662 WEST RIALTO AVENUE | | RIALTO | CA | 92376 | | DEALER AGREEMENT | |
| 2.6394 | DAN'S POWER AND REPAIR | 2 BAY RIDGE LN | | ORLEANS | MA | 02653-3115 | | DEALER AGREEMENT | |
| 2.6395 | DAN'S SERVICE & SUPPLY | 1395 N PARK PLACE ROAD | | MILTON | KS | 67106-9535 | | DEALER AGREEMENT | |
| 2.6396 | DAN'S SERVICE & SUPPLY | 1395 N PARK PLACE ROAD | | MILTON | KS | 67106-9535 | | DEALER AGREEMENT | |
| 2.6397 | DANTZER HEATING & COOLING INC | 3300 LOWER HUNTINGTON RD | | FORT WAYNE | IN | 46809 | | DEALER AGREEMENT | |
| 2.6398 | DARBY ELECTRIC | 2107 THIRD ST | | BETHLEHEM | PA | 18020 | | DEALER AGREEMENT | |
| 2.6399 | D'ARINZO ELECTRIC & CONTRACTING LLC | 100 RESEARCH DR STE 2 | | STAMFORD | CT | 06906-1400 | | DEALER AGREEMENT | |
| 2.6400 | DARL INC | 1040 HWY 17 N | | BARTOW | FL | 33830 | | DEALER AGREEMENT | |
| 2.6401 | DARL INC | 1040 US HWY 17 N. | | BARTOW | FL | 33830 | | DEALER AGREEMENT | |
| 2.6402 | DARNELL BROTHERS PLUMBING | 105 JCT ROAD | | POPLAR BLUFF | MO | 63901 | | SERVICE AGREEMENT | |
| 2.6403 | DARNELL BROTHERS PLUMBING | 105 JCT ROAD | | POPLAR BLUFF | MO | 63901 | | SERVICE AGREEMENT | |
| 2.6404 | DARNELL BROTHERS PLUMBING | 105 JCT ROAD | | POPLAR BLUFF | MO | 63901 | | SERVICE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6405 | DARRELL HANNA & ASSOCIATES | 36 KNIGHT BOXX RD | | ORANGE PARK | FL | 32065-7327 | | SUPPLY AGREEMENT | 6/30/2012 |
| 2.6406 | DARRELL'S SUPERMARKET & HARDWARE | 4520 W COLUMBIA RD | | MASON | MI | 48854-9505 | | DEALER AGREEMENT | |
| 2.6407 | DASECO ELECTRICAL, LLC | PO BOX 162 | | CATALUMET | MA | 02534 | | DEALER AGREEMENT | |
| 2.6408 | DASKO IDENTIFICATION PRODUCTS INC | 66 COMMERCIAL WAY | | EAST PROVIDENCE | RI | 02914-1003 | | SERVICE AGREEMENT | 4/30/2019 |
| 2.6409 | DASSAULT SYSTEMES AMERICAS CORP | 175 WYMAN STREET | | WALTHAM | MA | 02451 | | LICENSE AGREEMENT | 10/31/2015 |
| 2.6410 | DASSAULT SYSTEMES AMERICAS CORP | 175 WYMAN STREET | | WALTHAM | MA | 02451 | | LICENSE AGREEMENT | 10/31/2012 |
| 2.6411 | DASSAULT SYSTEMES AMERICAS CORP | 175 WYMAN STREET | | WALTHAM | MA | 02451 | | LICENSE AGREEMENT | 10/31/2013 |
| 2.6412 | DATA CENTER POWER EQUIPMENT LLC | 6640 N GOVERNMENT WAY STE B | | COEUR D' ALENE | | 83815-8702 | | DEALER AGREEMENT | 3/2/2021 |
| 2.6413 | DATUM CONSULTING GROUP | NO ADDRESS AVAILABLE | | | | | | STATEMENT OF WORK | 12/31/2014 |
| 2.6414 | DAVE BROOKS ELECTRIC INC | PO BOX 95 | | MINT SPRING | VA | 24463 | | DEALER AGREEMENT | |
| 2.6415 | DAVE EDMUNDS & ASSOCIATES | 3887 MANNIX DRIVE SUITE 611 | | NAPLES | FL | 34114 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.6416 | DAVE EDMUNDS & ASSOCIATES | 3887 MANNIX DRIVE SUITE 611 | | NAPLES | FL | 34114 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.6417 | DAVE EDMUNDS & ASSOCIATES | 3887 MANNIX DRIVE SUITE 611 | | NAPLES | FL | 34114 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.6418 | DAVE EDMUNDS & ASSOCIATES | 3887 MANNIX DRIVE SUITE 611 | | NAPLES | FL | 34114 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.6419 | DAVE EDMUNDS & ASSOCIATES | 3887 MANNIX DRIVE SUITE 611 | | NAPLES | FL | 34114 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.6420 | DAVE EDMUNDS & ASSOCIATES | 3887 MANNIX DRIVE SUITE 611 | | NAPLES | FL | 34114 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.6421 | DAVE EDMUNDS & ASSOCIATES | 3887 MANNIX DRIVE SUITE 611 | | NAPLES | FL | 34114 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.6422 | DAVE HENSEL ELECTRIC INC | 22311 SHAW RD STE A1 | | STERLING | VA | 20166-2354 | | DEALER AGREEMENT | |
| 2.6423 | DAVE HENSEL ELECTRIC INC | 22311 SHAW RD STE A1 | | STERLING | VA | 20166-2354 | | DEALER AGREEMENT | |
| 2.6424 | DAVENPORT ELECTRIC CONTRACT CO | PO BOX 4229 | | DAVENPORT | IA | 52801 | | DEALER AGREEMENT | |
| 2.6425 | DAVE'S ENGINE & MOWER INC | 8513 N INKSTER RD | | WESTLAND | MI | 48185-5502 | | DEALER AGREEMENT | |
| 2.6426 | DAVE'S ENGINE & MOWER INC | 8513 N INKSTER RD | | WESTLAND | MI | 48185-5502 | | DEALER AGREEMENT | |
| 2.6427 | DAVE'S ENTERPRISES LLC | PO BOX 31 | | DEXTER | KS | 67038 | | DEALER AGREEMENT | |
| 2.6428 | DAVE'S EQUIPMENT CENTER | 775 US ROUTE 11 | | CENTRAL SQUARE | NY | 13036-2644 | | DEALER AGREEMENT | |
| 2.6429 | DAVE'S LAWN & GARDEN | 158 DOE RUN RD | | MANHEIM | PA | 17545-9322 | | DEALER AGREEMENT | |
| 2.6430 | DAVE'S LAWN & GARDEN | 158 DOE RUN RD | | MANHEIM | PA | 17545-9322 | | DEALER AGREEMENT | |
| 2.6431 | DAVE'S LAWNMOWER REPAIR | 1248 G A R HWY | | SWANSEA | MA | 02777 | | DEALER AGREEMENT | |
| 2.6432 | DAVE'S OUTDOOR POWER EQUIPMENT | PO BOX 2471 | | CAVE JUNCTION | OR | 97523 | | DEALER AGREEMENT | |
| 2.6433 | DAVES POWER EQUIPMENT LLC | PO BOX 429 | | LAKE HAMILTON | FL | 33851 | | DEALER AGREEMENT | |
| 2.6434 | DAVES REPAIR SERVICE & SALES LLC | 1840 LIBERTY DR | | WILLIAMSPORT | PA | 17701-1128 | | DEALER AGREEMENT | |
| 2.6435 | DAVES REPAIR SERVICE & SALES LLC | 1840 LIBERTY DR | | WILLIAMSPORT | PA | 17701-1128 | | DEALER AGREEMENT | |
| 2.6436 | DAVES REPAIR SERVICE & SALES LLC | 1840 LIBERTY DR | | WILLIAMSPORT | PA | 17701-1128 | | DEALER AGREEMENT | |
| 2.6437 | DAVES REPAIR SERVICE & SALES LLC | 1840 LIBERTY DR | | WILLIAMSPORT | PA | 17701-1128 | | DEALER AGREEMENT | |
| 2.6438 | DAVE'S SMALL ENG REPAIR | 1204 E 52ND ST N | | SIOUX FALLS | SD | 57104-5529 | | DEALER AGREEMENT | |
| 2.6439 | DAVE'S SMALL ENGINE REPAIR | 31827 STATE ROUTE 7 | | POMEROY | OH | 45769 | | DEALER AGREEMENT | |
| 2.6440 | DAVE'S SMALL ENGINE REPAIR | 31827 STATE ROUTE 7 | | POMEROY | OH | 45769 | | DEALER AGREEMENT | |
| 2.6441 | DAVE'S SMALL ENGINE REPAIR | 31827 STATE ROUTE 7 | | POMEROY | OH | 45769 | | DEALER AGREEMENT | |
| 2.6442 | DAVE'S SMALL ENGINE REPAIR LLC | 910 MAIN STREET | | OXFORD | ME | 04270-3563 | | DEALER AGREEMENT | 10/1/2019 |
| 2.6443 | DAVE'S SMALL ENGINE REPAIR LLC | 910 MAIN STREET | | OXFORD | ME | 04270-3563 | | DEALER AGREEMENT | |
| 2.6444 | DAVE'S SMALL ENGINE REPAIR LLC | 199 MIDDLE RD | | CUMBERLAND | ME | 04021-3835 | | DEALER AGREEMENT | |
| 2.6445 | DAVE'S SMALL ENGINE REPAIR LLC | 199 MIDDLE RD | | CUMBERLAND | ME | 04021-3835 | | DEALER AGREEMENT | |
| 2.6446 | DAVE'S SMALL ENGINE REPAIR LLC | 199 MIDDLE RD | | CUMBERLAND | ME | 04021-3835 | | DEALER AGREEMENT | |
| 2.6447 | DAVE'S SMALL ENGINES | 618 PELHAM ST | | WELLAND | ON | L3C 3C8 | CA | DEALER AGREEMENT | |
| 2.6448 | DAVE'S SMALL ENGINES | 618 PELHAM ST | | WELLAND | ON | L3C 3C8 | CA | DEALER AGREEMENT | |
| 2.6449 | DAVE'S SMALL ENGINES | 618 PELHAM ST | | WELLAND | ON | L3C 3C8 | CA | DEALER AGREEMENT | |
| 2.6450 | DAVID A MCDANIEL | 111 OAKCREST CT | | WEST END | NC | 27376-9764 | | DEALER AGREEMENT | 11/7/2019 |
| 2.6451 | DAVID A. FRANK | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.6452 | DAVID BENNINGER | NO ADDRESS AVAILABLE | | | | | | INTERVIEW SESSIONS AGREEMENT | |
| 2.6453 | DAVID CHECK | NO ADDRESS AVAILABLE | | | | | | ASSIGNMENT | |
| 2.6454 | DAVID CONNELLY BENEFIT ACCOUNT | 911 SOUTH ST | | CASHTON | WI | 54619 | | DONATION AGREEMENT | 8/26/2011 |
| 2.6455 | DAVID E BREWER | 96 BREWER RD | | LOUISBURG | NC | 27549-8289 | | DEALER AGREEMENT | 11/8/2019 |
| 2.6456 | DAVID H LIGHTKEP INC | 1225 LIMEKILN PIKE | | MAPLE GLEN | PA | 19002-4005 | | DEALER AGREEMENT | |
| 2.6457 | DAVID HOLLIFIELD ELECTRICAL | 701 UNITY CHURCH RD | | KINGS MOUNTAIN | NC | 28086-7620 | | DEALER AGREEMENT | |
| 2.6458 | DAVID HOPPE | 5649 SCHOOL DRIVE | | WEST BEND | WI | 53095 | | USABILITY TEST AGREEMENT | |
| 2.6459 | DAVID J FRANK LANDSCAPE CONTRACTING | N120W21350 FREISTADT RD | | GERMANTOWN | WI | 53022-1623 | | SERVICE AGREEMENT | 10/30/2018 |
| 2.6460 | DAVID J FRANK LANDSCAPE CONTRACTING | N120W21350 FREISTADT RD | | GERMANTOWN | WI | 53022-1623 | | SERVICE AGREEMENT | 10/30/2020 |
| 2.6461 | DAVID J FRANK LANDSCAPE CONTRACTING | N120W21350 FREISTADT RD | | GERMANTOWN | WI | 53022-1623 | | SERVICE AGREEMENT | 4/15/2010 |
| 2.6462 | DAVID J FRANK LANDSCAPE CONTRACTING | N120W21350 FREISTADT RD | | GERMANTOWN | WI | 53022-1623 | | SERVICE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6463 | DAVID J FRANK LANDSCAPE CONTRACTING | N120W21350 FREISTADT RD | | GERMANTOWN | WI | 53022-1623 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.6464 | DAVID J FRANK LANDSCAPE CONTRACTING | N120W21350 FREISTADT RD | | GERMANTOWN | WI | 53022-1623 | | SERVICE AGREEMENT | |
| 2.6465 | DAVID J FRANK LANDSCAPE CONTRACTING | N120W21350 FREISTADT RD | | GERMANTOWN | WI | 53022-1623 | | SERVICE AGREEMENT | 4/15/2013 |
| 2.6466 | DAVID J FRANK LANDSCAPE CONTRACTING | N120W21350 FREISTADT RD | | GERMANTOWN | WI | 53022-1623 | | SERVICE AGREEMENT | 12/1/2017 |
| 2.6467 | DAVID J FRANK LANDSCAPE CONTRACTING | N120W21350 FREISTADT RD | | GERMANTOWN | WI | 53022-1623 | | SERVICE AGREEMENT | 5/30/2017 |
| 2.6468 | DAVID J FRANK LANDSCAPE CONTRACTING | N120W21350 FREISTADT RD | | GERMANTOWN | WI | 53022-1623 | | SERVICE AGREEMENT | 5/30/2017 |
| 2.6469 | DAVID J ROGERS | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.6470 | DAVID J ROGERS | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.6471 | DAVID J ROGERS | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.6472 | DAVID J ROGERS | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.6473 | DAVID J. RODGERS | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.6474 | DAVID J. WANG | 8 SCRIBNER COURT | | BRAMPTON | ON | L6Z 2N1 | CANADA | CONSULTING AGREEMENT | 12/31/2007 |
| 2.6475 | DAVID JAY LIEBER ELECTRICIAN | 112 HAMPDEN RD | | EAST LONGMEADOW | MA | 01028 | | DEALER AGREEMENT | |
| 2.6476 | DAVID L WORD | 3210 N ORANGE BLOSSOM TRAIL | | ORLANDO | FL | 32804-3407 | | DEALER AGREEMENT | 10/1/2020 |
| 2.6477 | DAVID L WORD | 3210 N ORANGE BLOSSOM TRAIL | | ORLANDO | FL | 32804-3407 | | DEALER AGREEMENT | |
| 2.6478 | DAVID LEIGH UNDERWOOD | 3900 MAIN ST | | MOSS POINT | MS | 39563-4111 | | DEALER AGREEMENT | |
| 2.6479 | DAVID LEIGH UNDERWOOD | 3900 MAIN ST | | MOSS POINT | MS | 39563-4111 | | DEALER AGREEMENT | 10/1/2019 |
| 2.6480 | DAVID PRAY | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/26/2010 |
| 2.6481 | DAVID WELLSPEAK ELECTRIC | 515 HILLTOP DR | | SWANSBORO | NC | 28584-9196 | | DEALER AGREEMENT | |
| 2.6482 | DAVID WHITAKER | PO BOX 155 | | GLENCOE | CA | 95232 | | DEALER AGREEMENT | 10/21/2020 |
| 2.6483 | DAVID WHITE SERVICES INC | PO BOX 250 | | ATHENS | OH | 45701 | | DEALER AGREEMENT | |
| 2.6484 | DAVID WURTZ HEATING & SMALL ENGINE | 682 VT ROUTE 244 | | FAIRLEE | VT | 05045-9624 | | DEALER AGREEMENT | |
| 2.6485 | DAVID WURTZ HEATING & SMALL ENGINE | 682 VT ROUTE 244 | | FAIRLEE | VT | 05045-9624 | | DEALER AGREEMENT | |
| 2.6486 | DAVID'S LAWNMOWER REPAIRS | 2600 SOUTH MILITARY TRAIL | | WEST PALM BEACH | FL | 33415 | | DEALER AGREEMENT | |
| 2.6487 | DAVIDSON ELECTRIC | 511 DEKALB ST | | BRIDGEPORT | PA | 19405-1133 | | DEALER AGREEMENT | |
| 2.6488 | DAVIESS COUNTY HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 4255 NEW HARTFORD ROAD | | OWENSBORO | KY | 42303 | | DONATION AGREEMENT | 7/20/2017 |
| 2.6489 | DAVIS COUNTRY LIVING | 30 WEST ALLEN ST | | MECHANICSBURG | PA | 17055 | | DEALER AGREEMENT | |
| 2.6490 | DAVIS COUNTRY LIVING | 30 WEST ALLEN ST | | MECHANICSBURG | PA | 17055 | | DEALER AGREEMENT | |
| 2.6491 | DAVIS ELECTRICAL SERVICES | 968 GREENWOOD RD | | CROZET | VA | 22932-3201 | | DEALER AGREEMENT | |
| 2.6492 | DAVIS LAWN EQUIPMENT | 317 N JEFFERSON AVE | | MARSHALL | MO | 65340-1419 | | DEALER AGREEMENT | |
| 2.6493 | DAVIS SALES & SERVICE INC | 3 4TH ST NW | | MADELIA | MN | 56062-1401 | | DEALER AGREEMENT | |
| 2.6494 | DAVIS SALES & SERVICE INC | 3 4TH ST NW | | MADELIA | MN | 56062-1401 | | DEALER AGREEMENT | |
| 2.6495 | DAVIS SALES & SERVICE INC | 3 4TH ST NW | | MADELIA | MN | 56062-1401 | | DEALER AGREEMENT | |
| 2.6496 | DAVIS SALES & SERVICE INC | 3 4TH ST NW | | MADELIA | MN | 56062-1401 | | DEALER AGREEMENT | |
| 2.6497 | DAVIS SERVICES, INC. | 111 DAVIS RD | | SPARTANBURG | | 29303-5238 | | DEALER AGREEMENT | 2/19/2021 |
| 2.6498 | DAVIS SMALL ENGINE | 614 CASTETTER RD | | HENRYVILLE | IN | 47126-8700 | | DEALER AGREEMENT | |
| 2.6499 | DAVIS SMALL ENGINE | 614 CASTETTER RD | | HENRYVILLE | IN | 47126-8700 | | DEALER AGREEMENT | |
| 2.6500 | DAVIS SMALL ENGINE | 614 CASTETTER RD | | HENRYVILLE | IN | 47126-8700 | | DEALER AGREEMENT | |
| 2.6501 | DAVIS TOOL & DIE CO INC | 888 BOLGER CT | | FENTON | MO | 63026-2016 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.6502 | DAVIS TOOL & DIE CO INC | 888 BOLGER CT | | FENTON | MO | 63026-2016 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.6503 | DAVIS TOOL & DIE CO INC | 888 BOLGER CT | | FENTON | MO | 63026-2016 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6504 | DAVIS TOOL & DIE CO INC | 888 BOLGER CT | | FENTON | MO | 63026-2016 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6505 | DAWN EQUIPMENT RENTAL & REPAIR | 869 W EDGEMONT DR | | COVINGTON | VA | 24426 | | DEALER AGREEMENT | |
| 2.6506 | DAWSONS ELECTRIC INC | 111 E VANCE ST | | FUQUAY VARINA | NC | 27526-2264 | | DEALER AGREEMENT | |
| 2.6507 | DAY MOTORSPORTS INC | 100 N 6TH ST | | WAKEENEY | KS | 67672-2124 | | DEALER AGREEMENT | |
| 2.6508 | DAYE NORTH AMERICA INC. | FENGSHAN | | YUYAO | 130 | 315400 | CN | WARRANTY AGREEMENT | 2/27/2023 |
| 2.6509 | DAY-PORT CONSTRUCTION SERVICES | 2515 SUNSET DRIVE | | NEW SMYRNA BEACH | FL | 32168 | | DEALER AGREEMENT | |
| 2.6510 | DAYSTAR ELECTRIC LLC | 22 BARNWELL DRIVE | | WILLINGBORO | NJ | 08046 | | DEALER AGREEMENT | |
| 2.6511 | DAYSTAR ELECTRI-COMM INC | PO BOX 8660 | | TYLER | TX | 75711-8660 | | DEALER AGREEMENT | |
| 2.6512 | DAYWALT MANAGEMENT LLC | 3974 SUMMIT ROAD | | RAVENNA | | 44266-3509 | | DEALER AGREEMENT | 10/1/2020 |
| 2.6513 | DBS COMPANY LTD | 722 KAGAMI RYUO CHO | | SHIGA | 25 | 5202573 | JP | DISTRIBUTION AGREEMENT | |
| 2.6514 | DBS COMPANY LTD | 722 KAGAMI RYUO CHO | | SHIGA | 25 | 5202573 | JP | PAYMENT AGREEMENT | |
| 2.6515 | DBS COMPANY LTD | 722 KAGAMI RYUO CHO | | SHIGA | 25 | 5202573 | JP | PRICING AGREEMENT | |
| 2.6516 | DBS COMPANY LTD | 722 KAGAMI RYUO CHO | | SHIGA | 25 | 5202573 | JP | PRICING AGREEMENT | |
| 2.6517 | DBS COMPANY LTD | 722 KAGAMI RYUO CHO | | SHIGA | 25 | 5202573 | JP | SERVICE AGREEMENT | 9/30/2007 |
| 2.6518 | DBS COMPANY LTD | 722 KAGAMI RYUO CHO | | SHIGA | 25 | 5202573 | JP | SERVICE AGREEMENT | 12/31/2019 |
| 2.6519 | DB'S POWER CENTER LLC | 1314 S COMMERCIAL ST | | NEENAH | WI | 54956-4636 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6520 | DB'S POWER CENTER LLC | 1314 S COMMERCIAL ST | | NEENAH | WI | 54956-4636 | | DEALER AGREEMENT | |
| 2.6521 | DC ELECTRIC LLC | 25130 FADETTE DR | | BROOKSVILLE | FL | 34601-7866 | | DEALER AGREEMENT | |
| 2.6522 | DC ELECTRIC OF BENTON INC | 1262 DYKE RD | | BENTON | KY | 42025-7201 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.6523 | DC ELECTRIC OF BENTON INC | 1262 DYKE RD | | BENTON | KY | 42025-7201 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.6524 | DC ELECTRIC OF BENTON INC | 1262 DYKE RD | | BENTON | KY | 42025-7201 | | SERVICE AGREEMENT | 7/30/2015 |
| 2.6525 | DC GENERATOR LLC | 522 JOHNSON PLANK RD NE | | WARREN | OH | 44481-8805 | | DEALER AGREEMENT | 9/30/2019 |
| 2.6526 | DC POWER SOLUTIONS | 505A NW 2ND ST | | CASEY | IL | 62420-1009 | | DEALER AGREEMENT | |
| 2.6527 | DCD SERVICES LLC | PO BOX 12067 | | WICHITA | KS | 67277 | | DEALER AGREEMENT | |
| 2.6528 | DCO ENVIRONMENTAL & RECYCLING, LLC | 1900 LEE AVE | | JACKSON | MO | 63755 | | WASTE\SCRAP AGREEMENT | 1/1/2011 |
| 2.6529 | DE AMERTEK CORP | 2000 S FINLEY RD | | LOMBARD | IL | 60148-4825 | | BAILMENT AGREEMENT | |
| 2.6530 | DE AMERTEK CORP | 2000 S FINLEY RD | | LOMBARD | IL | 60148-4825 | | DEVELOPMENT AGREEMENT | |
| 2.6531 | DE AMERTEK CORP | 2000 S FINLEY RD | | LOMBARD | IL | 60148-4825 | | SUPPLY AGREEMENT | 6/30/2013 |
| 2.6532 | DE AMERTEK CORP | 2000 S FINLEY RD | | LOMBARD | IL | 60148-4825 | | SUPPLY AGREEMENT | 6/30/2014 |
| 2.6533 | DE AMERTEK CORP | 2000 S FINLEY RD | | LOMBARD | IL | 60148-4825 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6534 | DE AMERTEK CORP | 2000 S FINLEY RD | | LOMBARD | IL | 60148-4825 | | WARRANTY AGREEMENT | 10/26/2005 |
| 2.6535 | DE AMERTEK CORPORATION INC | 2000 S FINLEY RD | | LOMBARD | IL | 60148-4825 | | DEVELOPMENT AGREEMENT | |
| 2.6536 | DE AMERTEK CORPORATION INC | 2000 S FINLEY RD | | LOMBARD | IL | 60148-4825 | | LETTER OF INTENT | 5/31/2018 |
| 2.6537 | DE AMERTEK CORPORATION INC | 2000 S FINLEY RD | | LOMBARD | IL | 60148-4825 | | SUPPLY AGREEMENT | 6/30/2015 |
| 2.6538 | DE AMERTEK CORPORATION INC | 2000 S FINLEY RD | | LOMBARD | IL | 60148-4825 | | SUPPLY AGREEMENT | 12/31/2021 |
| 2.6539 | DEADRA RICHELLE-PURIFOY | 8152 N MICHELLE COURT | | MILWAUKEE | WI | 53224 | | RELEASE | |
| 2.6540 | DEALING USA TRADING CORP | 13130 SW 7TH PL | | DAVIE | FL | 33325-3729 | | TERMS AND CONDITIONS | |
| 2.6541 | DEAL'S SMALL ENGINE | 476 N MAIN ST | | CLINTON | TN | 37716-3746 | | DEALER AGREEMENT | |
| 2.6542 | DEAN & DEAN LLC | PO BOX 1095 | | MELBOURNE | AR | 72556 | | DEALER AGREEMENT | |
| 2.6543 | DEAN HEALTH PLAN | PO BOX 673111 | | CHICAGO | IL | 60695-3111 | | SERVICE AGREEMENT | 12/31/2004 |
| 2.6544 | DEAN'S FARM SUPPLY | 126 STATE ST | | HILLSDALE | MI | 49242-1457 | | DEALER AGREEMENT | |
| 2.6545 | DEAN'S HARDWARE | PO BOX 830 | | JOAQUIN | TX | 75954-0308 | | DEALER AGREEMENT | |
| 2.6546 | DEAN'S LAWNMOWER SHOP | 3235 FLOWING SPRINGS RD. | | SHENANDOAH JUNCTION | WV | 25442-9517 | | DEALER AGREEMENT | |
| 2.6547 | DEAN'S OUTDOOR POWER EQUIPMENT | 2774 ROBBINS AVENUE SE | | NILES | OH | 44446 | | DEALER AGREEMENT | |
| 2.6548 | DEANS OUTDOOR POWER EQUIPMENT INC | 2774 ROBBINS AVE | | NILES | OH | 44446-4283 | | DEALER AGREEMENT | |
| 2.6549 | DEANS OUTDOOR POWER EQUIPMENT INC | 2774 ROBBINS AVE | | NILES | OH | 44446-4283 | | DEALER AGREEMENT | |
| 2.6550 | DEAR'S SMALL ENGINE | 3-850 INDUSTRIAL AVE | | OTTAWA | ON | K1G 4K2 | CA | DEALER AGREEMENT | |
| 2.6551 | DEAR'S SMALL ENGINE | 3-850 INDUSTRIAL AVE | | OTTAWA | ON | K1G 4K2 | CA | DEALER AGREEMENT | |
| 2.6552 | DEAR'S SMALL ENGINE | 3-850 INDUSTRIAL AVE | | OTTAWA | ON | K1G 4K2 | CA | DEALER AGREEMENT | |
| 2.6553 | DEARY SAW & GENERAL STORE LLC | 500 2ND AVE | | DEARY | ID | 83823 | | DEALER AGREEMENT | |
| 2.6554 | DEARY SAW LAWN & HARDWARE | PO BOX 66 | | DEARY | ID | 83823 | | DEALER AGREEMENT | |
| 2.6555 | DEB BALLMAN | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.6556 | DEBBIE THOMPSON | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.6557 | DEBERRY BUTANE & GAS COMPANY | PO BOX 10 | | ORE CITY | TX | 75683 | | DEALER AGREEMENT | |
| 2.6558 | DECKER & CO INC | 16438 FELTON RD | PO BOX 17129 | LANSING | MI | 48901 | | DISTRIBUTION AGREEMENT | |
| 2.6559 | DECKER ELECTRIC | 11359 OLD MILITARY RD NE | | POULSBO | WA | 98370-7935 | | DEALER AGREEMENT | |
| 2.6560 | DECKERT ELECTRIC INC | PO BOX 42 | | EUREKA | IL | 61530 | | DEALER AGREEMENT | |
| 2.6561 | DECORAH KAWASAKI SPORTS CENTER | 28147 BUSINESS HIGHWAY 71 | | MARYVILLE | MO | 64468-8313 | | DEALER AGREEMENT | |
| 2.6562 | DEEN BROTHERS IMPORTS (PVT) LTD | # 219, NEW TANGALLE ROAD | | KOTUWEGODA | 003 | 81000 | LK | DEALER AGREEMENT | 6/20/2018 |
| 2.6563 | DEEP SEA ELECTRONICS INC | 3230 WILLIAMS AVE | | ROCKFORD | IL | 61101-2668 | | TERM AGREEMENT | |
| 2.6564 | DEER CREEK SALES INC | 1540 LINN RD | | WILLIAMSTON | MI | 48895-8700 | | DEALER AGREEMENT | |
| 2.6565 | DEER CREEK SALES INC | 1540 LINN RD | | WILLIAMSTON | MI | 48895-8700 | | DEALER AGREEMENT | |
| 2.6566 | DEER CREEK SALES INC | 1540 LINN RD | | WILLIAMSTON | MI | 48895-8700 | | DEALER AGREEMENT | |
| 2.6567 | DEER PARK LAWNMOWER CO | 838 CENTER ST | | DEER PARK | TX | 77536-3206 | | DEALER AGREEMENT | |
| 2.6568 | DEERE & COMPANY | JOHN DEERE ROAD (PUB DEPT 495 WO | | MOLINE | IL | 61265 | | CURRENCY AGREEMENT | 8/31/2011 |
| 2.6569 | DEERE & COMPANY | JOHN DEERE ROAD | | MOLINE | IL | 61265 | | LICENSE AGREEMENT | 12/31/2012 |
| 2.6570 | DEERE & COMPANY | JOHN DEERE ROAD | | MOLINE | IL | 61265 | | LICENSE AGREEMENT | 8/31/2010 |
| 2.6571 | DEERE & COMPANY | JOHN DEERE ROAD | | MOLINE | IL | 61265 | | LICENSE AGREEMENT | 8/31/2011 |
| 2.6572 | DEERE & COMPANY | JOHN DEERE ROAD | | MOLINE | IL | 61265 | | LICENSE AGREEMENT | 10/1/2010 |
| 2.6573 | DEERE & COMPANY | JOHN DEERE ROAD | | MOLINE | IL | 61265 | | LICENSE AGREEMENT | 8/31/2011 |
| 2.6574 | DEERE & COMPANY | JOHN DEERE ROAD | | MOLINE | IL | 61265 | | LICENSE AGREEMENT | 12/31/2013 |
| 2.6575 | DEERE & COMPANY | JOHN DEERE ROAD (PUB DEPT 495 WO | | MOLINE | IL | 61265 | | LICENSE AGREEMENT | 9/13/2008 |
| 2.6576 | DEERE & COMPANY | JOHN DEERE ROAD (PUB DEPT 495 WO | | MOLINE | IL | 61265 | | LICENSE AGREEMENT | 8/31/2011 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6577 | DEERE & COMPANY | JOHN DEERE ROAD (PUB DEPT 495 WO | | MOLINE | IL | 61265 | | LICENSE AGREEMENT | 8/31/2009 |
| 2.6578 | DEERE & COMPANY | JOHN DEERE ROAD (PUB DEPT 495 WO | | MOLINE | IL | 61265 | | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.6579 | DEERE & COMPANY | JOHN DEERE ROAD (PUB DEPT 495 WO | | MOLINE | IL | 61265 | | LICENSE B&S TECH PUBLICATION | 10/31/2013 |
| 2.6580 | DEERE & COMPANY | JOHN DEERE ROAD (PUB DEPT 495 WO | | MOLINE | IL | 61265 | | LICENSE B&S TECH PUBLICATION | |
| 2.6581 | DEERE & COMPANY | 1630 HAL HENARD RD | | GREENEVILLE | TN | 37743-7546 | | LICENSE B&S TECH PUBLICATION | 10/31/2010 |
| 2.6582 | DEERE & COMPANY | JOHN DEERE ROAD (PUB DEPT 495 WO | | MOLINE | IL | 61265 | | LICENSE B&S TECH PUBLICATION | 10/31/2012 |
| 2.6583 | DEERE & COMPANY | JOHN DEERE ROAD (PUB DEPT 495 WO | | MOLINE | IL | 61265 | | PRICING | 7/31/2017 |
| 2.6584 | DEERE & COMPANY | JOHN DEERE ROAD (PUB DEPT 495 WO | | MOLINE | IL | 61265 | | PRICING AGREEMENT | 8/31/2017 |
| 2.6585 | DEERE & COMPANY | JOHN DEERE ROAD (PUB DEPT 495 WO | | MOLINE | IL | 61265 | | PRICING AGREEMENT | 8/31/2017 |
| 2.6586 | DEERE & COMPANY | JOHN DEERE ROAD (PUB DEPT 495 WO | | MOLINE | IL | 61265 | | PRICING AGREEMENT | 7/31/2020 |
| 2.6587 | DEERE & COMPANY | JOHN DEERE ROAD (PUB DEPT 495 WO | | MOLINE | IL | 61265 | | SALES AGREEMENT | |
| 2.6588 | DEERE & COMPANY | JOHN DEERE ROAD | | MOLINE | IL | 61265 | | SUPPLY AGREEMENT | 10/31/2008 |
| 2.6589 | DEERE & COMPANY | JOHN DEERE ROAD | | MOLINE | IL | 61265 | | SUPPLY AGREEMENT | |
| 2.6590 | DEERE & COMPANY | JOHN DEERE ROAD | | MOLINE | IL | 61265 | | SUPPLY AGREEMENT | |
| 2.6591 | DEERE & COMPANY | JOHN DEERE ROAD | | MOLINE | IL | 61265 | | SUPPLY AGREEMENT | |
| 2.6592 | DEERE & COMPANY | JOHN DEERE ROAD | | MOLINE | IL | 61265 | | WARRANTY AGREEMENT | 2/14/2013 |
| 2.6593 | DEERE & COMPANY | JOHN DEERE ROAD | | MOLINE | IL | 61265 | | WARRANTY AGREEMENT | 11/1/2016 |
| 2.6594 | DEERE AND CO | PO BOX 360998 | | PITTSBURGH | PA | 15251-6998 | | LICENSE B&S TECH PUBLICATION | 10/31/2010 |
| 2.6595 | DEERE AND CO | PO BOX 360998 | | PITTSBURGH | PA | 15251-6998 | | PRICING AGREEMENT | 7/31/2016 |
| 2.6596 | DEFAZIO ELECTRIC INC | 1048 BROADWAY | | WEST LONG BRANCH | NJ | 07764-1308 | | DEALER AGREEMENT | |
| 2.6597 | DEGAL'S REPAIR SHOP LLC | W9660 DEGAL AVE | | DALE | WI | 54931 | | DEALER AGREEMENT | |
| 2.6598 | DEGEN'S LAWN & GARDEN INC | 3912 S STATE ROAD 7 | | MIRAMAR | FL | 33023-6162 | | DEALER AGREEMENT | |
| 2.6599 | DEHNE LAWN & LEISURE INC | 1930 TECHNY RD | | NORTHBROOK | IL | 60062-5308 | | DEALER AGREEMENT | |
| 2.6600 | DEISLER ELECTRIC, INC. | PO BOX 126 | | DURAND | MI | 48429 | | DEALER AGREEMENT | |
| 2.6601 | DEJURE WINDSTEIN INC | 2900 YELLOW GOOSE RD. | PO BOX 7807 | LANCASTER | PA | 17604 | | SALES REPRESENTATIVE AGREEMENT | 12/26/2008 |
| 2.6602 | DEJURE WINDSTEIN INC | 2900 YELLOW GOOSE RD. | PO BOX 7807 | LANCASTER | PA | 17604 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2008 |
| 2.6603 | DEKALB LAWN & EQUIPMENT CO INC | 219 N 7TH ST | | DEKALB | IL | 60115-3413 | | DEALER AGREEMENT | |
| 2.6604 | DEKALB TOOL & DIE INC | PO BOX 121 | | TUCKER | GA | 30085 | | BAILMENT AGREEMENT | |
| 2.6605 | DEL-AIR ELECTRICAL SERVICES, INC | 531 CODISCO WAY | | SANFORD | FL | 32771 | | DEALER AGREEMENT | |
| 2.6606 | DELANO CARQUEST | PO BOX 124 | | DELANO | MN | 55328 | | DEALER AGREEMENT | |
| 2.6607 | DELAWARE SPORT CENTER LLC | 30104 STATE HWY 10 | | WALTON | NY | 13856 | | DEALER AGREEMENT | |
| 2.6608 | DEL-CLAY FARM EQUIPMENT | PO BOX 308 | | EDGEWOOD | IA | 52042 | | DEALER AGREEMENT | |
| 2.6609 | DELEGO SOFTWARE INC | 1069 WELLINGTON ROAD, SUITE 223 | | LONDON | ON | N6E 1W4 | CA | ORDER FORM | 11/13/2020 |
| 2.6610 | DELEGO SOFTWARE INC | 1069 WELLINGTON ROAD, SUITE 223 | | LONDON | ON | N6E 1W4 | CA | CHANGE ORDER | |
| 2.6611 | DELEGO SOFTWARE INC | 1069 WELLINGTON ROAD, SUITE 223 | | LONDON | ON | N6E 1W4 | CA | CHANGE ORDER | |
| 2.6612 | DELEGO SOFTWARE INC | 1069 WELLINGTON ROAD, SUITE 223 | | LONDON | ON | N6E 1W4 | CA | CHANGE ORDER | |
| 2.6613 | DELEGO SOFTWARE INC | 1069 WELLINGTON ROAD, SUITE 223 | | LONDON | ON | N6E 1W4 | CA | CHANGE ORDER | |
| 2.6614 | DELEGO SOFTWARE INC | 1069 WELLINGTON ROAD, SUITE 223 | | LONDON | ON | N6E 1W4 | CA | SERVICE AGREEMENT | |
| 2.6615 | DELEGO SOFTWARE INC | 1069 WELLINGTON ROAD, SUITE 223 | | LONDON | ON | N6E 1W4 | CA | SERVICE AGREEMENT | 12/4/2021 |
| 2.6616 | DELEGO SOFTWARE INC | 1069 WELLINGTON ROAD, SUITE 223 | | LONDON | ON | N6E 1W4 | CA | STATEMENT OF WORK | 1/31/2017 |
| 2.6617 | DELEGO SOFTWARE INC | 1069 WELLINGTON ROAD, SUITE 223 | | LONDON | ON | N6E 1W4 | CA | STATEMENT OF WORK | 1/31/2017 |
| 2.6618 | DELEGO SOFTWARE INC | 1069 WELLINGTON ROAD, SUITE 223 | | LONDON | ON | N6E 1W4 | CA | SUBSCRIPTION AGREEMENT | 12/4/2021 |
| 2.6619 | DELEGO SOFTWARE INC | 1069 WELLINGTON ROAD, SUITE 223 | | LONDON | ON | N6E 1W4 | CA | WORK ORDER | |
| 2.6620 | DELIGHT ELECTRIC AND PLUMBING LLC | 5515 SHAWNEE TRAIL | | CHIPPEWA LAKE | OH | 44215 | | DEALER AGREEMENT | |
| 2.6621 | DELL FINACIAL SERVICES | PO BOX 5275 | | CAROL STREAM | IL | 60197-5275 | | EQUIPMENT LEASE | 1/28/2005 |
| 2.6622 | DELL FINACIAL SERVICES | PO BOX 5275 | | CAROL STREAM | IL | 60197-5275 | | EQUIPMENT LEASE | 7/27/2005 |
| 2.6623 | DELL FINACIAL SERVICES | PO BOX 5275 | | CAROL STREAM | IL | 60197-5275 | | EQUIPMENT LEASE | 7/25/2005 |
| 2.6624 | DELL FINANCIAL SERVICES | PO BOX 5275 | | CAROL STREAM | IL | 60197-5275 | | EQUIPMENT LEASE | 1/28/2005 |
| 2.6625 | DELL FINANCIAL SERVICES | PO BOX 5275 | | CAROL STREAM | IL | 60197-5275 | | EQUIPMENT LEASE | 7/25/2005 |
| 2.6626 | DELL FINANCIAL SERVICES | PO BOX 5275 | | CAROL STREAM | IL | 60197-5275 | | EQUIPMENT LEASE | 7/27/2006 |
| 2.6627 | DELMAR/CENGAGE LEARNING | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | |
| 2.6628 | DELOITTE CONSULTING | PO BOX 7247-6447 | | PHILADELPHIA | PA | 19170 | | SERVICE AGREEMENT | |
| 2.6629 | DELOITTE TAX LLP | 2200 ROSS AVE., SUITE 1600 | | DALLAS | TX | 75201 | | ENGAGEMENT LETTER | |
| 2.6630 | DELOITTE TAX LLP | 2200 ROSS AVE., SUITE 1600 | | DALLAS | TX | 75201 | | ENGAGEMENT LETTER | 12/31/2016 |
| 2.6631 | DELOITTE TAX LLP | 2200 ROSS AVE., SUITE 1600 | | DALLAS | TX | 75201 | | SERVICE AGREEMENT | 12/31/2013 |
| 2.6632 | DELOY ELECTRIC LLC | 522 JOHNSON PLANK RD NE | | WARREN | OH | 44481-8805 | | DEALER AGREEMENT | |
| 2.6633 | DELTA AIRLINES INC | 414/5 PRINCE ANWAR SHAH ROAD | | KOLKATA | IN | 700045 | IN | INCENTIVE AGREEMENT | |
| 2.6634 | DELTA AIRLINES INC | 414/5 PRINCE ANWAR SHAH ROAD | | KOLKATA | IN | 700045 | IN | INCENTIVE AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6635 | DELTA AIRLINES INC | 414/5 PRINCE ANWAR SHAH ROAD | | KOLKATA | IN | 700045 | IN | INCENTIVE AGREEMENT | |
| 2.6636 | DELTA DENTAL PLAN OF WI | 2801 HOOVER RD | | STEVENS POINT | WI | 54481 | | THIRD-PARTY ADMINISTRATIVE AGREEMENT | 1/1/2013 |
| 2.6637 | DELTA DENTAL PLAN OF WISCONSIN | 2801 HOOVER RD | | STEVENS POINT | WI | 54481 | | SERVICE AGREEMENT | |
| 2.6638 | DELTA ELECTRIC | PO BOX 295 | | WHITEWATER | WI | 53190 | | DEALER AGREEMENT | |
| 2.6639 | DELTA ELECTRIC COMPANY OF BATON ROU | 3888 VICTORIA DR | | BATON ROUGE | LA | 70812-4316 | | DEALER AGREEMENT | |
| 2.6640 | DELTA ELECTRONICS INTERNATIONAL (SINGAPORE) PTE LTD | 154 COONAWARRA ROAD | | WINNELLIE | NT | 0820 | AU | LICENSE AGREEMENT | 10/7/2017 |
| 2.6641 | DELTA ELECTRONICS INTERNATIONAL (SINGAPORE) PTE LTD | 4 KAKI BUKIT AVENUE 1, #05-04 | | SINGAPORE | | | SINGAPORE | LICENSE AGREEMENT | 10/7/2017 |
| 2.6642 | DELTA ELECTRONICS INTERNATIONAL PTE LTD | 154 COONAWARRA ROAD | | WINNELLIE | NT | 0821 | AU | SALES AGREEMENT | 12/31/2017 |
| 2.6643 | DELTA ENGINEERS ARCHITECTS AND LAND | 4873 NYS ROUTE 5 | | VERNON | NY | 13476 | | SERVICE AGREEMENT | |
| 2.6644 | DELTA GROUP INC | W188 S8393 MERCURY DR | | MUSKEGO | WI | 53150 | | TERM AGREEMENT | 6/30/2002 |
| 2.6645 | DELTA HARDWARE | PO BOX 418 | | ELAINE | AR | 72333-0366 | | DEALER AGREEMENT | |
| 2.6646 | DELTA SYSTEMS INC | 26850 NETWORK PLACE | | CHICAGO | IL | 60673-1268 | | BAILMENT AGREEMENT | |
| 2.6647 | DELTA SYSTEMS INC | 26850 NETWORK PLACE | | CHICAGO | IL | 60673-1268 | | BAILMENT AGREEMENT | |
| 2.6648 | DEMAND MANAGEMENT INC | PO BOX 933099 | | ATLANTA | GA | 31193-3099 | | LICENSE AGREEMENT | |
| 2.6649 | DEMAND MANAGEMENT INC | PO BOX 933099 | | ATLANTA | GA | 31193-3099 | | SOFTWARE SUPPORT AGREEMENT | 8/29/2006 |
| 2.6650 | DEMAND MANAGEMENT INC | PO BOX 933099 | | ATLANTA | GA | 31193-3099 | | SOFTWARE SUPPORT AGREEMENT | 8/29/2006 |
| 2.6651 | DEMATIC CORP | 684125 NETWORK PLACE | | CHICAGO | IL | 60673-1684 | | CONSULTING AGREEMENT | 6/30/2012 |
| 2.6652 | DEMATIC CORP | 684125 NETWORK PLACE | | CHICAGO | IL | 60673-1684 | | EQUIPMENT AGREEMENT | 9/1/2012 |
| 2.6653 | DEMOTT TRACTOR CO INC | 1659 SYLVESTER HWY | | MOULTRIE | GA | 31768-7130 | | DEALER AGREEMENT | |
| 2.6654 | DENCO ELECTRICAL SERVICE | PO BOX 6143 | | MANCHESTER | NH | 03108 | | DEALER AGREEMENT | |
| 2.6655 | DENIS OSWALD | 3300 NORTH 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | BILL OF SALE | 4/30/2010 |
| 2.6656 | DENIS OSWALD | 3300 NORTH 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | BILL OF SALE | 3/26/2010 |
| 2.6657 | DENMAC SYSTEMS | 570 LAKE COOK RD  STE 225 | | DEERFIELD | IL | 60015 | | SERVICE AGREEMENT | |
| 2.6658 | DENMANS ELECTRICAL SERVICES, INC | PO BOX 487 | | GLENMOORE | PA | 19343 | | DEALER AGREEMENT | |
| 2.6659 | DENNIS EQUIPMENT CO. INC | PO BOX 1160 | | SOUTH DENNIS | MA | 02660 | | DEALER AGREEMENT | |
| 2.6660 | DENNIS EQUIPMENT INC | PO BOX 522 | | NEW CASTLE | IN | 47362 | | DEALER AGREEMENT | |
| 2.6661 | DENNIS EQUIPMENT INC | PO BOX 522 | | NEW CASTLE | IN | 47362 | | DEALER AGREEMENT | |
| 2.6662 | DENNIS LEVERENZE | NO ADDRESS AVAILABLE | | | | | | CONSULTING AGREEMENT | 9/29/2005 |
| 2.6663 | DENNIS MILLER | 1979 ST JOHNS SUITE B | | DYERSBURG | TN | 38024 | | AMENDMENT | 5/31/2009 |
| 2.6664 | DENNIS MUTHIG ELECTRIC | 9917 STATE HIGHWAY 23 | | ONEONTA | NY | 13820-4232 | | DEALER AGREEMENT | |
| 2.6665 | DENNIS NEWTON ELECT., REF. & A/C | PO BOX 469 | | EAST MIDDLEBURY | VT | 05740 | | DEALER AGREEMENT | |
| 2.6666 | DENNIS SHEPHERD ELECTRIC INC | 205 WALER WAY #8 | | ST AUGUSTINE | | 32086-5211 | | DEALER AGREEMENT | 3/22/2021 |
| 2.6667 | DENNY'S LAWN & GARDEN | 4122 WOODLAND AVE | | DULUTH | MN | 55803-1543 | | DEALER AGREEMENT | |
| 2.6668 | DENNY'S LAWN & GARDEN | 4122 WOODLAND AVE | | DULUTH | MN | 55803-1543 | | DEALER AGREEMENT | |
| 2.6669 | DENNY'S LAWN & GARDEN | 4122 WOODLAND AVE | | DULUTH | MN | 55803-1543 | | DEALER AGREEMENT | |
| 2.6670 | DENNY'S OUTDOOR POWER EQT | 909 N STEVENS ST | | RHINELANDER | WI | 54501-2758 | | DEALER AGREEMENT | |
| 2.6671 | DENSERCO S A | RUE DU MANEGE, 18/3 | | BIERGES | BE | 1301 | BE | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 9/28/1986 |
| 2.6672 | DENSERCO SA | RUE DU MANEGE, 18/3 | | BIERGES | BE | 1301 | BE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.6673 | DENSERCO SA | RUE DU MANEGE, 18/3 | | BIERGES | BE | 1301 | BE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.6674 | DENSERCO SA | RUE DU MANEGE, 18/3 | | BIERGES | BE | 1301 | BE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.6675 | DENVER NESMITH | 7251 ZELL MILLER PARKWAY | | STATESBORO | GA | 30458 | | SERVICE AGREEMENT | 2/27/1997 |
| 2.6676 | DEPARTMENT OF GEN SERVICES STATE OF PA | NO ADDRESS AVAILABLE | | | | | | SALES AGREEMENT | 9/30/2017 |
| 2.6677 | DEPARTMENT OF GEN SERVICES STATE OF PA | NO ADDRESS AVAILABLE | | | | | | SALES AGREEMENT | 9/30/2017 |
| 2.6678 | DEPAULA'S STORAGE LLC | 56530 HIGHWAY 445 | | MADISONVILLE | LA | 70447 | | DEALER AGREEMENT | |
| 2.6679 | DEPAULT & SONS HARDWARE, INC | 2000 MENDON RD SUITE 9 | | CUMBERLAND | RI | 02864 | | DEALER AGREEMENT | |
| 2.6680 | DERR EQUIPMENT | 11001 HWY 71 | | SAVANNAH | MO | 64485 | | DEALER AGREEMENT | |
| 2.6681 | DERTEANO & STUCKER-IQUITOS-SAC | FITZCARRALD NRO. MAYNAS 391 | | LORETO IQUITOS | 01 | 16000 | PE | INTERNATIONAL DISTRIBUTOR AGREEMENT | 2/28/2016 |
| 2.6682 | DERUITER LAWN | 604 OSKALOOSA STREET | | PELLA | IA | 50219 | | DEALER AGREEMENT | |
| 2.6683 | DERUITER LAWN EQUIPMENT INC | 604 OSKALOOSA ST | | PELLA | IA | 50219-2135 | | DEALER AGREEMENT | |
| 2.6684 | DES, INC | 1448 MADISON ST | | CLARKSVILLE | TN | 37040-3844 | | DEALER AGREEMENT | |
| 2.6685 | DESANTE PLBG. & HEATING INC. | 1334 MIDLAND RD | | CONSHOHOCKEN | PA | 19428-1123 | | DEALER AGREEMENT | |
| 2.6686 | DESCARTES SYSTEMS (NETHERLAND) BV | URANIUMWEG 44 | | AMERSFOORT | 12 | 3812 RK | NL | SERVICE AGREEMENT | 5/9/2020 |
| 2.6687 | DESCARTES SYSTEMS (NETHERLAND) BV | URANIUMWEG 44 | | AMERSFOORT | 12 | 3812 RK | NL | SERVICE AGREEMENT | |
| 2.6688 | DESCARTES SYSTEMS (NETHERLAND) BV | URANIUMWEG 44 | | AMERSFOORT | 12 | 3812 RK | NL | STATEMENT OF WORK | |
| 2.6689 | DESCARTES SYSTEMS GROUP INC. | URANIUMWEG 44 | | AMERSFOORT | 12 | 3812 RK | NL | QUOTATION | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6690 | DESCARTES SYSTEMS GROUP INC. | URANIUMWEG 44 | | AMERSFOORT | 12 | 3812 RK | NL | QUOTATION | 12/31/2018 |
| 2.6691 | DESCARTES SYSTEMS GROUP INC. | URANIUMWEG 44 | | AMERSFOORT | 12 | 3812 RK | NL | QUOTATION | |
| 2.6692 | DESIGN ELECTRICAL CONTRACTORS | PO BOX 839 | | QUINTON | VA | 23141 | | DEALER AGREEMENT | |
| 2.6693 | DESIGNWORKS/USA INC | 2201 CORPORATE CENTER DRIVE | | NEWBURY PARK | CA | 91320 | | CONSULTING AGREEMENT | 8/21/2006 |
| 2.6694 | DESIGNWORKS/USA INC | 2201 CORPORATE CENTER DRIVE | | NEWBURY PARK | CA | 91320 | | SERVICE AGREEMENT | 8/3/2007 |
| 2.6695 | DESPOSITO ELECTRIC INC | 1017 KARSHICK ST | | BOHEMIA | NY | 11716-4324 | | DEALER AGREEMENT | |
| 2.6696 | DESPOSITO ELECTRIC INC | 1017 KARSHICK ST | | BOHEMIA | NY | 11716-4324 | | DEALER AGREEMENT | |
| 2.6697 | DESPOSITO ELECTRIC INC | 1017 KARSHICK ST | | BOHEMIA | NY | 11716-4324 | | DEALER AGREEMENT | |
| 2.6698 | DESSAINT ELECTRIC CO INC | PO BOX 8191 | | WARWICK | RI | 02888 | | DEALER AGREEMENT | |
| 2.6699 | DESTEFANO COMPUTER INSTALLATIONS | 1 CHESTNUT ST | | NASHUA | NH | 03060-9302 | | DEALER AGREEMENT | |
| 2.6700 | DEUTZ-ALLIS CORP | 5395 TRIANGLE PARKWAY | | NORCROSS | GA | 30092-2537 | | INTELLECTUAL PROPERTY PLAN | 7/31/1997 |
| 2.6701 | DEVELOPMENT AUTHORITY OF BULLOCH COUNTY | PO BOX 327 | | STATESBORO | GA | 30459 | | WARRANTY DEED | |
| 2.6702 | DEVELOPMENT CONTRACTORS LLP | 1503 FERD LN | | OWENSVILLE | MO | 65066-3219 | | SERVICE AGREEMENT | |
| 2.6703 | DEVELOPMENT CONTRACTORS LLP | 1503 FERD LN | | OWENSVILLE | MO | 65066-3219 | | SERVICE AGREEMENT | |
| 2.6704 | DEVON LANE FARM SUPPLY INC | 10 WARE RD | | BELCHERTOWN | MA | 01007-9552 | | DEALER AGREEMENT | |
| 2.6705 | DEVON LANE FARM SUPPLY INC | 10 WARE RD | | BELCHERTOWN | MA | 01007-9552 | | DEALER AGREEMENT | |
| 2.6706 | DEVON LANE FARM SUPPLY INC | 10 WARE RD | | BELCHERTOWN | MA | 01007-9552 | | DEALER AGREEMENT | |
| 2.6707 | DEVORE HARDWARE COMPANY INC | 437 W MAIN ST | | MONONGAHELA | PA | 15063-2556 | | DEALER AGREEMENT | |
| 2.6708 | DEVORE HARDWARE COMPANY INC | 437 W MAIN ST | | MONONGAHELA | PA | 15063-2556 | | DEALER AGREEMENT | |
| 2.6709 | DEVORE HARDWARE COMPANY INC | 437 W MAIN ST | | MONONGAHELA | PA | 15063-2556 | | DEALER AGREEMENT | |
| 2.6710 | DEVRIES INTERNATIONAL | 17671 ARMSTRONG AVE | | IRVINE | CA | 92614-5727 | | TERM AGREEMENT | 4/30/2021 |
| 2.6711 | DEVRIES INTERNATIONAL | 17671 ARMSTRONG AVE | | IRVINE | CA | 92614-5727 | | TERM AGREEMENT | 11/30/2005 |
| 2.6712 | DEWALD & LENGLE HARDWARE INC | 1444 LONG RUN ROAD | | FRIEDENSBURG | PA | 17933 | | DEALER AGREEMENT | |
| 2.6713 | DEWAR EQUIPMENT COMPANY | 4915 GLENWAY AVE | | CINCINNATI | OH | 45238-3901 | | DEALER AGREEMENT | |
| 2.6714 | DEWINNE EQUIPMENT CO INC | 11002 BANDERA RD | | SAN ANTONIO | TX | 78250 | | DEALER AGREEMENT | |
| 2.6715 | DEWINNE EQUIPMENT CO INC | 11002 BANDERA RD | | SAN ANTONIO | TX | 78250 | | DEALER AGREEMENT | |
| 2.6716 | DEYAB ELECTRIC, LLC | 675 BROWNS RIDGE RD | | OSSIPEE | | 03864-4753 | | DEALER AGREEMENT | 2/13/2021 |
| 2.6717 | DEY'S EQUIPMENT CENTRE INC | 185022 CORNELL RD | | TILLSONBURG | ON | N4G 4G8 | CA | DEALER AGREEMENT | |
| 2.6718 | DEY'S EQUIPMENT CENTRE INC | 185022 CORNELL RD | | TILLSONBURG | ON | N4G 4G8 | CA | DEALER AGREEMENT | |
| 2.6719 | DFK EQUIPMENT SALES INC | 475 JAMES ST S  BOX 938 | | ST MARYS | ON | N4X 1B6 | CA | DISTRIBUTION AGREEMENT | |
| 2.6720 | DG ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.6721 | DG ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.6722 | DG ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.6723 | DGI ELECTRICAL SERVICES INC | 978 UPPER MOUNTAIN ROAD | | LEWISTON | NY | 14092-2204 | | DEALER AGREEMENT | 11/21/2020 |
| 2.6724 | DH LAWN & GARDEN EQUIPMENT | 1408 N KANSAS AVE | | TOPEKA | KS | 66608 | | DEALER AGREEMENT | |
| 2.6725 | DH REPAIR | 419 NORTH ORANGE ST | | WELLSFORD | KS | 67059 | | DEALER AGREEMENT | |
| 2.6726 | DHL ELECTRICAL SERVICES LLC | 20 HAYWARD RD | | HAMDEN | CT | 06514 | | DEALER AGREEMENT | |
| 2.6727 | DHL EXPRESS (USA) INC | 16592 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0165 | | INTERNATIONAL SHIPPING DISCOUNT LETTER | 6/30/2013 |
| 2.6728 | DHL EXPRESS (USA) INC | 16592 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0165 | | POWER OF ATTORNEY | |
| 2.6729 | DHL EXPRESS (USA) INC | 16592 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0165 | | SERVICE AGREEMENT | 12/31/2019 |
| 2.6730 | DIAHATSU MOTOR CO. LTD | NO ADDRESS AVAILABLE | | | | | | JOINT VENTURE AGREEMENT | |
| 2.6731 | DIAMOND D SUPPLY CO | PO BOX 474 | | FOUKE | AR | 71837 | | DEALER AGREEMENT | |
| 2.6732 | DIAMOND DISCS INTERNATIONAL LLC | 9300 W HEATHER AVE | | MILWAUKEE | WI | 53224-2425 | | TERMS AND CONDITIONS | |
| 2.6733 | DIAMOND ELECTRIC | 2750 LIMIT AVE | | SAINT LOUIS | MO | 63143 | | DEALER AGREEMENT | |
| 2.6734 | DIAMOND ELECTRIC INC | PO BOX 451 | | NORFOLK | MA | 02056 | | DEALER AGREEMENT | |
| 2.6735 | DIAMOND ENGINEERING COMPANY | 3723 WEST HAMILTON ROAD S | | FORT WAYNE | IN | 46814 | | SERVICE AGREEMENT | 8/1/2011 |
| 2.6736 | DIAMOND OUTDOOR PRODUCTS INC | 535 BUNCE RD | | FAYETTEVILLE | NC | 28314-0529 | | DEALER AGREEMENT | 8/31/2020 |
| 2.6737 | DIAMOND OUTDOOR PRODUCTS INC | 535 BUNCE RD | | FAYETTEVILLE | NC | 28314-0529 | | DEALER AGREEMENT | |
| 2.6738 | DIAMOND OUTDOOR PRODUCTS INC | 535 BUNCE RD | | FAYETTEVILLE | NC | 28314-0529 | | DEALER AGREEMENT | |
| 2.6739 | DIAMOND RENTALS INC | 33650 SR 20 | | OAK HARBOR | WA | 98277-8736 | | DEALER AGREEMENT | 4/17/2020 |
| 2.6740 | DIANE ELECTRIC INC | 1371 SEABURY AVE | | BRONX | NY | 10461-3629 | | DEALER AGREEMENT | |
| 2.6741 | DICK MARTIN SERVICE | 8406 NEW ASHCAKE RD | | MECHANICSVILLE | VA | 23116-3002 | | DEALER AGREEMENT | |
| 2.6742 | DICK MILLER ENTERPRISE | 691 COUNTY ROAD 1600 E | | PHILO | IL | 61864-9611 | | DEALER AGREEMENT | |
| 2.6743 | DICKEL DUIT OUTDOOR POWER | 2227 STATE HIGHWAY 48 | | RED OAK | IA | 51566-6085 | | DEALER AGREEMENT | |
| 2.6744 | DICKEL DUIT OUTDOOR POWER | 2227 STATE HIGHWAY 48 | | RED OAK | IA | 51566-6085 | | DEALER AGREEMENT | |
| 2.6745 | DICKEL DUIT OUTDOOR POWER | 2227 STATE HIGHWAY 48 | | RED OAK | IA | 51566-6085 | | DEALER AGREEMENT | |
| 2.6746 | DICKEL DUIT OUTDOOR POWER | 2227 STATE HIGHWAY 48 | | RED OAK | IA | 51566-6085 | | DEALER AGREEMENT | |
| 2.6747 | DICKEL DUIT OUTDOOR POWER | 2227 STATE HIGHWAY 48 | | RED OAK | IA | 51566-6085 | | DEALER AGREEMENT | |

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6748 | DICKEL DUIT OUTDOOR POWER | 2227 STATE HIGHWAY 48 | | RED OAK | IA | 51566-6085 | | DEALER AGREEMENT | |
| 2.6749 | DICKENS TURF & LANDSCAPE SUPPLY | 1655 MALLORY LN | | BRENTWOOD | TN | 37027-7931 | | DEALER AGREEMENT | |
| 2.6750 | DICKENS TURF & LANDSCAPE SUPPLY | 1655 MALLORY LN | | BRENTWOOD | TN | 37027-7931 | | DEALER AGREEMENT | |
| 2.6751 | DICKENS TURF & LANDSCAPE SUPPLY | 1655 MALLORY LN | | BRENTWOOD | TN | 37027-7931 | | DEALER AGREEMENT | |
| 2.6752 | DICKENS TURF & LANDSCAPE SUPPLY | 1655 MALLORY LN | | BRENTWOOD | TN | 37027-7931 | | DEALER AGREEMENT | |
| 2.6753 | DICKENS TURF & LANDSCAPE SUPPLY | 1655 MALLORY LN | | BRENTWOOD | TN | 37027-7931 | | DEALER AGREEMENT | |
| 2.6754 | DICKENS TURF & LANDSCAPE SUPPLY | 1655 MALLORY LN | | BRENTWOOD | TN | 37027-7931 | | DEALER AGREEMENT | |
| 2.6755 | DICKENS TURF & LANDSCAPE SUPPLY | 1655 MALLORY LN | | BRENTWOOD | TN | 37027-7931 | | DEALER AGREEMENT | |
| 2.6756 | DICKERSON SMALL ENGINE | PO BOX 799 | | YORK | SC | 29745-3171 | | DEALER AGREEMENT | |
| 2.6757 | DICKERSON EQUIPMENT INC | 1200 BRAGG RD | | FREDERICKSBURG | VA | 22407-4914 | | DEALER AGREEMENT | |
| 2.6758 | DICKINSON IMPLEMENT CO | PO BOX 712 | | TUCUMCARI | NM | 88401 | | DEALER AGREEMENT | |
| 2.6759 | DICKINSON IMPLEMENT CO | PO BOX 712 | | TUCUMCARI | NM | 88401 | | DEALER AGREEMENT | |
| 2.6760 | DICK'S ELECTRIC, INC. | 18 KAYAK LN | | BELGRADE | ME | 04917-3526 | | DEALER AGREEMENT | |
| 2.6761 | DICK'S LAWN EQUIPMENT | 7215 COOLEY LAKE RD | | WEST BLOOMFIELD | MI | 48324 | | DEALER AGREEMENT | |
| 2.6762 | DICK'S POWER EQUIPMENT SALES | 1245 WASHINGTON ST | | HANOVER | MA | 02339-1620 | | DEALER AGREEMENT | |
| 2.6763 | DICK'S POWER EQUIPMENT SALES | 1245 WASHINGTON ST | | HANOVER | MA | 02339-1620 | | DEALER AGREEMENT | |
| 2.6764 | DICK'S POWER EQUIPMENT SALES | 1245 WASHINGTON ST | | HANOVER | MA | 02339-1620 | | DEALER AGREEMENT | |
| 2.6765 | DICKS SPORT CENTER | PO BOX 235 | | MORGAN | MN | 56266 | | DEALER AGREEMENT | |
| 2.6766 | DICKTEN & MASCH MFG CO | DRAWER #68-4051 | | MILWAUKEE | WI | 53268-4051 | | CONSULTING AGREEMENT | 12/31/2004 |
| 2.6767 | DIEDRICH IMPLEMENTS INC | 9637 STATE ROUTE 127 | | NASHVILLE | IL | 62263-1653 | | DEALER AGREEMENT | |
| 2.6768 | DIEHL & ASSOCIATES INVESTIGATIONS | 526 W. 14TH STREET, SUITE 214 | | TRAVERSE CITY | MI | 49684 | | SERVICE AGREEMENT | 9/30/2012 |
| 2.6769 | DIEKHOFF MOWER SALES & SERVICE | 935 WEST 115 SOUTH | | NORTH VERNON | IN | 47265 | | DEALER AGREEMENT | |
| 2.6770 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6771 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6772 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6773 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6774 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6775 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6776 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6777 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6778 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6779 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6780 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6781 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6782 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6783 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6784 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6785 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6786 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | BAILMENT AGREEMENT | |
| 2.6787 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | SUPPLY AGREEMENT | 12/31/2003 |
| 2.6788 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TERM AGREEMENT | 12/1/2022 |
| 2.6789 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6790 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | 5/31/2006 |
| 2.6791 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6792 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6793 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6794 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6795 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6796 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6797 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6798 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6799 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6800 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6801 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6802 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6803 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6804 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6805 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6806 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6807 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6808 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6809 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6810 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6811 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELM GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6812 | DIEMASTERS MFG INC | 2100 TOUHY AVE | | ELK GROVE VILLAGE | IL | 60007-5325 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6813 | DIEPRO INC | 941 HIGHWAY 431 | | MARTIN | TN | 38237-5280 | | EQUIPMENT AGREEMENT | |
| 2.6814 | DIEPRO INC | 941 HIGHWAY 431 | | MARTIN | TN | 38237-5280 | | EQUIPMENT AGREEMENT | |
| 2.6815 | DIEPRO INC | 941 HIGHWAY 431 | | MARTIN | TN | 38237-5280 | | EQUIPMENT AGREEMENT | 12/31/2007 |
| 2.6816 | DIEPRO INC | 941 HIGHWAY 431 | | MARTIN | TN | 38237-5280 | | EQUIPMENT AGREEMENT | |
| 2.6817 | DIEPRO INC | 941 HIGHWAY 431 | | MARTIN | TN | 38237-5280 | | EQUIPMENT AGREEMENT | |
| 2.6818 | DIEPRO INC | 941 HIGHWAY 431 | | MARTIN | TN | 38237-5280 | | EQUIPMENT AGREEMENT | |
| 2.6819 | DIEPRO INC | 941 HIGHWAY 431 | | MARTIN | TN | 38237-5280 | | EQUIPMENT AGREEMENT | 2/21/2014 |
| 2.6820 | DIEPRO INC | 941 HIGHWAY 431 | | MARTIN | TN | 38237-5280 | | EQUIPMENT AGREEMENT | 2/28/2014 |
| 2.6821 | DIEPRO INC | 941 HIGHWAY 431 | | MARTIN | TN | 38237-5280 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.6822 | DIEPRO INC | 941 HIGHWAY 431 | | MARTIN | TN | 38237-5280 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6823 | DIESEL SYSTEM REPAIRS INC | 175 LIBERTY ST | | COPIAGUE | NY | 11726-1207 | | DEALER AGREEMENT | |
| 2.6824 | DIESEL SYSTEMS REPAIR INC | 175 LIBERTY STREET | | COPIAGUE | NY | 11726 | | DEALER AGREEMENT | |
| 2.6825 | DIETMAR FRANKENBERGER | INDUSTRIESTRASSE 18 | | KASENDORF | | 95359 | DE | TERMS AND CONDITIONS | |
| 2.6826 | DIETZ TRACTOR COMPANY INC. | 547 E INTERSTATE 10 | | SEGUIN | TX | 78155-1421 | | DEALER AGREEMENT | |
| 2.6827 | DIETZEL ELECTRIC INC | 7176 NITZ ST | | PIGEON | MI | 48755-5175 | | DEALER AGREEMENT | |
| 2.6828 | DIGALOG SYSTEMS INC | 3180 SOUTH 166TH STREET | | NEW BERLIN | WI | 53151 | | SERVICE AGREEMENT | 11/30/2015 |
| 2.6829 | DIGEX INC | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | |
| 2.6830 | DIGITAL VOICE SYSTEMS INC | 60 REVERE DRIVE  SUITE 505 | | NORTHBROOK | IL | 60062 | | LICENSE AGREEMENT | |
| 2.6831 | DIGICORP INC | 3315 N 124TH ST STE E | | BROOKFIELD | WI | 53005-3105 | | QUOTATION | |
| 2.6832 | DIGICORP INC | 3315 N 124TH ST STE E | | BROOKFIELD | WI | 53005-3105 | | QUOTATION | 3/31/2017 |
| 2.6833 | DIGICORP INC | 3315 N 124TH ST STE E | | BROOKFIELD | WI | 53005-3105 | | SERVICE AGREEMENT | |
| 2.6834 | DIGICORP INC | 3315 N 124TH ST STE E | | BROOKFIELD | WI | 53005-3105 | | STATEMENT OF WORK | |
| 2.6835 | DIGITECH SECURITY CONTROLS INC | 65 BON AMI DR | | CHARLESTON | WV | 25309-6087 | | DEALER AGREEMENT | |
| 2.6836 | DILIGENT CORPORATION | 1515 N COURTHOUSE RD SUITE 210 | | ARLINGTON | VA | 22201-2963 | | SERVICE AGREEMENT | 2/13/2020 |
| 2.6837 | DILIGENT CORPORATION | 1515 N COURTHOUSE RD SUITE 210 | | ARLINGTON | VA | 22201-2963 | | SERVICE AGREEMENT | 2/13/2020 |
| 2.6838 | DILIGENT CORPORATION | 1515 N COURTHOUSE RD SUITE 210 | | ARLINGTON | VA | 22201-2963 | | SERVICE AGREEMENT | 2/13/2020 |
| 2.6839 | DIMCO GRAY CO | PO BOX 712641 | | CINCINNATI | OH | 45271-2641 | | BAILMENT AGREEMENT | |
| 2.6840 | DINGMAN CONSTRUCTION/ | 2 QUEEN DIANA LN | | QUEENSBURY | NY | 12804 | | DEALER AGREEMENT | |
| 2.6841 | DIPPEL ELECTRIC | 659N 300 E RD | | BUCKLEY | IL | 60918 | | DEALER AGREEMENT | |
| 2.6842 | DIPPEL ELECTRIC LLC | 659 N 300 EAST RD | | BUCKLEY | IL | 60918-9787 | | DEALER AGREEMENT | 8/9/2019 |
| 2.6843 | DIPPEL ELECTRIC LLC | 659 N 300 EAST RD | | BUCKLEY | IL | 60918-9787 | | DEALER AGREEMENT | |
| 2.6844 | DIRECT BUY | 8450 BROADWAY | | MERRILLVILLE | IN | 46410-6221 | | TERMS AND CONDITIONS | |
| 2.6845 | DIRECT COMMUNICATION SOLUTIONS INC | 10675 TREENA ST STE 103 | | SAN DIEGO | CA | 92131-2478 | | SERVICE AGREEMENT | 11/14/2016 |
| 2.6846 | DIRECT ELECTRICAL SERVICES LLC | PO BOX 119 | | BLOOMFIELD | CT | 06002-1124 | | DEALER AGREEMENT | |
| 2.6847 | DIRECT ENERGY BUSINESS, LLC | PO BOX 70220 | | PHILADELPHIA | PA | 19176-0220 | | MASTER AGREEMENT | 12/31/2018 |
| 2.6848 | DIRECT ENERGY BUSINESS, LLC | PO BOX 70220 | | PHILADELPHIA | PA | 19176-0220 | | SERVICE AGREEMENT | |
| 2.6849 | DIRECT ENERGY BUSINESS, LLC | PO BOX 70220 | | PHILADELPHIA | PA | 19176-0220 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.6850 | DIRECT LANDSCAPE SUPPLY | 935 BLOOR ST E | | OSHAWA | ON | L1H 7K6 | CA | DEALER AGREEMENT | |
| 2.6851 | DIRECTPATH LLC | 120 18TH ST S STE 102 | | BIRMINGHAM | AL | 35233-1819 | | ACCESS AGREEMENT | |
| 2.6852 | DIRECTPATH LLC | 10 SOUTH RIVERSIDE PLAZA, SUITE 1100 | | CHICAGO | IL | 60606 | | ACCESS AGREEMENT | |
| 2.6853 | DIRECTPATH LLC | 120 18TH ST S STE 102 | | BIRMINGHAM | AL | 35233-1819 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.6854 | DIRECTPATH LLC | 120 18TH ST S STE 102 | | BIRMINGHAM | AL | 35233-1819 | | SERVICE AGREEMENT | |
| 2.6855 | DIRECTV | 2230 EAST IMPERIAL HIGHWAY | | EL SEGUNDO | CA | 90245-3501 | | SERVICE AGREEMENT | 1/15/2015 |
| 2.6856 | DIRK REAUME CUSTOM HOME BUILDER INC | 4116 FIELDSTONE DRIVE | | GAINESVILLE | | 30506-2244 | | DEALER AGREEMENT | 3/23/2021 |
| 2.6857 | DIRKES ELECTRIC INC | 3003 N MILL RD | | VINELAND | NJ | 08360-1523 | | DEALER AGREEMENT | |
| 2.6858 | DIRT N TURF SALES & RENTAL | PO BOX 69 | | GREENTOWN | IN | 46936 | | DEALER AGREEMENT | |
| 2.6859 | DIRT N TURF SALES & RENTAL | PO BOX 69 | | GREENTOWN | IN | 46936 | | DEALER AGREEMENT | |
| 2.6860 | DIRTY DUCTS CLEANING ENVIRONMENTAL | 3025 PERRY STREET | | MADISON | WI | 53744 | | SERVICE AGREEMENT | 7/14/2017 |
| 2.6861 | DIRTY WORX SMALL ENGINE & EQUIPMENT | PO BOX 155 | | GLENCOE | CA | 95232 | | DEALER AGREEMENT | 10/21/2020 |
| 2.6862 | DISCOVERY WORLD | 500 N. HARBOR DRIVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 6/21/2019 |
| 2.6863 | DISCOVERY WORLD, LTD | 500 N. HARBOR DRIVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 7/16/2010 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6864 | DISCOVERY WORLD, LTD | 500 N. HARBOR DRIVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 6/6/2008 |
| 2.6865 | DISE LLC | 124 TEABERRY DRIVE | | WINCHESTER | VA | 22602 | | DEALER AGREEMENT | |
| 2.6866 | DISHER ELECTRIC INC | 4912 CTY RD HH | | STEVENS POINT | | 54481-5632 | | DEALER AGREEMENT | 2/10/2021 |
| 2.6867 | DISTEK INTEGRATION INC | 6612 CHANCELLOR DR STE 600 | | CEDAR FALLS | IA | 50613-6974 | | CONSULTING AGREEMENT | 4/28/2017 |
| 2.6868 | DISTEK INTEGRATION INC | 6612 CHANCELLOR DR STE 600 | | CEDAR FALLS | IA | 50613-6974 | | CONSULTING AGREEMENT | 5/1/2018 |
| 2.6869 | DISTEK INTEGRATION INC | 6612 CHANCELLOR DR STE 600 | | CEDAR FALLS | IA | 50613-6974 | | PROPOSAL | 8/5/2018 |
| 2.6870 | DISTINCT ELECTRIC INC | 9341 LAKE ANN RD | PO BOX 6646 | TRAVERSE CITY | MI | 49684-8095 | | DEALER AGREEMENT | |
| 2.6871 | DISTINCTIVE TRUCKING, LLC | PO BOX 1203 | | CAMPBELLSPORT | WI | 53010 | | WASTE SCRAP AGREEMENT | 3/6/2018 |
| 2.6872 | DITTAMORE IMPLEMENT CO | PO BOX 280 | | TEUTOPOLIS | IL | 62467 | | DEALER AGREEMENT | |
| 2.6873 | DITTAMORE IMPLEMENT CO | PO BOX 280 | | TEUTOPOLIS | IL | 62467 | | DEALER AGREEMENT | |
| 2.6874 | DITTMAR SALES & SERVICE | 132 W 6TH AVE | | LANCASTER | OH | 43130-2505 | | DEALER AGREEMENT | |
| 2.6875 | DITTMAR SALES & SERVICE | 132 W 6TH AVE | | LANCASTER | OH | 43130-2505 | | DEALER AGREEMENT | |
| 2.6876 | DIUBLE EQUIPMENT INC | 4365 S PARKER RD | | ANN ARBOR | MI | 48103-9318 | | DEALER AGREEMENT | |
| 2.6877 | DIVERSE ELECTRICAL CO INC | 8801 CREEDMOOR ROAD | | RALEIGH | NC | 27615 | | DEALER AGREEMENT | |
| 2.6878 | DIVERSIFIED COMPUTER SYSTEMS INC | 3775 IRIS AVE  SUITE 1B | | BOULDER | CO | 80301 | | LICENSE AGREEMENT | |
| 2.6879 | DIVERSIFIED COMPUTER SYSTEMS INC | 3775 IRIS AVE  SUITE 1B | | BOULDER | CO | 80301 | | LICENSE AGREEMENT | |
| 2.6880 | DIVERSIFIED CONTRACTORS INC | 10039 BERGIN RD. | | HOWELL | MI | 48843 | | DEALER AGREEMENT | |
| 2.6881 | DIVERSIFIED TEXTILE SERVICES LLC | 215 EAST CEDAR STREET | | FRANKLIN | KY | 42134 | | SERVICE AGREEMENT | 6/12/2017 |
| 2.6882 | DIVERSIFIED TEXTILE SERVICES LLC | 215 EAST CEDAR STREET | | FRANKLIN | KY | 42134 | | WASTE SERVICES AGREEMENT | 3/21/2021 |
| 2.6883 | DIVERSITECH CORPORATION | 2175 E PARK DR NE | | CONVERS | GA | 30013-5773 | | SUPPLY AGREEMENT | 5/14/2016 |
| 2.6884 | DIXIE CHOPPER COMMERCIAL LAWN | PO BOX 920 | | BEAVER | WV | 25813 | | DEALER AGREEMENT | 10/1/2019 |
| 2.6885 | DIXIE CHOPPER COMMERCIAL LAWN | PO BOX 920 | | BEAVER | WV | 25813 | | DEALER AGREEMENT | |
| 2.6886 | DIXIE DIESEL & ELECTRIC INC | 3150 MAXSON RD | | EL MONTE | CA | 91732-3102 | | DEALER AGREEMENT | |
| 2.6887 | DIXIE PRODUCTS, INC | 1255 N LAFAYETTE DR | | SUMTER | SC | 29150-2915 | | DEALER AGREEMENT | |
| 2.6888 | DIXIE PRODUCTS, INC | 1255 N LAFAYETTE DR | | SUMTER | SC | 29150-2915 | | DEALER AGREEMENT | |
| 2.6889 | DIXIE PRODUCTS, INC | 1255 N LAFAYETTE DR | | SUMTER | SC | 29150-2915 | | DEALER AGREEMENT | |
| 2.6890 | DIXIE RIVERSIDE INC DBA A & A VENDI | 2719 MIKE PADGETT HWY | | AUGUSTA | GA | 30906 | | SERVICE AGREEMENT | 6/26/2016 |
| 2.6891 | DIXIE RIVERSIDE INC DBA A & A VENDI | 2719 MIKE PADGETT HWY | | AUGUSTA | GA | 30906 | | SERVICE AGREEMENT | |
| 2.6892 | DIXIE SUPPLY & EQUIPMENT CO. | PO BOX 390 | | MAGNOLIA | MS | 39652 | | DEALER AGREEMENT | |
| 2.6893 | DIXON HARDWARE | PO BOX 65 | | DIXON | KY | 42409 | | DEALER AGREEMENT | |
| 2.6894 | DIXON LAWN MOWER REPAIR INC | 1417 CHICAGO AVE | | DIXON | IL | 61021-3907 | | DEALER AGREEMENT | |
| 2.6895 | DJ TOTAL HOME CARE | 6060 LABEAUX AVE NE | | ALBERTVILLE | MN | 55301-9778 | | DEALER AGREEMENT | |
| 2.6896 | DJM ENTERPRISES LLC | PO BOX 307 | | HAMMOND | LA | 70404 | | DEALER AGREEMENT | |
| 2.6897 | DJW SALES & SERVICE INC | 201 TARA RD | | CANTONMENT | FL | 32533-6754 | | DEALER AGREEMENT | |
| 2.6898 | DL ELECTRICAL SERVICES LLC | 116 VINEYARD BLVD | | SUMMERVILLE | SC | 29483 | | DEALER AGREEMENT | |
| 2.6899 | DM SHAVER INC. | PO BOX 68 | | CLAYTON | NY | 13624 | | DEALER AGREEMENT | |
| 2.6900 | DM SHAVER INC. | PO BOX 68 | | CLAYTON | NY | 13624 | | DEALER AGREEMENT | |
| 2.6901 | DM SPRAY EQUIPMENT | 207 N CUSHING AVE | | KAPLAN | LA | 70548-4119 | | DEALER AGREEMENT | |
| 2.6902 | DMI LLC | 8594 HIGHWAY 23 | | BELLE CHASSE | LA | 70037-2533 | | DEALER AGREEMENT | |
| 2.6903 | DO IT BEST CORP | NELSON ROAD | PO BOX 868 | FORT WAYNE | IN | 46801 | | SALES AGREEMENT | |
| 2.6904 | DO IT BEST CORP V #1603 | NELSON ROAD | PO BOX 868 | FORT WAYNE | IN | 46801 | | NOTICE | |
| 2.6905 | DO IT BEST CORP V #1603 | NELSON ROAD | PO BOX 868 | FORT WAYNE | IN | 46801 | | SALES AGREEMENT | 10/6/2010 |
| 2.6906 | DO IT BEST CORP V #1603 | NELSON ROAD | PO BOX 868 | FORT WAYNE | IN | 46801 | | SALES AGREEMENT | |
| 2.6907 | DO IT BEST CORP V #1603 | NELSON ROAD | PO BOX 868 | FORT WAYNE | IN | 46801 | | SUPPLY AGREEMENT | 3/31/2011 |
| 2.6908 | DO IT BEST CORP V #1603 | NELSON ROAD | PO BOX 868 | FORT WAYNE | IN | 46801 | | TERMS AND CONDITIONS | |
| 2.6909 | DOBBINS E GEHR LTDA | RUA NUNES MACHADO, 1040 - RUBOUCAS | | CURITIBA | BR | 80250-000 | BR | TERMS AND CONDITIONS | |
| 2.6910 | DOBOS LAWN MOWER SALES | 4549 W DICKMAN RD | | SPRINGFIELD | MI | 49037 | | DEALER AGREEMENT | |
| 2.6911 | DOBOS LAWN MOWER SALES | 4549 W DICKMAN RD | | SPRINGFIELD | MI | 49037 | | DEALER AGREEMENT | |
| 2.6912 | DOBOS LAWN MOWER SALES | 4549 W DICKMAN RD | | SPRINGFIELD | MI | 49037 | | DEALER AGREEMENT | |
| 2.6913 | DOBOSH SERVICE CENTER | 520 E BRUCETON RD | | PITTSBURGH | PA | 15236-4522 | | DEALER AGREEMENT | |
| 2.6914 | DOBSON & SONS LAWN & POWER EQT | PO BOX 640 | | MUNFORDVILLE | KY | 42765 | | DEALER AGREEMENT | |
| 2.6915 | DOCKS-N-MOOR | PO BOX 605 | | FLORENCE | WI | 54121 | | DEALER AGREEMENT | |
| 2.6916 | DOCS SEWER & WATER CO INC | PO BOX 100 | | BIG BEND | WI | 53103 | | WASTE\SCRAP AGREEMENT | 2/23/2007 |
| 2.6917 | DOCTOR HOME SERVICE OF NH LLC | 955 GOFFS FALLS RD UNIT 5912 | | MANCHESTER | NH | 03108-3282 | | DEALER AGREEMENT | 1/2/2020 |
| 2.6918 | DOCTOR QUALITY | 555 E NORTH LANE SUITE 6100 | | CONSHOHOCKEN | PA | 19428 | | SERVICE AGREEMENT | 8/1/2002 |
| 2.6919 | DOCUMENTS AND DESIGN LLC | 206 N DERBY LANE | | NORTH SIOUX CITY | SD | 57049 | | CONSULTING AGREEMENT | 3/30/2006 |
| 2.6920 | DOCUMENTS AND DESIGN LLC | 206 N DERBY LANE | | NORTH SIOUX CITY | SD | 57049 | | CONSULTING AGREEMENT | 9/19/2005 |
| 2.6921 | DOCUMENTS AND DESIGN LLC | 206 N DERBY LANE | | NORTH SIOUX CITY | SD | 57049 | | CONSULTING AGREEMENT | 10/12/2005 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6922 | DOCUMENTS AND DESIGN LLC | 206 N DERBY LANE | | NORTH SIOUX CITY | SD | 57049 | | CONSULTING AGREEMENT | 12/1/2005 |
| 2.6923 | DOCUMENTS AND DESIGN LLC | 206 N DERBY LANE | | NORTH SIOUX CITY | SD | 57049 | | CONSULTING AGREEMENT | |
| 2.6924 | DOCUMENTS AND DESIGN LLC | 206 N DERBY LANE | | NORTH SIOUX CITY | SD | 57049 | | SERVICE AGREEMENT | 3/1/2006 |
| 2.6925 | DOCUMENTS AND DESIGN LLC | 206 N DERBY LANE | | NORTH SIOUX CITY | SD | 57049 | | SERVICE AGREEMENT | |
| 2.6926 | DOCUMOTO BY DIGABIT, INC | 850 ENGLEWOOD PKWY STE 200 | | ENGLEWOOD | CO | 80110-7399 | | STATEMENT OF WORK | |
| 2.6927 | DOCUSIGN INC | 1301 2ND AVE STE 2000 | | SEATTLE | WA | 98101-3810 | | ORDER FORM | 7/1/2016 |
| 2.6928 | DOCUSIGN INC | 1301 2ND AVE STE 2000 | | SEATTLE | WA | 98101-3810 | | ORDER FORM | 6/30/2018 |
| 2.6929 | DOEBLER BROS INC | 944 GREENTREE RD | | MIDDLETOWN | OH | 45044 | | DEALER AGREEMENT | |
| 2.6930 | DOEBLER BROS INC | 944 GREENTREE RD | | MIDDLETOWN | OH | 45044 | | DEALER AGREEMENT | |
| 2.6931 | DOGWOOD DESIGN AND DEVELOPMENT LLC | 521 WAYNE DRIVE | | WILMINGTON | NC | 28403-1243 | | DEALER AGREEMENT | 8/12/2020 |
| 2.6932 | DOLPHIN ELECTRIC INC. | PO BOX 397 | | UNIONTOWN | OH | 44685 | | DEALER AGREEMENT | |
| 2.6933 | DOLPHIN OUTDOOR POWER EQUIPMENT INC | 750 EAST SAMPLE ROAD | | POMPANO BEACH | FL | 33064 | | DISTRIBUTION AGREEMENT | |
| 2.6934 | DOMINIC FERRI | 1352 ROLPH TERRACE | | MILTON | ON | L9T 7E1 | CANADA | SALES REPRESENTATIVE AGREEMENT | 6/30/2011 |
| 2.6935 | DOMINIC S. FERRI | 35 KETCHUM STREET | | MONO | ON | L9W 6T4 | CA | SALES REPRESENTATIVE AGREEMENT | 5/31/2012 |
| 2.6936 | DOMINO'S PIZZA | 17 COLLEGE PLAZA | | STATESBORO | GA | 30459 | | RELEASE | |
| 2.6937 | DOMO INC | 772 E UTAH VALLEY DR | | AMERICAN FORK | UT | 84003-9773 | | CHANGE ORDER | |
| 2.6938 | DOMO INC | 772 E UTAH VALLEY DR | | AMERICAN FORK | UT | 84003-9773 | | ORDER FORM | 4/14/2022 |
| 2.6939 | DOMO INC | 772 E UTAH VALLEY DR | | AMERICAN FORK | UT | 84003-9773 | | ORDER FORM | 4/14/2024 |
| 2.6940 | DOMO INC | 772 E UTAH VALLEY DR | | AMERICAN FORK | UT | 84003-9773 | | ORDER FORM | 4/14/2016 |
| 2.6941 | DOMO INC | 772 E UTAH VALLEY DR | | AMERICAN FORK | UT | 84003-9773 | | ORDER FORM | |
| 2.6942 | DOMO INC | 772 E UTAH VALLEY DR | | AMERICAN FORK | UT | 84003-9773 | | ORDER FORM | 4/14/2017 |
| 2.6943 | DOMO INC | 772 E UTAH VALLEY DR | | AMERICAN FORK | UT | 84003-9773 | | SERVICE AGREEMENT | |
| 2.6944 | DOMO INC | 772 E UTAH VALLEY DR | | AMERICAN FORK | UT | 84003-9773 | | SERVICE AGREEMENT | 4/14/2018 |
| 2.6945 | DOMO INC | 772 E UTAH VALLEY DR | | AMERICAN FORK | UT | 84003-9773 | | SERVICE AGREEMENT | 4/14/2019 |
| 2.6946 | DON BALES, INC | 10102 W 181ST STREET | | LOWELL | IN | 46356 | | DEALER AGREEMENT | |
| 2.6947 | DON EVANS, INC, D/B/A EVCO PLASTICS | 100 EVCO DRIVE | | CALHOUN | GA | 30701-3603 | | TOOLING PRODUCTS AGREEMENT | |
| 2.6948 | DON EVANS, INC. | 100 EVCO DRIVE | | CALHOUN | GA | 30701-3603 | | BAILMENT AGREEMENT | |
| 2.6949 | DON HULL AND SONS SALES LLC | 1996 STATE RT 365 | | VERONA | NY | 13478 | | DEALER AGREEMENT | |
| 2.6950 | DON HULL AND SONS SALES LLC | 1996 STATE RT 365 | | VERONA | NY | 13478 | | DEALER AGREEMENT | |
| 2.6951 | DON MILLER AND ASSOCIATES, INC. | BOX 387 | | SOUTH EGREMONT | MA | 01258 | | SERVICE AGREEMENT | 6/10/2020 |
| 2.6952 | DONALD DRIVER FOUNDATION | 161 S. 1ST STREET, SUITE 320 | | MILWAUKEE | WI | 53240 | | DONATION AGREEMENT | 3/5/2015 |
| 2.6953 | DONALD DRIVER FOUNDATION | 161 S. 1ST STREET, SUITE 320 | | MILWAUKEE | WI | 53240 | | DONATION AGREEMENT | 4/9/2015 |
| 2.6954 | DONALD E SMITH SR LLC | 9 | | WOODVILLE | MS | 39669 | | DEALER AGREEMENT | 10/1/2020 |
| 2.6955 | DONALD M MORRIS DBA TV EDUCATION | 611 WILLOW HEIGHTS DRIVE | | ATLANTA | GA | 30328 | | SERVICE AGREEMENT | |
| 2.6956 | DONALD N GREENE | 1667 BECKY MOUNTAIN RD | | BREVARD | NC | 28712-6513 | | DEALER AGREEMENT | |
| 2.6957 | DONALD W. KLENK | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.6958 | DONALDSON ELECTRIC COMPANY INC | 9625 S. MAIN STREET, BLDG C | | JONESBORO | GA | 30236 | | DEALER AGREEMENT | |
| 2.6959 | DONALDSON ELCTRIC COMPANY INC | 9625 S. MAIN STREET, BLDG C | | JONESBORO | GA | 30236 | | DEALER AGREEMENT | |
| 2.6960 | DONALDSON'S ALTERNATIVE ENERGY | 267 BLACK BARREN RD | | PEACH BOTTOM | PA | 17563-9769 | | DEALER AGREEMENT | |
| 2.6961 | DONNA SERAILE | 534 S LIBERTY STREET | | OPELOUSAS | LA | 70570 | | RELEASE | 8/25/2014 |
| 2.6962 | DONOVAN LAURENTIUS & ASSOCIATES INC | 10009 OFFICE CENTER AVE SUITE 102 | | SAINT LOUIS | MO | 63128 | | CONSULTING AGREEMENT | 10/16/2017 |
| 2.6963 | DON'S ELECTRIC | 10891 DIXIE HWY | | DAVISBORG | MI | 48350-1127 | | DEALER AGREEMENT | 1/18/2020 |
| 2.6964 | DON'S ELECTRIC INC | SUITE B 7508 M.E. CAD BLVD | | CLARKSTON | MI | 48348 | | DEALER AGREEMENT | |
| 2.6965 | DON'S FLEET SUPPLY CO INC | PO BOX 96 | | BLUE EARTH | MN | 56013 | | DEALER AGREEMENT | |
| 2.6966 | DON'S HARDWARE | 120 N FRANKLIN ST | | MANCHESTER | IA | 52057-1541 | | DEALER AGREEMENT | |
| 2.6967 | DON'S LAWNMOWER SHOP | 795 OLD GARNER RD | | WEATHERFORD | TX | 76088-8714 | | DEALER AGREEMENT | |
| 2.6968 | DON'S LAWNMOWER SHOP | 795 OLD GARNER RD | | WEATHERFORD | TX | 76088-8714 | | DEALER AGREEMENT | |
| 2.6969 | DON'S OUTDOOR POWER | 13250 JEFFREY ROAD | | WILMER | AL | 36587-7308 | | DEALER AGREEMENT | |
| 2.6970 | DON'S REPAIR | 1701 13TH AVE | | CHARLES CITY | IA | 50616-8889 | | DEALER AGREEMENT | |
| 2.6971 | DON'S REPAIR | 1701 13TH AVE | | CHARLES CITY | IA | 50616-8889 | | DEALER AGREEMENT | |
| 2.6972 | DON'S SALES & SERVICE | 8634 STATE ROUTE 104 | | HANNIBAL | NY | 13074-2125 | | DEALER AGREEMENT | |
| 2.6973 | DON'S SHARPENING CENTRE | 560 S RIVER | | BATAVIA | IL | 60510-2675 | | DEALER AGREEMENT | |
| 2.6974 | DON'S SMALL ENGINE REPAIR | 630 S MILL ST | | PLYMOUTH | MI | 48170-1820 | | DEALER AGREEMENT | |
| 2.6975 | DOOSAN BOBCAT | ONE BOBCAT LANE | | JOHNSON CREEK | | 53038-9309 | | TERMS AND CONDITIONS | |
| 2.6976 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | CONSTRUCTION AGREEMENT | 7/1/2010 |
| 2.6977 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | CONSTRUCTION AGREEMENT | |
| 2.6978 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | CONSTRUCTION AGREEMENT | 11/1/2011 |
| 2.6979 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | CONSTRUCTION AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.6980 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | 5/7/2020 |
| 2.6981 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | |
| 2.6982 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | 2/16/2010 |
| 2.6983 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | |
| 2.6984 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | |
| 2.6985 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | 3/30/2011 |
| 2.6986 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | 5/20/2011 |
| 2.6987 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | |
| 2.6988 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | |
| 2.6989 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | |
| 2.6990 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | |
| 2.6991 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | 12/13/2011 |
| 2.6992 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | |
| 2.6993 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | |
| 2.6994 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | |
| 2.6995 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | 3/15/2008 |
| 2.6996 | DORAL CORPORATION | 427 E STEWART ST | | MILWAUKEE | WI | 53207-1200 | | SERVICE AGREEMENT | 7/2/2009 |
| 2.6997 | DORIS DELANO | NO ADDRESS AVAILABLE | | | | | | RELEASE | 11/17/2017 |
| 2.6998 | DORNING SUPPLY COMPANY INC | PO BOX 367 | | FLORENCE | KY | 41022-0367 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.6999 | DORRANCE NOONAN | 5375 NORTH LAKE DRIVE | | WHITEFISH BAY | WI | 53217 | | CONSULTING AGREEMENT | 9/30/2003 |
| 2.7000 | DORRMAN ELECTRIC LLC | 519 LYONS RD | | BASKING RIDGE | NJ | 07920-2565 | | DEALER AGREEMENT | |
| 2.7001 | DOTSON ELECTRIC INC | 13305 ARMSTRONG RD | | SOUTH ROCKWOOD | MI | 48179-9317 | | DEALER AGREEMENT | |
| 2.7002 | DOTTERER EQUIPMENT INC | 6547 NITTANY VALLEY DR | | MILL HALL | PA | 17751-9000 | | DEALER AGREEMENT | |
| 2.7003 | DOTTERER EQUIPMENT INC | 6547 NITTANY VALLEY DR | | MILL HALL | PA | 17751-9000 | | DEALER AGREEMENT | |
| 2.7004 | DOTTERER EQUIPMENT INC | 6547 NITTANY VALLEY DR | | MILL HALL | PA | 17751-9000 | | DEALER AGREEMENT | |
| 2.7005 | DOUBLE D ELECTRICAL INC | 191 CHIMACUM RD | | PORT HADLOCK | WA | 98339-9774 | | DEALER AGREEMENT | |
| 2.7006 | DOUBLE D OBSOLETE PARTS | 1025 S SUMMIT AVE | | NEWCASTLE | WY | 82701-2921 | | DEALER AGREEMENT | |
| 2.7007 | DOUBLE J'S REPAIR | 2 S ROSCOE BLVD STE B | | PONTE VEDRA BEACH | FL | 32082-3854 | | DEALER AGREEMENT | |
| 2.7008 | DOUG AUBUCHON | 3129 NORMAN DRIVE | | WEST BEND | WI | 53090 | | CONTRACT OF SALE | 6/3/2015 |
| 2.7009 | DOUG THE ELECTRICIAN | 804 GILLESPIE AVENUE | | CHARLOTTESVILLE | VA | 22902 | | DEALER AGREEMENT | |
| 2.7010 | DOUG VANPATTEN | NO ADDRESS AVAILABLE | | | | | | CONTRACT OF SALE | 9/24/2017 |
| 2.7011 | DOUGLAS BATTERY MFG CO | 500 BATTERY DRIVE | | WINSTON-SALEM | NC | 27107 | | LICENSE AGREEMENT | 3/31/2007 |
| 2.7012 | DOUGLAS DYNAMICS, L.L.C. | 915 RIVERVIEW DRIVE | | JOHNSON CITY | TN | 37601 | | CONTRACT OF SALE | 10/8/2016 |
| 2.7013 | DOUGLAS HARDWARE & SUPPLY | 2030 DOUGLAS AVENUE | | RACINE | WI | 53402 | | DEALER AGREEMENT | |
| 2.7014 | DOUGLAS JAMES PARSONS | 4 KELLEY CT | | PAXTON | IL | 60957-1867 | | DEALER AGREEMENT | |
| 2.7015 | DOUGLASVILLE ACE HARDWARE 13580 | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.7016 | DOUGS ELECTRIC | 5961 NEWPORT RD | | CAMILLUS | NY | 13031-8663 | | DEALER AGREEMENT | |
| 2.7017 | DOUG'S LAWNMOWERS | 4066 FARRINGTON RD | | COVINGTON | OH | 45318 | | DEALER AGREEMENT | |
| 2.7018 | DOUG'S OUTDOOR POWER INC | 26307 E COWHARD RD | | BLUE SPRINGS | MO | 64015 | | DEALER AGREEMENT | |
| 2.7019 | DOUG'S OUTDOOR POWER INC | 26307 E COWHARD RD | | BLUE SPRINGS | MO | 64015 | | DEALER AGREEMENT | |
| 2.7020 | DOUG'S POWER EQUIPMENT INC | 10130 DAVENPORT STREET NE | | BLAINE | MN | 55449 | | DEALER AGREEMENT | |
| 2.7021 | DOUG'S SMALL ENGINE REPAIR INC | 2023 SIMPSON AVE | | HOQUIAM | WA | 98550-2744 | | DEALER AGREEMENT | |
| 2.7022 | DOUG'S SMALL ENGINE REPAIR INC | 2023 SIMPSON AVE | | HOQUIAM | WA | 98550-2744 | | DEALER AGREEMENT | |
| 2.7023 | DOUG'S SMALL ENGINE REPAIR INC | 2023 SIMPSON AVE | | HOQUIAM | WA | 98550-2744 | | DEALER AGREEMENT | |
| 2.7024 | DOWDY ELECTRIC CO | 4302 S POST RD | | INDIANAPOLIS | IN | 46239 | | DEALER AGREEMENT | |
| 2.7025 | DOWLERS TRACTOR SALES & SERVICE | 2800 CAMDEN AVE | | PARKERSBURG | WV | 26101 | | DEALER AGREEMENT | |
| 2.7026 | DOWLERS TRACTOR SALES & SERVICE | 2800 CAMDEN AVE | | PARKERSBURG | WV | 26101 | | DEALER AGREEMENT | |
| 2.7027 | DOWLERS TRACTOR SALES & SERVICE | 2800 CAMDEN AVE | | PARKERSBURG | WV | 26101 | | DEALER AGREEMENT | |
| 2.7028 | DOWN SYNDROME ASSOCIATION OF WISCONSIN | 9401 WEST BELOIT ROAD, SUITE 311 | | MILWAUKEE | WI | 53227 | | DONATION AGREEMENT | 8/9/2007 |
| 2.7029 | DOWNEAST ELECTRIC | 12 GREAT POND RD | | FRANKLIN | ME | 04634-3018 | | DEALER AGREEMENT | |
| 2.7030 | DOWNES SALES AND SERVICE | 3176 CHAMBERS AVE NW | | OXFORD | IA | 52322-9736 | | DEALER AGREEMENT | |
| 2.7031 | DOWNTOWN LAWN & GARDEN | 121 NORTH WOOSTER AVENUE | | DOVER | OH | 44622 | | DEALER AGREEMENT | |
| 2.7032 | DP TRACTOR SALES | 2849 S MAIN ST | | HIGH POINT | NC | 27263-1936 | | DEALER AGREEMENT | |
| 2.7033 | DPM ASSOCIATES | 4263 GOLDENWOOD DR SUITE 330 | | OKEMOS | MI | 48864 | | SALES REPRESENTATIVE AGREEMENT | |
| 2.7034 | DPR ELECTRIC INC | PO BOX 831 | | BOUND BROOK | NJ | 08805 | | DEALER AGREEMENT | |
| 2.7035 | DPS ELECTRIC | 68 LONG POND RD S | | LEDYARD | CT | 06339 | | DEALER AGREEMENT | |
| 2.7036 | DR EULITO U BAUTISTA | 3119 NUEVA ECIJA  MALIGAYA | | MUNOZ | PH | | PH | CONSULTING AGREEMENT | 12/31/2005 |
| 2.7037 | DR MOWER INC | BAY 12 - 30 GRIFFIN INDUSTRIAL | | COCHRANE | AB | T4C 0A2 | CA | DEALER AGREEMENT | |

In re: Boggs & Sheraton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7038 | DR. GENERATOR | 955 GOFFS FALLS RD UNIT 5912 | | MANCHESTER | NH | 03108-3282 | | DEALER AGREEMENT | 1/2/2020 |
| 2.7039 | DRAPER'S OUTDOOR POWER EQUIPMENT | 201 SE 2ND STREET | | ONTARIO | OR | 97914 | | DEALER AGREEMENT | |
| 2.7040 | DRIGGERS SMALL ENGINE | 1324 COLLEGE PARK RD | | SUMMERVILLE | SC | 29486-8632 | | DEALER AGREEMENT | |
| 2.7041 | DRIGGERS SMALL ENGINE | 1324 COLLEGE PARK RD | | SUMMERVILLE | SC | 29486-8632 | | DEALER AGREEMENT | |
| 2.7042 | DRIGGERS SMALL ENGINE | 1324 COLLEGE PARK RD | | SUMMERVILLE | SC | 29486-8632 | | DEALER AGREEMENT | |
| 2.7043 | DRILLING'S ALL SEASON SPORTS | 2335 175TH ST | | CALMAR | IA | 52132-7507 | | DEALER AGREEMENT | |
| 2.7044 | DRILLMASTER TOOL CORP | 210 SLINGER ROAD | | SLINGER | WI | 53086 | | EQUIPMENT AGREEMENT | 12/10/2002 |
| 2.7045 | DRIVER'S OUTDOOR POWER EQT LLC | PO BOX 29 | | WEST CHARLESTON | VT | 05872 | | DEALER AGREEMENT | |
| 2.7046 | DRL SERVICES INC. | PO BOX 3368 | | VIRGINIA BEACH | VA | 23454 | | DEALER AGREEMENT | |
| 2.7047 | DROGEN WHOLESALE ELECTRIC SUPPLY INC | 244 RIVER ST | | ONEONTA | NY | 13820-2242 | | STANDBY DISTRIBUTOR AGREEMENT | 4/16/2019 |
| 2.7048 | DRUMMOND ELECTRICAL INC | 620 PINE RIDGE DR | | AMHERST | VA | 24521-4912 | | DEALER AGREEMENT | |
| 2.7049 | DRUMS INC AN EXTRANET SOLUTIONS CO | 10 ALCORN AVENUE  SUITE 304 | | TORONTO | ON | M4V 3A9 | CA | LICENSE AGREEMENT | |
| 2.7050 | DRYIT CARPET DRY CLEANING INC | 3450 N 127TH ST | | BROOKFIELD | WI | 53005-3118 | | SERVICE AGREEMENT | 12/16/2022 |
| 2.7051 | DRYLAND INC | 410 E AVE | | LIMON | | 80828-5080 | | DEALER AGREEMENT | 3/10/2021 |
| 2.7052 | DRYWALL SYSTEMS PLUS INC | 102 MAX HURT DR | | MURRAY | KY | 42071-7847 | | SERVICE AGREEMENT | 11/30/2014 |
| 2.7053 | DRYWALL SYSTEMS PLUS INC | 102 MAX HURT DR | | MURRAY | KY | 42071-7847 | | SERVICE AGREEMENT | 11/30/2014 |
| 2.7054 | DS ELECTRIC | 2410 HWY 155 | | SAYNER | WI | 54560 | | DEALER AGREEMENT | |
| 2.7055 | D-S LAWN & AUTOMOTIVE | 703 W MAIN ST | | TOMBALL | TX | 77375-5539 | | DEALER AGREEMENT | |
| 2.7056 | D-S LAWN & AUTOMOTIVE | 703 W MAIN ST | | TOMBALL | TX | 77375-5539 | | DEALER AGREEMENT | |
| 2.7057 | D-S LAWN & AUTOMOTIVE | 703 W MAIN ST | | TOMBALL | TX | 77375-5539 | | DEALER AGREEMENT | |
| 2.7058 | D'S TUNE-UP REPAIR | 409 N WALNUT | | CAMERON | MO | 64429 | | DEALER AGREEMENT | |
| 2.7059 | DSM ENGINEERING PLASTICS | 4094 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | TERM AGREEMENT | 3/31/2013 |
| 2.7060 | DSM ENGINEERING PLASTICS | 4094 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | TERM AGREEMENT | 3/31/2014 |
| 2.7061 | DSM ENGINEERING PLASTICS INC | 4094 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | TERM AGREEMENT | 3/31/2016 |
| 2.7062 | DST ELECTRIC & CAD DESIGN, LLC | 32 ELM ST | | GOFFSTOWN | NH | 03045-1924 | | DEALER AGREEMENT | |
| 2.7063 | DT ENGINE REPAIR LLC | 7376 GRABAULT RD | | BASTROP | LA | 71220-7141 | | DEALER AGREEMENT | 10/1/2026 |
| 2.7064 | DT MC CALL & SONS | 101 WATER ST | | CARTHAGE | TN | 37030 | | DEALER AGREEMENT | |
| 2.7065 | DTB HOLDINGS, LLC | 436 ANGLUM ROAD | | HAZELWOOD | MO | 63042 | | SERVICE AGREEMENT | 4/30/2020 |
| 2.7066 | DTB HOLDINGS, LLC | ATTN: TERRAH BEVOLO, SAFETY-MANAGER/BUSINESS INSURANCE COORDINATOR / 436 ANGLUM ROAD | | HAZELWOOD | MO | 63042 | | SERVICE AGREEMENT | 7/30/2020 |
| 2.7067 | DUANES ELECTRIC INC | 673 N MADISON ST | | CROWN POINT | IN | 46307-8225 | | DEALER AGREEMENT | |
| 2.7068 | DUBOIS GARAGE | 5404 EAST MAIN STREET | | DUBOIS | IN | 47527 | | DEALER AGREEMENT | |
| 2.7069 | DUCAR TECHNOLOGY CO LTD | FACTORY E14-15  LOT CN3  CN4 EASTER | | HAI DUONG | VN | 03000 | VN | TERMS AND CONDITIONS | |
| 2.7070 | DUCHARME MCMILLEN & ASSOCIATES INC | 3123 ELM STREET, SUITE 2550 | | CINCINNATI | OH | 45202 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.7071 | DUCHARME MCMILLEN & ASSOCIATES INC | 3123 ELM STREET, SUITE 2550 | | CINCINNATI | OH | 45202 | | SERVICE AGREEMENT | |
| 2.7072 | DUCHARME MCMILLEN & ASSOCIATES INC | 3123 ELM STREET, SUITE 2550 | | CINCINNATI | OH | 45202 | | SERVICE AGREEMENT | 10/16/2016 |
| 2.7073 | DUCHARME MCMILLEN & ASSOCIATES INC | 3123 ELM STREET, SUITE 2550 | | CINCINNATI | OH | 45202 | | SERVICE AGREEMENT | |
| 2.7074 | DUCHARME MCMILLEN & ASSOCIATES INC | 3123 ELM STREET, SUITE 2550 | | CINCINNATI | OH | 45202 | | STATEMENT OF WORK | 12/31/2018 |
| 2.7075 | DUCHARME MCMILLEN & ASSOCIATES INC | 3123 ELM STREET, SUITE 2550 | | CINCINNATI | OH | 45202 | | STATEMENT OF WORK | |
| 2.7076 | DUCHARME MCMILLEN & ASSOCIATES INC | 3123 ELM STREET, SUITE 2550 | | CINCINNATI | OH | 45202 | | STATEMENT OF WORK | |
| 2.7077 | DUCHARME MCMILLEN & ASSOCIATES INC | 3123 ELM STREET, SUITE 2550 | | CINCINNATI | OH | 45202 | | STATEMENT OF WORK | |
| 2.7078 | DUCHARME MCMILLEN & ASSOCIATES INC | 3123 ELM STREET, SUITE 2550 | | CINCINNATI | OH | 45202 | | STATEMENT OF WORK | |
| 2.7079 | DUCOTE AIR HEAT AND ELECTRIC INC | 319 EAST NAPOLEON STREET | | SULPHUR | LA | 70663-3317 | | DEALER AGREEMENT | 10/28/2020 |
| 2.7080 | DUDLEY C JACKSON | PO BOX 261 | | HELENA | AL | 35080 | | CONTRACT OF SALE | |
| 2.7081 | DUDLEY C JACKSON LLC | PO BOX 261 | | HELENA | AL | 35080 | | CONTRACT OF SALE | |
| 2.7082 | DUDLEY VENTURES, L.L.C. | NO ADDRESS AVAILABLE | | | | | | LETTER AGREEMENT | |
| 2.7083 | DUDLEY'S OUTDOORS | 2479 WEST POINT RD | | LAGRANGE | GA | 30240-3909 | | DEALER AGREEMENT | |
| 2.7084 | DUDLEY'S OUTDOORS | 2479 WEST POINT RD | | LAGRANGE | GA | 30240-3909 | | DEALER AGREEMENT | |
| 2.7085 | DUFF & PHELPS, LLC | 55 E 52ND ST FL 31 | | NEW YORK | NY | 10055-0004 | | SERVICE AGREEMENT | |
| 2.7086 | DUFF'S OUTDOOR POWER EQUIPMENT | 106 N EAST RD | | WALLACE | NC | 28466 | | DEALER AGREEMENT | |
| 2.7087 | DUFF'S OUTDOOR POWER EQUIPMENT | 106 N EAST RD | | WALLACE | NC | 28466 | | DEALER AGREEMENT | |
| 2.7088 | DUFF'S OUTDOOR POWER ON MAIN ST. | 119 E MAIN ST | | WALLACE | NC | 28466-2719 | | DEALER AGREEMENT | 9/26/2019 |
| 2.7089 | DUFF'S POWER EQUIPMENT SERVICE | 19 RUSSELL CT | | TROY | NY | 12182-9719 | | DEALER AGREEMENT | 10/14/2019 |
| 2.7090 | DUFFY'S ELECTRIC INC | PO BOX 291 | | BRADLEY | ME | 04411 | | DEALER AGREEMENT | |
| 2.7091 | DUFFY'S LAWN & GARDEN EQUIPMENT | 3705 JOHN STOCKBAUER DR | | VICTORIA | TX | 77904-2695 | | DEALER AGREEMENT | |
| 2.7092 | DUFFY'S LAWN & GARDEN EQUIPMENT | 3705 JOHN STOCKBAUER DR | | VICTORIA | TX | 77904-2695 | | DEALER AGREEMENT | |
| 2.7093 | DUFRENE BUILDING MTERIALS INC. | 14502 WEST MAIN ST. | PO BOX 338 | CUT OFF | LA | 70345 | | DEALER AGREEMENT | |
| 2.7094 | DUGAS ELECTRIC, INC. | PO BOX 482 | | ELMA | NY | 14059 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7095 | DUGGAN BROTHERS REPAIR | 77 N 250TH RD | | SOLOMON | KS | 67480-8606 | | DEALER AGREEMENT | |
| 2.7096 | DU-HOPE INTERNATIONAL GROUP | NO199 JIAN YE ROAD | | NANING | 100 | 210004 | CN | CONTRACT MANUFACTURING AGREEMENT | 10/31/2016 |
| 2.7097 | DU-HOPE INTERNATIONAL GROUP | NO199 JIAN YE ROAD | | NANING | 100 | 210004 | CN | CONTRACT MANUFACTURING AGREEMENT | 7/31/2016 |
| 2.7098 | DUKE REALTY LIMITED PARTNERSHIP | 75 REMITTANCE DR, STE 3205 | | CHICAGO | IL | 60675-3205 | | LEASE AGREEMENT | 4/30/2010 |
| 2.7099 | DUKES EQUIPMENT COMPANY INC | 417 PINEY GROVE RD | | COLUMBIA | SC | 29210-3836 | | DEALER AGREEMENT | |
| 2.7100 | DUKES EQUIPMENT COMPANY INC | 417 PINEY GROVE RD | | COLUMBIA | SC | 29210-3836 | | DEALER AGREEMENT | |
| 2.7101 | DULLES TECHNOLOGIES INC | 22611 MARKEY COURT UNIT 107 | | DULLES | VA | 20166 | | DEALER AGREEMENT | |
| 2.7102 | DUMONT IMPLEMENT | PO BOX 187 | | DUMONT | IA | 50625 | | DEALER AGREEMENT | |
| 2.7103 | DUMONT IMPLEMENT | PO BOX 187 | | DUMONT | IA | 50625 | | DEALER AGREEMENT | |
| 2.7104 | DUMONT IMPLEMENT CO INC | PO BOX 188 | | DUMONT | IA | 50625-0188 | | DEALER AGREEMENT | |
| 2.7105 | DUN & BRADSTREET | PO BOX 75434 | | CHICAGO | IL | 60675-5434 | | ORDER FORM | 7/27/2017 |
| 2.7106 | DUN & BRADSTREET | PO BOX 75434 | | CHICAGO | IL | 60675-5434 | | SERVICE AGREEMENT | 7/22/2015 |
| 2.7107 | DUNHAM SALES AND SERVICE | 5333 HAMPTON | | SAINT LOUIS | MO | 63109 | | DEALER AGREEMENT | |
| 2.7108 | DUNKELBERGER LAWN & GARDEN INC | 4870 HUSTON RD | | HAMILTON | OH | 45013-9715 | | DEALER AGREEMENT | |
| 2.7109 | DUNLAP'S | 246 CEMENT DRIVE | | JERSEY SHORE | PA | 17740 | | DEALER AGREEMENT | |
| 2.7110 | DUPLEX ELECTRIC | PO BOX 618 | | BROOKFIELD | IL | 60513-0618 | | DEALER AGREEMENT | |
| 2.7111 | DUPLEX ELECTRICAL SUPPLY | 95 SEAVIEW BLVD | | PORT WASHINGTON | NY | 11050-4619 | | DISTRIBUTION AGREEMENT | 7/16/2018 |
| 2.7112 | DUPONT ANALYTICAL SOLUTIONS | E. I. DU PONT DE NEMOURS AND COMPANY / 1007 MARKET STREET | | WILMINGTON | DE | 19698 | | SERVICE AGREEMENT | 9/14/2007 |
| 2.7113 | DUPONT DYNAMICS | 2600 ALEXANDRIA PIKE | | SOUTHGATE | KY | 41071 | | DEALER AGREEMENT | |
| 2.7114 | DUPONT DYNAMICS | 2600 ALEXANDRIA PIKE | | SOUTHGATE | KY | 41071 | | DEALER AGREEMENT | |
| 2.7115 | DUPONT ELECTRICAL SERVICES LLC | 41223 TALONWOOD DRIVE | | GONZALES | LA | 70737-6998 | | DEALER AGREEMENT | 8/19/2020 |
| 2.7116 | DUPONT POWER TOOL COMPANY | PO BOX 406 | | QUINCY | CA | 95971-0406 | | DEALER AGREEMENT | |
| 2.7117 | DUPUIE'S SMALL ENGINE REPAIR | 1054 M 72 SE | | KALKASKA | MI | 49646-9778 | | DEALER AGREEMENT | |
| 2.7118 | DUPUIE'S SMALL ENGINE REPAIR | 1054 M 72 SE | | KALKASKA | MI | 49646-9778 | | DEALER AGREEMENT | |
| 2.7119 | DUQUOIN SMALL TRACTOR & POWER | 10 S MULBERRY ST | | DU QUOIN | IL | 62832 | | DEALER AGREEMENT | |
| 2.7120 | DURANGO OUTDOOR POWER EQUIPMENT | 989 S CAMINO DEL RIO | | DURANGO | CO | 81303 | | DEALER AGREEMENT | |
| 2.7121 | DURANT POWER EQUIPMENT INC | 824 N 1ST AVE | | DURANT | OK | 74701-3702 | | DEALER AGREEMENT | |
| 2.7122 | DURESPO, S.A. | CR 42 29 97 | | ITAGUI | 05 | 055413 | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 12/31/2013 |
| 2.7123 | DURHAM KUBOTA | 4179 SIMCOE ST N | | OSHAWA | | L1H 7K4 | CA | DEALER AGREEMENT | 10/1/2020 |
| 2.7124 | DURHAM POWER EQUIPMENT | 152 GUILFORD ROAD ROUTE 77 | | DURHAM | CT | 06422 | | DEALER AGREEMENT | |
| 2.7125 | DURIE LAWNMOWER & EQUIPMENT | 107 PROSPECT PL | | HILLSDALE | NJ | 07642-2047 | | DEALER AGREEMENT | |
| 2.7126 | DURNIL ELECTRIC | 108 E G ST | | BRUNSWICK | MD | 21716 | | DEALER AGREEMENT | |
| 2.7127 | DURR'S SMALL ENGINES | PO BOX 544 | | CENTERVILLE | TX | 75833 | | DEALER AGREEMENT | |
| 2.7128 | DUTCHLAND PLASTICS | 54 ENTERPRISE CT | | OOSTBURG | WI | 53070-1656 | | LICENSE B&S TECH PUBLICATION | 10/31/2011 |
| 2.7129 | DUTCHLAND PLASTICS CORP | 54 ENTERPRISE CT | | OOSTBURG | WI | 53070-1656 | | LICENSE B&S TECH PUBLICATION | 10/31/2013 |
| 2.7130 | DUTCHLAND PLASTICS CORP | 120 BARLOW | | ST CANASTOTA | NY | 13032-1241 | | SUPPLY AGREEMENT | 6/30/2011 |
| 2.7131 | DUTCHLAND PLASTICS CORP | 120 BARLOW | | ST CANASTOTA | NY | 13032-1241 | | TERM AGREEMENT | 6/30/2016 |
| 2.7132 | DUTCHLAND PLASTICS CORP | 120 BARLOW | | ST CANASTOTA | NY | 13032-1241 | | TERM AGREEMENT | 6/30/2016 |
| 2.7133 | DUTCHLAND PLASTICS CORP | 120 BARLOW | | ST CANASTOTA | NY | 13032-1241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7134 | DUTCHLAND PLASTICS LLC | 54 ENTERPRISE CT | | OOSTBURG | WI | 53070-1656 | | LICENSE B&S TECH PUBLICATION | 10/31/2014 |
| 2.7135 | DUTTON SMALL ENGINE | 3229 US 15 501 HWY | | CARTHAGE | NC | 28327-7913 | | DEALER AGREEMENT | |
| 2.7136 | DV COMMUNITY INVESTMENT, LLC | 22 E JACKSON ST | | PHOENIX | AZ | 85004-2442 | | LETTER AGREEMENT | |
| 2.7137 | DVCI CDE XXXIV, LLC | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | ASSIGNMENT | |
| 2.7138 | DVCI CDE XXXIV, LLC | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | PROMISSORY NOTE | 8/16/2052 |
| 2.7139 | DVCI CDE XXXIV, LLC | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | PROMISSORY NOTE | 8/16/2052 |
| 2.7140 | DVCI CDE XXXIV, LLC, MUNISTRATEGIES SUB-CDE#24, LLC, ST CDE XXXVIII, LLC | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | ACCOUNT PLEDGE AGREEMENT | |
| 2.7141 | DVCI CDE XXXIV, LLC, MUNISTRATEGIES SUB-CDE#24, LLC, ST CDE XXXVIII, LLC | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | COST REIMBURSEMENT CERTIFICATION AND AGREEMENT | |
| 2.7142 | DVCI CDE XXXIV, LLC, MUNISTRATEGIES SUB-CDE#24, LLC, ST CDE XXXVIII, LLC | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | LOAN AGREEMENT | |
| 2.7143 | DVCI CDE XXXIV, LLC, MUNISTRATEGIES SUB-CDE#24, LLC, ST CDE XXXVIII, LLC | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | LOAN AGREEMENT | |
| 2.7144 | DVCI CDE XXXIV, LLC, MUNISTRATEGIES SUB-CDE#24, LLC, ST CDE XXXVIII, LLC, SUNTRUST BANK | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | ACCOUNT CONTROL AGREEMENT | |
| 2.7145 | DVCI CDE XXXIV, LLC, MUNISTRATEGIES SUB-CDE#24, LLC, ST CDE XXXVIII, LLC, SUNTRUST BANK | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | DISBURSEMENT AGREEMENT | |

In re: Boggs & Shelton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7146 | DVCI CDE XXXIV, LLC, SUNTRUST BANK | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | ACCOUNT CONTROL AGREEMENT | |
| 2.7147 | DWIGHTS LAWN & GARDEN EQUIPMENT INC | 85 BALM ROAD | | WETUMPKA | AL | 36092 | | DISTRIBUTION AGREEMENT | 10/23/2003 |
| 2.7148 | DYCOS SERVICES INC | 3014 WHITE HORSE RD | | GREENVILLE | SC | 29611-7700 | | SERVICE AGREEMENT | |
| 2.7149 | DYCOS SERVICES INC | 3014 WHITE HORSE RD | | GREENVILLE | SC | 29611-7700 | | SERVICE AGREEMENT | |
| 2.7150 | DYCOS SERVICES INC | 3014 WHITE HORSE RD | | GREENVILLE | SC | 29611-7700 | | SERVICE AGREEMENT | |
| 2.7151 | DYCOS SERVICES INC | 3014 WHITE HORSE RD | | GREENVILLE | SC | 29611-7700 | | SERVICE AGREEMENT | 5/23/2018 |
| 2.7152 | DYCOS SERVICES INC | 3014 WHITE HORSE RD | | GREENVILLE | SC | 29611-7700 | | SERVICE AGREEMENT | 3/31/2017 |
| 2.7153 | DYCOS SERVICES INC | 3014 WHITE HORSE RD | | GREENVILLE | SC | 29611-7700 | | SERVICE AGREEMENT | 6/30/2019 |
| 2.7154 | DYER COUNTY DIXIE YOUTH BASEBALL LEAGUE | PO BOX 1360 | | DYERSBURG | TN | 38025-1360 | | DONATION AGREEMENT | |
| 2.7155 | DYERSBURG ELECTRICAL SUPPLY | 303 PEACHTREE ST NE | | ATLANTA | GA | 30308-3201 | | COMMERCIAL/INDUSTRIAL POWER CONTRACT | 3/31/2009 |
| 2.7156 | DYNACAST CANADA INC | 330 AVRO | | POINTE-CLAIRE | QC | H9R 6B2 | CA | SETTLEMENT AGREEMENT | 11/12/2007 |
| 2.7157 | DYNACAST CANADA INC | 330 AVRO | | POINTE-CLAIRE | QC | H9R 6B2 | CA | TERM AGREEMENT | 6/30/2009 |
| 2.7158 | DYNACAST CANADA INC | 330 AVRO | | POINTE-CLAIRE | QC | H9R 6B2 | CA | TERM AGREEMENT | 12/31/2009 |
| 2.7159 | DYNA-LIFT INC | 184 WESTERN BLVD | PO BOX 1348 | MONTGOMERY | AL | 36102-1348 | | SERVICE AGREEMENT | |
| 2.7160 | DYNAMIC COMPUTERS GROUP | 124 57TH ST | | CORDELE | GA | 31015 | | DEALER AGREEMENT | |
| 2.7161 | DYNAMO ELECTRIC INC. | PO BOX 5511 | | WILLIAMSBURG | VA | 23185 | | DEALER AGREEMENT | |
| 2.7162 | DYNAMOS POWER HG LLC | 25218 NOBLE CANYON STREET | | CORONA | CA | 92883-3109 | | DEALER AGREEMENT | 10/22/2020 |
| 2.7163 | DYNASYS INC | 800 BELLEAIR ROAD | | CLEARWATER | FL | 33756 | | LICENSE AGREEMENT | |
| 2.7164 | DYNATECH POWER | 120 N 25TH ST | | LEBANON | PA | 17042-2501 | | DEALER AGREEMENT | |
| 2.7165 | DYNATECH POWER | 120 N 25TH ST | | LEBANON | PA | 17042-2501 | | DEALER AGREEMENT | |
| 2.7166 | E & A AUTO ELECTRIC | 150 W PASSAIC ST | | ROCHELLE PARK | NJ | 07662 | | DEALER AGREEMENT | |
| 2.7167 | E & H ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.7168 | E & J ELECTRIC | 400 E. MAIN ST | | SOLON | IA | 52333 | | DEALER AGREEMENT | |
| 2.7169 | E & M POWERSPORTS LLC | 815 W HUDSON ST | | PRINCETON | IL | 61356 | | DEALER AGREEMENT | |
| 2.7170 | E & R INDUSTRIAL SALES INC | 16294 COLLECTION CENTER | | CHICAGO | IL | 60693 | | CONSIGNMENT AGREEMENT | |
| 2.7171 | E & R LAWN & GARDEN EQUIPMENT LTD | 4374 DRUMMOND ROAD | | NIAGARA FALLS | ON | L2E 6C3 | CA | DEALER AGREEMENT | |
| 2.7172 | E & R LAWN & GARDEN EQUIPMENT LTD | 4374 DRUMMOND ROAD | | NIAGARA FALLS | ON | L2E 6C3 | CA | DEALER AGREEMENT | |
| 2.7173 | E & R LAWN & GARDEN EQUIPMENT LTD | 4374 DRUMMOND ROAD | | NIAGARA FALLS | ON | L2E 6C3 | CA | DEALER AGREEMENT | |
| 2.7174 | E & W ELECTRIC CO. INC. | PO BOX 1378 | | PARIS | TN | 38242 | | DEALER AGREEMENT | |
| 2.7175 | E & W ELECTRICAL, LLC | 515 MEADOWLANDS DR STE 100 | | HILLSBOROUGH | NC | 27278-8579 | | DEALER AGREEMENT | |
| 2.7176 | E & W ELECTRICAL, LLC | 515 MEADOWLANDS DR STE 100 | | HILLSBOROUGH | NC | 27278-8579 | | DEALER AGREEMENT | |
| 2.7177 | E & W ELECTRICAL, LLC | 515 MEADOWLANDS DR STE 100 | | HILLSBOROUGH | NC | 27278-8579 | | DEALER AGREEMENT | |
| 2.7178 | E F RHOADES & SONS INC | 883 S 900 E | | PIERCETON | IN | 46562-9354 | | DEALER AGREEMENT | |
| 2.7179 | E G BABCOCK COMPANY | 4491 NORTH BLACKSTONE | | FRESNO | CA | 93726 | | DEALER AGREEMENT | |
| 2.7180 | E J KEHRER FARM SUPPLY INC | PO BOX 62 | | ALBERS | IL | 62215 | | DEALER AGREEMENT | |
| 2.7181 | E L ELECTRICAL CONTRACTING INC | 2265 PONTIAC RD | | AUBURN HILLS | MI | 48326-2458 | | DEALER AGREEMENT | |
| 2.7182 | E M HERR EQUIPMENT INC | 14 HERRVILLE RD | | WILLOW STREET | PA | 17584-8910 | | DEALER AGREEMENT | |
| 2.7183 | E M HERR EQUIPMENT INC | 14 HERRVILLE RD | | WILLOW STREET | PA | 17584-8910 | | DEALER AGREEMENT | |
| 2.7184 | E P BARRUS LIMITED | GLEN WAY, LAUNTON ROAD | | BICESTER | OX | OX26 4UR | GB | STANDBY DISTRIBUTOR AGREEMENT | 5/19/2020 |
| 2.7185 | E T SPORTS / E T TIRE SUPPLY | 19111 US HIGHWAY 85 | | BELLE FOURCHE | SD | 57717-7903 | | DEALER AGREEMENT | |
| 2.7186 | E T SPORTS LLC | 19111 US HIGHWAY 85 | | BELLE FOURCHE | SD | 57717-7903 | | DEALER AGREEMENT | |
| 2.7187 | E TEC ENTERPRISES | 14107 CASTOR ST. | | TOMBALL | TX | 77375 | | DEALER AGREEMENT | |
| 2.7188 | E T'S LAWN & LEISURE | PO BOX 296 | | SYRACUSE | NE | 68446 | | DEALER AGREEMENT | |
| 2.7189 | E T'S LAWN & LEISURE | PO BOX 296 | | SYRACUSE | NE | 68446 | | DEALER AGREEMENT | |
| 2.7190 | E. B. DESIGN AIR, INC. | PO BOX 845 | | HILLBURN | NY | 10931 | | DEALER AGREEMENT | |
| 2.7191 | E.T. LAWSON | PO BOX 9427 | | HAMPTON | VA | 23669 | | DEALER AGREEMENT | |
| 2.7192 | E.T. LAWSON | PO BOX 9427 | | HAMPTON | VA | 23669 | | DEALER AGREEMENT | |
| 2.7193 | E/T EQUIPMENT COMPANY INC | 425 S RIVERVIEW AVE | | CROTON ON HUDSON | NY | 10520 | | DEALER AGREEMENT | |
| 2.7194 | EAGLE BUSINESS SYSTEMS INC | 255 KERSHAW INDUSTRIAL BLVD | | MONTGOMERY | AL | 36117 | | EQUIPMENT LEASE | |
| 2.7195 | EAGLE DESIGN CORP. | PO BOX 4243 | | MIDDLETOWN | RI | 02842 | | DEALER AGREEMENT | |
| 2.7196 | EAGLE ENTERPRISES LTD | 37984 DELAFIELD RD | | OCONOMOWOC | WI | 53066-9117 | | SERVICE AGREEMENT | |
| 2.7197 | EAGLE ENTERPRISES LTD | 37984 DELAFIELD RD | | OCONOMOWOC | WI | 53066-9117 | | SERVICE AGREEMENT | |
| 2.7198 | EAGLE GLOBAL LOGISTICS | 5390 ASHLAND WAY | | FRANKLIN | WI | 53132 | | TRANSPORTATION AGREEMENT | 1/18/2008 |
| 2.7199 | EAGLE GLOBAL LOGISTICS (SHANGHAI OFFICE) | 19/F JIANG NAN SHIPYARD BLDG | | SHANGHAI | | | CN | WAREHOUSE SERVICES AGREEMENT | 7/11/2006 |
| 2.7200 | EAGLE GLOBAL LOGISTICS LP | 5390 ASHLAND WAY | | FRANKLIN | WI | 53132 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.7201 | EAGLE GLOBAL LOGISTICS LP (MIAMI OFFICE) | 5601 NW 72ND AVE | | MIAMI | | 33166 | | WAREHOUSE SERVICES AGREEMENT | 7/11/2006 |
| 2.7202 | EAGLE PLASTICS & SUPPLY INC | 16521 VAN DAM ROAD | | SOUTH HOLLAND | IL | 60473 | | SERVICE AGREEMENT | 7/16/2004 |
| 2.7203 | EAGLE RIDGE ENTERPRISES INC | 34771 US HIGHWAY 169 | | ONAMIA | MN | 56359-2260 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7204 | EAGLE RIDGE ENTERPRISES INC | 34771 US HIGHWAY 169 | | ONAMIA | MN | 56359-2260 | | DEALER AGREEMENT | |
| 2.7205 | EAGLE RIDGE ENTERPRISES INC | 34771 US HIGHWAY 169 | | ONAMIA | MN | 56359-2260 | | DEALER AGREEMENT | |
| 2.7206 | EAN SERVICES, LLC | 600 CORPORATE PARK DRIVE | | ST LOUIS | MO | 63105 | | PARTICIPATION AGREEMENT | 9/9/2018 |
| 2.7207 | EAN SERVICES, LLC | 600 CORPORATE PARK DRIVE | | ST LOUIS | MO | 63105 | | PURCHASE AGREEMENT | 9/9/2018 |
| 2.7208 | EARL'S SAW SHOP | 3695 FRONTIER AVE | | BOULDER | CO | 80301 | | DEALER AGREEMENT | |
| 2.7209 | EARL'S SMALL ENGINE | 815 S MAIN ST | | BLACKSTONE | VA | 23824 | | DEALER AGREEMENT | |
| 2.7210 | EARLY AUTO PARTS, INC | PO BOX 641 | | BLAKELY | GA | 39823 | | DEALER AGREEMENT | |
| 2.7211 | EARLY AUTO PARTS, INC | PO BOX 641 | | BLAKELY | GA | 39823 | | DEALER AGREEMENT | |
| 2.7212 | EARNEST HULSEY | 35205 ROCK CAMP RD | | NEW MATAMORAS | OH | 45767 | | DEALER AGREEMENT | |
| 2.7213 | EASLEY ELECTRIC INC | 1027 S PENDLETON ST STE B # 213 | | EASLEY | SC | 29642-1046 | | DEALER AGREEMENT | |
| 2.7214 | EASLING CONSTRUCTION CO | PO BOX 744 | | LELAND | MI | 49654 | | DEALER AGREEMENT | |
| 2.7215 | EAST ALABAMA FIRE PROTECTION SYSTEM | 1004 OPELIKA ROAD / P.O. BOX 228 | | AUBURN | AL | 36831-0228 | | SERVICE AGREEMENT | |
| 2.7216 | EAST BANK SCHWINN | 1908 W ESPLANADE AVE | | KENNER | LA | 70065-3418 | | DEALER AGREEMENT | |
| 2.7217 | EAST CANTON SMALL ENGINE | 105 WEST NASSAU STREET | | EAST CANTON | OH | 44730 | | DEALER AGREEMENT | |
| 2.7218 | EAST COAST EQUIPMENT CO | 300 BELTON ROAD | | SILVER SPRING | MD | 20901 | | DEALER AGREEMENT | |
| 2.7219 | EAST COAST GENERATOR | 180 FIREWORKS CIR | | BRIDGEWATER | MA | 02324-3036 | | DEALER AGREEMENT | |
| 2.7220 | EAST COAST HOME & GARDEN | 1507 BATTLEFIELD BLVD S | | CHESAPEAKE | VA | 23322-2103 | | DEALER AGREEMENT | |
| 2.7221 | EAST COAST HOME & GARDEN | 1507 BATTLEFIELD BLVD S | | CHESAPEAKE | VA | 23322-2103 | | DEALER AGREEMENT | |
| 2.7222 | EAST COAST LUMBER EQUIPMENT CENTER | PO BOX 530 | | EAST HAMPSTEAD | NH | 03826 | | DEALER AGREEMENT | |
| 2.7223 | EAST COAST POWER PRODUCTS INC | 463 WESTERN AVE | | GLOUCESTER | MA | 01930-4048 | | DEALER AGREEMENT | |
| 2.7224 | EAST COAST SOLAR PROS LLC | 1085 VENTURE DR | | FOREST | VA | 24551-2247 | | DEALER AGREEMENT | |
| 2.7225 | EAST COBB LAWN MOWER SER | 2995 JOHNSON FERRY RD | | MARIETTA | GA | 30062-5675 | | DEALER AGREEMENT | |
| 2.7226 | EAST GEORGIA FIRE & SAFETY LLC | 320 N MAIN ST | | STATESBORO | GA | 30459 | | SERVICE AGREEMENT | 7/20/2018 |
| 2.7227 | EAST GEORGIA FIRE & SAFETY LLC | 320 N MAIN ST | | STATESBORO | GA | 30459 | | SERVICE AGREEMENT | 7/15/2016 |
| 2.7228 | EAST LAWN & GARDEN CENTER | 1632 E US HIGHWAY 36 | | URBANA | OH | 43078-9738 | | DEALER AGREEMENT | |
| 2.7229 | EAST LAWN & GARDEN CENTER | 1632 E US HIGHWAY 36 | | URBANA | OH | 43078-9738 | | DEALER AGREEMENT | |
| 2.7230 | EAST LAWN & GARDEN CENTER | 1632 E US HIGHWAY 36 | | URBANA | OH | 43078-9738 | | DEALER AGREEMENT | |
| 2.7231 | EAST PASCO ELECTRIC INC. | 10624 US HIGHWAY 301 | | DADE CITY | FL | 33525-1836 | | DEALER AGREEMENT | |
| 2.7232 | EAST TEXAS EQUIPMENT SALES & SERVIC | PO BOX 983 | | BULLARD | TX | 75757 | | DEALER AGREEMENT | |
| 2.7233 | EAST TEXAS GENERATORS | PO BOX 1467 | | WHITEHOUSE | TX | 75791 | | DEALER AGREEMENT | |
| 2.7234 | EAST TEXAS GENERATORS | PO BOX 1467 | | WHITEHOUSE | TX | 75791 | | DEALER AGREEMENT | |
| 2.7235 | EAST TEXAS GENERATORS, LLC | 15040 STATE HWY 110 SOUTH | | WHITEHOUSE | TX | 75791 | | DEALER AGREEMENT | |
| 2.7236 | EAST TEXAS POWER EQUIPMENT | PO BOX 1475 | | WHITEHOUSE | TX | 75791 | | DEALER AGREEMENT | |
| 2.7237 | EASTER SEALS | 604 KELLAM RD | | DUBLIN | GA | 31021-3377 | | DONATION AGREEMENT | 6/29/2009 |
| 2.7238 | EASTER SEALS MIDDLE GEORGIA | 604 KELLAM RD | | DUBLIN | GA | 31021-3377 | | BAILMENT AGREEMENT | |
| 2.7239 | EASTERN ELECTRIC CONSTRUCTION CO IN | 530 WELLINGTON AVE | | CRANSTON | RI | 02910-2950 | | DEALER AGREEMENT | |
| 2.7240 | EASTERN ELECTRICAL CONTRACTING | 12 ASTHALTER RD | | LIBERTY | NY | 12754-2617 | | DEALER AGREEMENT | |
| 2.7241 | EASTERN OUTDOOR POWER LLC | 1081 NC HIGHWAY 58 | | PELETIER | NC | 28584 | | DEALER AGREEMENT | 10/1/2020 |
| 2.7242 | EASTERN OUTDOOR POWER LLC | 1081 NC HIGHWAY 58 | | PELETIER | NC | 28584 | | DEALER AGREEMENT | |
| 2.7243 | EASTERN RULANE SALES CORP | 3 E THOMPSON ST | | JACKSONVILLE | NC | 28540-6149 | | DEALER AGREEMENT | 10/17/2019 |
| 2.7244 | EASTERN TOOL LLC | 421 HARTFORD AVE | | PROVIDENCE | RI | 02909 | | DEALER AGREEMENT | |
| 2.7245 | EASTHAMPTON ELECTRICAL SERVICE | 28 PLEASANT ST | PO BOX 789 | EASTHAMPTON | MA | 01027-1116 | | DEALER AGREEMENT | |
| 2.7246 | EASTHAMPTON ELECTRICAL SERVICE INC. | 28 PLEASANT ST | | EASTHAMPTON | MA | 01027-1116 | | DEALER AGREEMENT | |
| 2.7247 | EASTLAND LAWNMOWER SERVICE | 1105 S HIGHWAY 81 | | DUNCAN | OK | 73533-3009 | | DEALER AGREEMENT | |
| 2.7248 | EASTMAN KODAK COMPANY | 1778 SOLUTIONS CTR | | CHICAGO | IL | 60677-1007 | | SERVICE AGREEMENT | |
| 2.7249 | EASTMAN KODAK COMPANY | 1778 SOLUTIONS CTR | | CHICAGO | IL | 60677-1007 | | SERVICE AGREEMENT | 10/5/2001 |
| 2.7250 | EASTSIDE ELECTRIC, INC | 178 BIRGE PARK RD | | HARWINTON | CT | 06791-1909 | | DEALER AGREEMENT | |
| 2.7251 | EASTSIDE GARAGE INC | 111 E CHESTNUT ST | | AMITE | | 70422-2801 | | DEALER AGREEMENT | 10/1/2020 |
| 2.7252 | EASTSIDE GARAGE INC | 111 E CHESTNUT ST | | AMITE | | 70422-2801 | | DEALER AGREEMENT | |
| 2.7253 | EASTVILLE HARDWARE | PO BOX 296 | | EASTVILLE | VA | 23347 | | DEALER AGREEMENT | |
| 2.7254 | EASTWOOD CHRISTIAN ACADEMY | 2191 ST ROUTE 94 E | | MURRAY | KY | 42071 | | CONSULTING AGREEMENT | 9/4/2009 |
| 2.7255 | EASTWOOD ELECTRICAL SERVICES | 246 BENNS RD | | NEWPORT NEWS | VA | 23601-1739 | | DEALER AGREEMENT | |
| 2.7256 | EASY WHEELS | 3314 N CARL G ROSE HWY | | HERNANDO | FL | 34442-3159 | | DEALER AGREEMENT | |
| 2.7257 | EASY WIND INC | 15560 S PEBBLE LN | | FORT MYERS | FL | 33912-2339 | | DEALER AGREEMENT | |
| 2.7258 | EATON CORPORATION | PO BOX 818030 | | CLEVELAND | OH | 44181-8030 | | CONTRACT MANUFACTURING AGREEMENT | 5/31/2009 |
| 2.7259 | EATON CORPORATION | PO BOX 818030 | | CLEVELAND | OH | 44181-8030 | | CONTRACT MANUFACTURING AGREEMENT | 5/31/2009 |
| 2.7260 | EATON CORPORATION | 175 VISTA BLVD | | ARDEN | NC | 28704-9457 | | TERM AGREEMENT | 9/30/2003 |
| 2.7261 | EATON CORPORATION | 175 VISTA BLVD | | ARDEN | NC | 28704-9457 | | TOOLING PRODUCTS AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7262 | EATON ELECTRICAL INC | 175 VISTA BLVD | | ARDEN | NC | 28704-9457 | | ASSIGNMENT | |
| 2.7263 | EATON ELECTRICAL INC | 175 VISTA BLVD | | ARDEN | NC | 28704-9457 | | LICENSE AGREEMENT | |
| 2.7264 | EATON ELECTRICAL INC | 175 VISTA BLVD | | ARDEN | NC | 28704-9457 | | SUPPLY AGREEMENT | 7/15/2002 |
| 2.7265 | EATON ELECTRICAL INC | 80 EXCHANGE STREET / PO BOX 1210 | | BANGOR | ME | 04402-1210 | | LICENSE AGREEMENT | |
| 2.7266 | EATON ELECTRICAL INC | 175 VISTA BLVD | | ARDEN | NC | 28704-9457 | | SUPPLY AGREEMENT | 7/15/2002 |
| 2.7267 | EATON ELECTRICAL INC | 75 VISTA BLVD | | ARDEN | NC | 28704 | | SUPPLY AGREEMENT | 7/15/2002 |
| 2.7268 | EAU CLAIRE LAWN EQUIPMENT LLC | 2612 SOUTH HASTINGS WAY | | EAU CLAIRE | WI | 54701-8112 | | DEALER AGREEMENT | |
| 2.7269 | EAU CLAIRE LAWN EQUIPMENT LLC | 2612 SOUTH HASTINGS WAY | | EAU CLAIRE | WI | 54701-8112 | | DEALER AGREEMENT | |
| 2.7270 | EAU GALLIE ELECTRIC INC | 2012 AURORA ROAD | | MELBOURNE | FL | 32935-4136 | | DEALER AGREEMENT | 1/16/2021 |
| 2.7271 | EAU GALLIE ELECTRIC INC | 2012 AURORA ROAD | | MELBOURNE | FL | 32935-4136 | | DEALER AGREEMENT | |
| 2.7272 | EBERLY ELECTRIC LLC | 367 NW US HIGHWAY 50 | | CENTERVIEW | MO | 64019-8106 | | DEALER AGREEMENT | |
| 2.7273 | EBERSOLE POWER CENTER | 2012 WEST CUMBERLAND ST | | LEBANON | PA | 17042 | | DEALER AGREEMENT | |
| 2.7274 | EBERSOLE POWER CENTER | 2012 WEST CUMBERLAND ST | | LEBANON | PA | 17042 | | DEALER AGREEMENT | |
| 2.7275 | ECAPITAL ADVISORS LLC | 7700 FRANCE AVENDUE S  SUITE 370 | | EDINA | MN | 55435 | | CONSULTING AGREEMENT | 6/30/2011 |
| 2.7276 | ECHO ENGINEERING | 7150 WINTON DRIVE STE 300 | | INDIANAPOLIS | IN | 46268-4398 | | TERM AGREEMENT | 5/31/2022 |
| 2.7277 | ECHO ENGINEERING | 7150 WINTON DRIVE STE 300 | | INDIANAPOLIS | IN | 46268-4398 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7278 | ECI STANDBY POWER SYSTEMS | 3399 S COUNTY TRL | | EAST GREENWICH | RI | 02818-1464 | | DEALER AGREEMENT | |
| 2.7279 | ECK TREE & OUTDOOR POWER | 7000 S SALINA ST | | NEDROW | NY | 13120-1227 | | DEALER AGREEMENT | |
| 2.7280 | ECK TREE & OUTDOOR POWER | 7000 S SALINA ST | | NEDROW | NY | 13120-1227 | | DEALER AGREEMENT | |
| 2.7281 | ECK TREE & OUTDOOR POWER | 7000 S SALINA ST | | NEDROW | NY | 13120-1227 | | DEALER AGREEMENT | |
| 2.7282 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | BAILMENT AGREEMENT | |
| 2.7283 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | BAILMENT AGREEMENT | |
| 2.7284 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | BAILMENT AGREEMENT | |
| 2.7285 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | BAILMENT AGREEMENT | |
| 2.7286 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | BAILMENT AGREEMENT | |
| 2.7287 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | BAILMENT AGREEMENT | |
| 2.7288 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | BAILMENT AGREEMENT | |
| 2.7289 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | BAILMENT AGREEMENT | |
| 2.7290 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | BAILMENT AGREEMENT | |
| 2.7291 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | BAILMENT AGREEMENT | |
| 2.7292 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | BAILMENT AGREEMENT | |
| 2.7293 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.7294 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.7295 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.7296 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7297 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7298 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7299 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7300 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7301 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7302 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7303 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7304 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7305 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7306 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7307 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7308 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7309 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7310 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7311 | ECLIPSE MANUFACTURING CO | PO BOX 78785 | | MILWAUKEE | WI | 53278 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7312 | ECO CLEAN INC | 3094 EMERY CIRCLE | | AUSTELL | GA | 30168-5527 | | WASTE\SCRAP AGREEMENT | |
| 2.7313 | ECO POWER SYSTEMS LLC | 1505 CENTRAL PARK DR | | HURST | TX | 76053-7401 | | DEALER AGREEMENT | 2/18/2020 |
| 2.7314 | ECOLAB INC | 1345 TANEY ST | | KANSAS CITY | MO | 64116-4414 | | SERVICE AGREEMENT | |
| 2.7315 | ECOLOGICAL SYSTEMS INC | PO BOX 415000 | | NASHVILLE | TN | 37241-0766 | | WASTE\SCRAP AGREEMENT | 4/30/2010 |
| 2.7316 | ECOLOGICAL SYSTEMS INC | PO BOX 415000 | | NASHVILLE | TN | 37241-0766 | | WASTE\SCRAP AGREEMENT | 1/17/2009 |
| 2.7317 | ECOLOGICAL SYSTEMS INC | PO BOX 415000 | | NASHVILLE | TN | 37241-0766 | | WASTE\SCRAP AGREEMENT | 11/1/2004 |
| 2.7318 | ECOLOGICAL SYSTEMS INC | PO BOX 415000 | | NASHVILLE | TN | 37241-0766 | | WASTE\SCRAP AGREEMENT | 6/11/2007 |
| 2.7319 | ECOMPUTER INC | 655 W GRAND AVENUE STE 170 | | ELMHURST | IL | 60126 | | SERVICE AGREEMENT | 6/30/2015 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7320 | ECO-SMART POWER, INC | 15918 ESCHER RD | | CYPRESS | TX | 77433-4205 | | DEALER AGREEMENT | |
| 2.7321 | ECO-SMART POWER, INC | 15918 ESCHER RD | | CYPRESS | TX | 77433-4205 | | DEALER AGREEMENT | |
| 2.7322 | ED & ED BUSINESS TECHNOLOGY INC | 4919 STATE ROUTE 233 | | WESTMORELAND | NY | 13490-1309 | | SERVICE AGREEMENT | 2/1/2025 |
| 2.7323 | ED AMERN | 23 OWL HILL TRAIL | | TRUMBULL | CT | 06611 | | RELEASE | |
| 2.7324 | ED FELL | 215 EAST WATER STREET | | WATERTOWN | WI | 53094 | | BILL OF SALE | 5/27/2010 |
| 2.7325 | ED FELL | 215 EAST WATER STREET | | WATERTOWN | WI | 53094 | | BILL OF SALE | 3/26/2010 |
| 2.7326 | ED GREEN ELECTRIC, INC. | 406 W. SECOND ST. | PO BOX 26 | LOGAN | OH | 43138 | | DEALER AGREEMENT | |
| 2.7327 | ED MILLER ELECTRIC | 7003 BLUECHURCH RD | | COOPERSBURG | PA | 18036 | | DEALER AGREEMENT | |
| 2.7328 | ED NASO & ASSOCIATES LLC | 3 CHURCHILL RD | | CRESSKILL | NJ | 07626 | | DEALER AGREEMENT | |
| 2.7329 | ED NASO & ASSOCIATES LLC | 3 CHURCHILL RD | | CRESSKILL | NJ | 07626 | | DEALER AGREEMENT | |
| 2.7330 | EDCO | 100 THOMAS JOHNSON DRIVE | | FREDERICK | MD | 21702-4600 | | TERMS AND CONDITIONS | |
| 2.7331 | EDDLEMAN OUTDOOR PWR EQUIP INC | 1409 N MAIN ST | | CHINA GROVE | NC | 28023-8445 | | DEALER AGREEMENT | |
| 2.7332 | EDDLEMAN OUTDOOR PWR EQUIP INC | 1409 N MAIN ST | | CHINA GROVE | NC | 28023-8445 | | DEALER AGREEMENT | |
| 2.7333 | EDGE MECHANICAL INC | 2429 BOWLAND PARKWAY STE 115 | | VIRGINIA BEACH | VA | 23454 | | DEALER AGREEMENT | |
| 2.7334 | EDGECOMBE ELECTRIC SERVICE INC | 501 W WILSON ST | | TARBORO | NC | 27886-4238 | | DEALER AGREEMENT | |
| 2.7335 | EDGENET, INC. | DEPT AT 952239 | | ATLANTA | GA | 31192-2239 | | SERVICE AGREEMENT | 6/14/2010 |
| 2.7336 | EDGETEC ELECTRIC | 760 ORBE CT | | GLADWIN | MI | 48624-8323 | | DEALER AGREEMENT | |
| 2.7337 | EDGHILL MOTORS | 125 N 17TH ST | | ORD | NE | 68862-1416 | | DEALER AGREEMENT | |
| 2.7338 | EDGHILL MOTORS | 125 N 17TH ST | | ORD | NE | 68862-1416 | | DEALER AGREEMENT | |
| 2.7339 | EDING TRACTOR SALES INC | 4516 135TH AVE | | HAMILTON | MI | 49419-8803 | | DEALER AGREEMENT | |
| 2.7340 | EDISON ELECTRIC CO INC | PO BOX 334 | | NORTH HAVEN | CT | 06473 | | DEALER AGREEMENT | |
| 2.7341 | EDISON SAW SHOP | 280 HIAWATHA TRL | | SPRINGBORO | OH | 45066-3010 | | DEALER AGREEMENT | |
| 2.7342 | EDK ELECTRIC & POWER | 12246 EAST 60TH ST | | TULSA | OK | 74146 | | DEALER AGREEMENT | |
| 2.7343 | EDMUNDS MANUFACTURING CO | FARMINGTON INDUSTRIAL PARK / 45 SPRING LANE | | FARMINGTON | CT | 06032 | | EQUIPMENT AGREEMENT | 6/30/2013 |
| 2.7344 | ED'S ELECTRIC INC | 5203 S RANGE LINE RD | | JOPLIN | MO | 64804-5612 | | DEALER AGREEMENT | |
| 2.7345 | ED'S ELECTRIC INC | 5203 S RANGE LINE RD | | JOPLIN | MO | 64804-5612 | | DEALER AGREEMENT | |
| 2.7346 | ED'S LAWNMOWER SHANTY | 6849 WEYMOUTH RD | | MAYS LANDING | NJ | 08330-1339 | | DEALER AGREEMENT | |
| 2.7347 | ED'S POWER EQUIPMENT INC | 1483 THOMASTON AVE | | WATERBURY | CT | 06704-1746 | | DEALER AGREEMENT | |
| 2.7348 | ED'S SERVICE | 316 S STATE HIGHWAY 13 | | STETSONVILLE | WI | 54480-9742 | | DEALER AGREEMENT | |
| 2.7349 | EDUCARDO PASTOREL | KM 22 EAST SERVICE ROAD | | CUPANG, MUNTINLUPA CITY | PH | 1771 | PH | SETTLEMENT AGREEMENT | 3/26/2015 |
| 2.7350 | EDWARD ANGELES | KM 22 EAST SERVICE ROAD | | CUPANG, MUNTINLUPA CITY | PH | 1771 | PH | SETTLEMENT AGREEMENT | 3/26/2015 |
| 2.7351 | EDWARD ARMSTRONG CONT&LAND SCAP | 1 VERONICA DR.-71 SMITH ROAD | | BEDFORD | NH | 03110 | | DEALER AGREEMENT | |
| 2.7352 | EDWARD JOY ELECTRIC, LLC | 905 CANAL ST | | SYRACUSE | NY | 13210-1203 | | DISTRIBUTION AGREEMENT | 6/30/2018 |
| 2.7353 | EDWARD MCCAULEY | KM 22 EAST SERVICE ROAD | | CUPANG, MUNTINLUPA CITY | PH | 1771 | PH | SETTLEMENT AGREEMENT | 3/26/2015 |
| 2.7354 | EDWARDS ELECTRIC CO. | 140 VALLEY ACRES CIR | | HOT SPRINGS | AR | 71913-8308 | | DEALER AGREEMENT | |
| 2.7355 | EDWARDS OUTDOOR POWER | 109 E GEORGE ST | | HEMINGWAY | SC | 29554-6545 | | DEALER AGREEMENT | |
| 2.7356 | EDWARDS SMALL EQUIPMENT SALES & SER | 10200 S CRATER ROAD | | PETERSBURG | VA | 23805 | | DEALER AGREEMENT | |
| 2.7357 | EDWIN C SELF | 12301 WEST WIRTH STREET | | WAUWATOSA | WI | 53222 | | CONSULTING AGREEMENT | 3/9/2015 |
| 2.7358 | EE&A LLC | 6407 N URBANA-LISBON ROAD | | MECHANICSBURG | OH | 43044-9602 | | DEALER AGREEMENT | 3/23/2020 |
| 2.7359 | EFFECTIVE DATA INC | 1515 E WOODFIELD RD  SUITE 770 | | SCHAUMBURG | IL | 60173 | | STATEMENT OF WORK | 9/30/2009 |
| 2.7360 | EFFECTIVE DATA INC | 1515 E WOODFIELD RD  SUITE 770 | | SCHAUMBURG | IL | 60173 | | WORK ORDER | 6/30/2009 |
| 2.7361 | EFFECTIVE DATA INC | 1515 E WOODFIELD RD  SUITE 770 | | SCHAUMBURG | IL | 60173 | | WORK ORDER | 10/9/2011 |
| 2.7362 | EFFICIENT ELECTRIC CORP. | 4800 GROVES ROAD | | COLUMBUS | OH | 43232 | | DEALER AGREEMENT | |
| 2.7363 | EFFINGER EQUIPMENT | 800 N MAIN ST | | VIROQUA | WI | 54665-1123 | | DEALER AGREEMENT | |
| 2.7364 | EFFINGER EQUIPMENT | 800 N MAIN ST | | VIROQUA | WI | 54665-1123 | | DEALER AGREEMENT | |
| 2.7365 | EFLAND FARM AND GARDEN LLC | PO BOX 236 | | EFLAND | NC | 27243 | | DEALER AGREEMENT | |
| 2.7366 | E-FLOW ELECTRIC INC | PO BOX 1068 | | HELOTES | TX | 78023 | | DEALER AGREEMENT | |
| 2.7367 | EFS ELECTRICAL SERVICES | 610 NEW BRITAIN AVE | | NEWINGTON | CT | 06111 | | DEALER AGREEMENT | |
| 2.7368 | EGAN COMPANY | 7625 BOONE AVE N | | BROOKLYN PARK | MN | 55428-1011 | | DEALER AGREEMENT | |
| 2.7369 | EGELHOFF LAWN MOWER SERVICE INC | 102 E FREISTADT RD | | THIENSVILLE | WI | 53092-1612 | | DEALER AGREEMENT | |
| 2.7370 | EGELHOFF LAWN MOWER SERVICE INC | 102 E FREISTADT RD | | THIENSVILLE | WI | 53092-1612 | | DEALER AGREEMENT | |
| 2.7371 | EGELHOFF LAWN MOWER SERVICE INC | 102 E FREISTADT RD | | THIENSVILLE | WI | 53092-1612 | | DEALER AGREEMENT | |
| 2.7372 | EGENCIA LLC | 505 UNION AVENUE SUITE 120 | | OLYMPIA | WA | 98501 | | SERVICE AGREEMENT | 12/20/2019 |
| 2.7373 | EGENCIA LLC | PO BOX 847677 | | DALLAS | TX | 75284-7677 | | SERVICE AGREEMENT | 3/20/2019 |
| 2.7374 | EGENCIA LLC | PO BOX 847677 | | DALLAS | TX | 75284-7677 | | SERVICE AGREEMENT | 3/20/2019 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7375 | EGL (MIAMI OFFICE) | 5601 NW 72ND AVE | | MIAMI | | 33166 | | WAREHOUSE SERVICES AGREEMENT | 4/11/2006 |
| 2.7376 | EGL (SHANGHAI OFFICE) | 19/F JIANG NAN SHIPYARD BLDG | | SHANGHAI | | | CN | WAREHOUSE SERVICES AGREEMENT | 4/11/2006 |
| 2.7377 | EH HAINES ELECTRIC CORP. | PO BOX 929 | | LONG BEACH | NY | 11561 | | DEALER AGREEMENT | |
| 2.7378 | EHELP CORP | 10590 W. OCEAN AIR DRIVE | | SAN DIEGO | CA | 92130 | | LICENSE AGREEMENT | 6/25/2004 |
| 2.7379 | EHELP CORP | 10590 W. OCEAN AIR DRIVE | | SAN DIEGO | CA | 92130 | | LICENSE AGREEMENT | 8/21/2003 |
| 2.7380 | EHINGER ELECTRIC | PO BOX 6036 | | ATASCADERO | CA | 93422-4359 | | DEALER AGREEMENT | |
| 2.7381 | EICHER'S REPAIR CENTER INC | 3642 COUNTY ROAD 19 | | ARCHBOLD | OH | 43502-9761 | | DEALER AGREEMENT | |
| 2.7382 | EICHER'S REPAIR CENTER INC | 3642 COUNTY ROAD 19 | | ARCHBOLD | OH | 43502-9761 | | DEALER AGREEMENT | |
| 2.7383 | EICHNERS SALES AND SERVICE | 1210 OGALLALA BEACH RD | | OGALLALA | NE | 69153 | | DEALER AGREEMENT | |
| 2.7384 | EINHELL GERMANY AG | WIESENWEG 22 | | LANDAU AN DER ISAR | 09 | 94405 | DE | TERMS AND CONDITIONS | |
| 2.7385 | EIP SHERRILL OWNER LLC | 145 ROSEMARY ST | | NEEDHAM HEIGHTS | MA | 02494-3238 | | REAL PROPERTY LEASE | 2/28/2021 |
| 2.7386 | EISENHOWER CENTER INC | 4425 W. WOOLWORTH AVENUE | | MILWAUKEE | WI | 53218 | | DONATION AGREEMENT | 10/3/2011 |
| 2.7387 | EISENHOWER CENTER INC | 4425 W. WOOLWORTH AVENUE | | MILWAUKEE | WI | 53218 | | DONATION AGREEMENT | 9/23/2008 |
| 2.7388 | EISENHOWER CENTER INC | 4425 W. WOOLWORTH AVENUE | | MILWAUKEE | WI | 53218 | | DONATION AGREEMENT | 9/18/2012 |
| 2.7389 | EISENHOWER CENTER INC | 4425 W. WOOLWORTH AVENUE | | MILWAUKEE | WI | 53218 | | DONATION AGREEMENT | 9/10/2009 |
| 2.7390 | EISENHOWER CENTER INC | 4425 W. WOOLWORTH AVENUE | | MILWAUKEE | WI | 53218 | | DONATION AGREEMENT | 10/1/2010 |
| 2.7391 | EISTERTZ ELECTRIC INC | 21 HUCKLEBERRY LN | | ALBANY | NY | 12205-5017 | | DEALER AGREEMENT | |
| 2.7392 | EJI LLC | 752 NORTH BROAD STREET | | MOORESVILLE | NC | 28119 | | DEALER AGREEMENT | 11/18/2020 |
| 2.7393 | EKLUND FAMILY FARM MACHINERY INC | 27696 STATE HIGHWAY 23 | | STAMFORD | NY | 12167 | | DEALER AGREEMENT | |
| 2.7394 | EKLUND FAMILY FARM MACHINERY INC | 27696 STATE HIGHWAY 23 | | STAMFORD | NY | 12167 | | DEALER AGREEMENT | |
| 2.7395 | EL MARIACHI LOCO INC | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.7396 | EL MEL INC. | 6185 N HIGHWAY 67 | | FLORISSANT | MO | 63034-2731 | | DEALER AGREEMENT | |
| 2.7397 | EL PASO OUTDOOR CENTER | PO BOX 62 | | EL PASO | IL | 61738-0062 | | DEALER AGREEMENT | |
| 2.7398 | EL PASO OUTDOOR CENTER INC | PO BOX 62 | | EL PASO | IL | 61738 | | DEALER AGREEMENT | |
| 2.7399 | ELBERTA HARDWARE INC | PO BOX 551 | | ELBERTA | AL | 36530 | | DEALER AGREEMENT | |
| 2.7400 | ELBOURN ELECTRICAL SERVICES INC | PO BOX 1314 | | WHITE STONE | VA | 22578 | | DEALER AGREEMENT | |
| 2.7401 | ELBROOK LITTLE LEAGUE | PO BOX 255 | | ELM GROVE | WI | 53122 | | DONATION AGREEMENT | 3/28/2014 |
| 2.7402 | ELCON ELECTRIC, INC | 668 S MILITARY TRL | | DEERFIELD BEACH | FL | 33442-3023 | | DEALER AGREEMENT | |
| 2.7403 | ELDER RESEARCH, INC. | 300 W MAIN ST STE 301 | | CHARLOTTESVILLE | VA | 22903-5575 | | CONSULTING AGREEMENT | 1/1/2019 |
| 2.7404 | ELDERSBURG SALES SERVICE & REPAIR | 2025 LIBERTY RD | | ELDERSBURG | MD | 21784-6625 | | DEALER AGREEMENT | |
| 2.7405 | ELDERSBURG SALES SERVICE & REPAIR | 2025 LIBERTY RD | | ELDERSBURG | MD | 21784-6625 | | DEALER AGREEMENT | |
| 2.7406 | ELDON'S LAWNMOWER SHOP | 1166 N DYE ST | | VIRDEN | IL | 62690-1111 | | DEALER AGREEMENT | |
| 2.7407 | ELDORADO | 37 GARDEN CITY | | MONTREAL | QC | H9X 4C3 | CA | SALES REPRESENTATIVE AGREEMENT | 2/2/2007 |
| 2.7408 | ELECTRIC & MORE LLC | 6829 SOUTH 600 WEST | | CHALMERS | IN | 47929-8033 | | DEALER AGREEMENT | 12/26/2020 |
| 2.7409 | ELECTRIC AND BEYOND | 315 PEARSALL AVE | | CEDARHURST | NY | 11516-1815 | | DEALER AGREEMENT | |
| 2.7410 | ELECTRIC BY MILLER, INC. | PO BOX 451088 | | GROVE | OK | 74345 | | DEALER AGREEMENT | |
| 2.7411 | ELECTRIC COMPANY | 213 LEXINGTON DR | | WOODSTOCK | GA | 30188-2915 | | DEALER AGREEMENT | |
| 2.7412 | ELECTRIC FIXX INC | 138 E 51ST ST | | BROOKLYN | NY | 11203 | | DEALER AGREEMENT | |
| 2.7413 | ELECTRIC MOTOR REPAIR & SALES | 1707 HOLBROOK ST | | GREENSBORO | NC | 27403 | | DEALER AGREEMENT | |
| 2.7414 | ELECTRIC MOTOR SALES & SERVICE INC. | 232 ALABAMA ST | PO BOX 2225 | COLUMBUS | MS | 39702-5204 | | DEALER AGREEMENT | |
| 2.7415 | ELECTRIC PRO OF MISSISSIPPI, INC | 3607 I 55 S | | JACKSON | MS | 39212 | | DEALER AGREEMENT | |
| 2.7416 | ELECTRIC SERVICE OF MAUI LLC | 395 DAIRY ROAD SUITE M | | PUKALANI | HI | 96732-2480 | | DEALER AGREEMENT | 3/12/2021 |
| 2.7417 | ELECTRIC SMITH, INC | 2609 WEST 3275 NORTH | | CEDAR CITY | UT | 84721 | | DEALER AGREEMENT | |
| 2.7418 | ELECTRIC SOLUTIONS CONTRACTING LLC | 17 WINDHAM RD | | HAMPTON | CT | 06247 | | DEALER AGREEMENT | |
| 2.7419 | ELECTRIC WORKS INC | 175 MAIN ST | | ROCKFALL | CT | 06481-2004 | | DEALER AGREEMENT | |
| 2.7420 | ELECTRICAL AND ENVIRONMENTAL SYSTEM | 1000 73RD ST SUITE 22 | | DES MOINES | IA | 50324 | | DEALER AGREEMENT | |
| 2.7421 | ELECTRICAL AND LIFT SERVICES OF EAST TX | PO BOX 944 | | BIG SANDY | TX | 70726 | | DEALER AGREEMENT | 3/31/2020 |
| 2.7422 | ELECTRICAL CONCEPTS INC | 1 JILL COURT BUILDING 16, SUITE 9 | | HILLSBOROUGH | NJ | 08844 | | DEALER AGREEMENT | |
| 2.7423 | ELECTRICAL CONNECTIONS | 1209 SE DIXIE CUTOFF RD | | STUART | FL | 34994 | | DEALER AGREEMENT | |
| 2.7424 | ELECTRICAL CONSTRUCTION SERVICE | 434 ALDEN ST | | FALL RIVER | MA | 02723-1811 | | DEALER AGREEMENT | |
| 2.7425 | ELECTRICAL CONTRACTING SOLUTIONS IN | 207 CEDAR LANE | | GREENVILLE | SC | 29611 | | DEALER AGREEMENT | |
| 2.7426 | ELECTRICAL INNOVATIONS OF TEXAS | PO BOX 354 | | DEER PARK | TX | 77536 | | DEALER AGREEMENT | |
| 2.7427 | ELECTRICAL INNOVATIONS OF TEXAS | PO BOX 354 | | DEER PARK | TX | 77536 | | DEALER AGREEMENT | |
| 2.7428 | ELECTRICAL INNOVATORS, INC. | 939 JANE STREET | | NEW IBERIA | | 70563-3521 | | DEALER AGREEMENT | 8/31/2020 |
| 2.7429 | ELECTRICAL MAINTENANCE SERVICE | 12019 ARTHUR CLOUATRE RD | | SAINT AMANT | LA | 70774-3701 | | DEALER AGREEMENT | |
| 2.7430 | ELECTRICAL MAINTENANCE SERVICE | 12019 ARTHUR CLOUATRE RD | | SAINT AMANT | LA | 70774-3701 | | DEALER AGREEMENT | |
| 2.7431 | ELECTRICAL MARKETING SOLUTIONS | 902 FRIENDLY RD | | DUNN | NC | 28334-3025 | | SALES REPRESENTATIVE AGREEMENT | 6/22/2018 |
| 2.7432 | ELECTRICAL ODD JOBBERS | 10334 N HARVARD | | SPERRY | OK | 74073 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7433 | ELECTRICAL POWERPROS LLC | 21827 R AND R ROAD | | GRETNA | NE | 68028-5003 | | DEALER AGREEMENT | 6/7/2021 |
| 2.7434 | ELECTRICAL SERVICE & SUPPLIES INC | 101 HOWARD LN | | OCONTO | WI | 54153-1974 | | DEALER AGREEMENT | |
| 2.7435 | ELECTRICAL SERVICE PROVIDERS, INC. | PO BOX 25 | | ALAMANCE | NC | 27201-0025 | | DEALER AGREEMENT | |
| 2.7436 | ELECTRICAL SERVICES & SOLUTIONS INC | PO BOX 543 | | NASHVILLE | NC | 27856 | | DEALER AGREEMENT | |
| 2.7437 | ELECTRICAL SERVICES GROUP, LLC | 37 TOWNSEND AVENUE | | NEW HAVEN | CT | 06512 | | DEALER AGREEMENT | |
| 2.7438 | ELECTRICAL SERVICES UNLIMITED, LLC | 12103 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1601 | | DEALER AGREEMENT | |
| 2.7439 | ELECTRICAL SOLUTIONS | 902 FRIENDLY RD | | DUNN | NC | 28334-3025 | | DEALER AGREEMENT | |
| 2.7440 | ELECTRICAL SOLUTIONS OF MAINE INC | 11 CEDAR ST UNIT A | | ROCKLAND | ME | 04841-3104 | | DEALER AGREEMENT | |
| 2.7441 | ELECTRICAL UNLIMITED SERVICE INC | 419 RANCHERO DRIVE | | SEBRING | FL | 33876-6639 | | DEALER AGREEMENT | 7/9/2020 |
| 2.7442 | ELECTRICOOL LLC | 4990 QUINCY ST NW | | CANTON | OH | 44708-3474 | | DEALER AGREEMENT | 7/19/2019 |
| 2.7443 | ELECTRO POD | 2800 FRANKLIN ST | | SALEM | VA | 24153-6635 | | DEALER AGREEMENT | |
| 2.7444 | ELECTROLUX HOME PRODUCTS | PO BOX 2206 | | ORANGEBURG | SC | 29116 | | BAILMENT AGREEMENT | |
| 2.7445 | ELECTROLUX HOME PRODUCTS | PO BOX 1687 | | ORANGEBURG | SC | 29116-1687 | | LICENSE AGREEMENT | |
| 2.7446 | ELECTRO-MECHANICAL SERVICES | 1375 CLEARLAKE ROAD | | COCOA | FL | 32922 | | DEALER AGREEMENT | |
| 2.7447 | ELECTRONICS FOR IMAGING INC-EFI | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | | LICENSE AGREEMENT | 3/31/2006 |
| 2.7448 | ELECTRONICS SERVICE CO OF HAMLET | PO BOX 1104 | | HAMLET | NC | 28345 | | DEALER AGREEMENT | |
| 2.7449 | ELEVATION ELECTRICAL SERVICE | 5520 BEACH DR. SW | | SHALLOTTE | NC | 28470-5242 | | DEALER AGREEMENT | 6/28/2021 |
| 2.7450 | ELF INDUSTRIES | PO BOX 4 | | HELOTES | TX | 78023 | | DEALER AGREEMENT | |
| 2.7451 | ELFRINKS INC | 446 5TH ST | | WOODLAND | CA | 95695-4104 | | DEALER AGREEMENT | |
| 2.7452 | ELGIN DIE MOLD | 14N002 PRAIRIE ST | | PINGREE GROVE | IL | 60140-6314 | | BAILMENT AGREEMENT | |
| 2.7453 | ELGIN DIE MOLD | 14N002 PRAIRIE ST | | PINGREE GROVE | IL | 60140-6314 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7454 | ELGIN DIE MOLD | 14N002 PRAIRIE ST | | PINGREE GROVE | IL | 60140-6314 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7455 | ELGIN DIE MOLD | 14N002 PRAIRIE ST | | PINGREE GROVE | IL | 60140-6314 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7456 | ELGIN DIE MOLD | 14N002 PRAIRIE ST | | PINGREE GROVE | IL | 60140-6314 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7457 | ELITE CONSTRUCTION & ASSOC. LTD | 200 WOODMERE BLVD | | WOODMERE | NY | 11598-2020 | | DEALER AGREEMENT | |
| 2.7458 | ELITE ELECTRIC & AIR INC | 1691 SW MACEDO BLVD | | PORT SAINT LUCIE | FL | 34984 | | DEALER AGREEMENT | |
| 2.7459 | ELITE ELECTRICAL CONSTRUCTION, INC. | 9017 HICKORY HILL AVE | | LANHAM | MD | 20706 | | DEALER AGREEMENT | |
| 2.7460 | ELITE ELECTRICAL SYSTEMS AND COMMUNICATI | 3840 LUNEMAN RD | | PLACERVILLE | | 95667-8764 | | DEALER AGREEMENT | 3/23/2021 |
| 2.7461 | ELITE ENERGY SYSTEMS INC | 2175 JASON INDUSTRIAL PKWY | | WINSTON | GA | 30187-2161 | | DEALER AGREEMENT | |
| 2.7462 | ELITE ENGINE | 221 S CHICAGO STREET | | GENESEO | IL | 61254 | | DEALER AGREEMENT | |
| 2.7463 | ELITE GENERATORS | 1546 BOALCH AVE NE, SUITE 70 | | NORTH BEND | WA | 98045 | | DEALER AGREEMENT | |
| 2.7464 | ELITE POWER & ENERGY CORPORATION | 11420 PLEASANT VALE ROAD | | DELAPLANE | VA | 20144-1851 | | DEALER AGREEMENT | 1/6/2021 |
| 2.7465 | ELITE POWER & ENERGY CORPORATION | PO BOX 275 | | ALDIE | VA | 20105 | | DEALER AGREEMENT | |
| 2.7466 | ELITE RENTAL AND OUTDOORS | 2410 S 8TH ST | | ROGERS | AR | 72758-1009 | | DEALER AGREEMENT | |
| 2.7467 | ELITE RENTAL AND OUTDOORS | 2410 S 8TH ST | | ROGERS | AR | 72758-1009 | | DEALER AGREEMENT | |
| 2.7468 | ELITE UNDERWRITING SERVICES INC | 191 SHEREE BLVD STE 201 | | EXTON | PA | 19341 | | SERVICE AGREEMENT | 12/31/2013 |
| 2.7469 | ELITE WIREWORKS CORPORATION | 1239 HUMBRACHT CIRCLE | | BARTLETT | IL | 60103 | | BAILMENT AGREEMENT | |
| 2.7470 | ELIZABETHTOWN WINLECTRIC CO | 438 S MULBERRY ST | | ELIZABETHTOWN | | 42701-3086 | | STANDBY DISTRIBUTOR AGREEMENT | 12/9/2020 |
| 2.7471 | ELK ELECTRIC INC | 4707 WEIDEMAR LN | | AUSTIN | TX | 78745-2448 | | DEALER AGREEMENT | |
| 2.7472 | ELK GROVE POWER EQUIPMENT | 10288 IRON ROCK WAY | | ELK GROVE | CA | 95624-1355 | | DEALER AGREEMENT | |
| 2.7473 | ELK GROVE POWER EQUIPMENT | 10288 IRON ROCK WAY | | ELK GROVE | CA | 95624-1355 | | DEALER AGREEMENT | |
| 2.7474 | ELK TRACTORS & EQUIPMENT INC | 4349 HWY 71 WEST | | LA GRANGE | TX | 78945 | | DEALER AGREEMENT | |
| 2.7475 | ELKHART LAKES ROAD AMERICA INC | N7390 STATE HWY 67 | | PLYMOUTH | WI | 53073 | | EVENT CONTRACT | 8/27/2016 |
| 2.7476 | ELKHART LAKES ROAD AMERICA INC | N7390 STATE HWY 67 | | PLYMOUTH | WI | 53073 | | SPONSORSHIP AGREEMENT | 12/31/2010 |
| 2.7477 | ELKHART LAKES ROAD AMERICA INC | N7390 STATE HWY 67 | | PLYMOUTH | WI | 53073 | | SPONSORSHIP AGREEMENT | 12/31/2011 |
| 2.7478 | ELKHART LAKES ROAD AMERICA INC | N7390 STATE HWY 67 | | PLYMOUTH | WI | 53073 | | SPONSORSHIP AGREEMENT | 12/31/2014 |
| 2.7479 | ELKHART LAKES ROAD AMERICA INC | N7390 STATE HWY 67 | | PLYMOUTH | WI | 53073 | | SPONSORSHIP AGREEMENT | 12/31/2019 |
| 2.7480 | ELLETTSVILLE TRUE VALUE | 4610 W RICHLAND PLAZA DR | | BLOOMINGTON | IN | 47404-9775 | | DEALER AGREEMENT | |
| 2.7481 | ELLIOTT ELECTRIC | 205 WEBSTER ST | | SOUTH BOSTON | VA | 24592 | | DEALER AGREEMENT | |
| 2.7482 | ELLIS ELECTRIC INC. | PO BOX 2232 | | CHESTERTON | IN | 46304 | | DEALER AGREEMENT | |
| 2.7483 | ELLIS POWER SYSTEMS LLC | 151 STATE ST | | MACON | GA | 31206 | | DEALER AGREEMENT | |
| 2.7484 | ELLISON TECHNOLOGIES INC | 9828 ARLEE AVENUE | | SANTA FE SPRINGS | CA | 90670 | | SERVICE AGREEMENT | 7/15/2011 |
| 2.7485 | ELLISVILLE AUTO SUPPLY | 704 HILL STREET | | ELLISVILLE | MS | 39437 | | DEALER AGREEMENT | |
| 2.7486 | ELLSWORTH CHAINSAW INC | 282 BAR HARBOR RD | | TRENTON | ME | 04605-5804 | | DEALER AGREEMENT | |
| 2.7487 | ELMBROOK LITTLE LEAGUE | PO BOX 255 | | ELM GROVE | WI | 53122 | | DONATION AGREEMENT | 5/8/2012 |
| 2.7488 | ELMBROOK LITTLE LEAGUE | PO BOX 255 | | ELM GROVE | WI | 53122 | | DONATION AGREEMENT | 5/3/2013 |
| 2.7489 | ELMBROOK LITTLE LEAGUE | PO BOX 255 | | ELM GROVE | WI | 53122 | | DONATION AGREEMENT | 5/14/2014 |
| 2.7490 | ELMBROOK LITTLE LEAGUE | PO BOX 255 | | ELM GROVE | WI | 53122 | | DONATION AGREEMENT | 3/13/2015 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7491 | ELMBROOK LITTLE LEAGUE | PO BOX 255 | | ELM GROVE | WI | 53122 | | DONATION AGREEMENT | 3/29/2016 |
| 2.7492 | ELMORE ELECTRIC INC | 205 NORTH ST - DOVER | | PRINCETON | IL | 61356-8429 | | DEALER AGREEMENT | |
| 2.7493 | ELOFIC INDUSTRIES LIMITED | 3201 S 20TH ST | | MILWAUKEE | WI | 53215-4441 | | TERM AGREEMENT | 6/30/2022 |
| 2.7494 | ELOFIC USA LLC | 3201 S 20TH ST | | MILWAUKEE | WI | 53215-4441 | | BAILMENT AGREEMENT | |
| 2.7495 | ELOFIC USA LLC | 3201 S 20TH ST | | MILWAUKEE | WI | 53215-4441 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7496 | ELOFIC USA LLC | 3201 S 20TH ST | | MILWAUKEE | WI | 53215-4441 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7497 | ELOFIC USA LLC | 3201 S 20TH ST | | MILWAUKEE | WI | 53215-4441 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7498 | ELOFIC USA LLC | 3201 S 20TH ST | | MILWAUKEE | WI | 53215-4441 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7499 | ELOFIC USA LLC | 3201 S 20TH ST | | MILWAUKEE | WI | 53215-4441 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7500 | EM ELECTRICAL CONTRACTORS, LLC | 80 MERRIAM AVE | | NEWTON | NJ | 07860 | | DEALER AGREEMENT | |
| 2.7501 | EM ELECTRICAL CONTRACTORS, LLC | 80 MERRIAM AVE | | NEWTON | NJ | 07860 | | DEALER AGREEMENT | |
| 2.7502 | EM24 | 999 E TOUHY AVE, SUITE 500 | | DES PLAINES | IL | 60018 | | SERVICE AGREEMENT | |
| 2.7503 | EMAK SPA | VIA FERMI 4 | | BAGNOLO IN PIANO, REGGIO EMILI | RE | 42011 | IT | AUTHORIZATION | |
| 2.7504 | EMAK SPA | VIA FERMI 4 | | BAGNOLO IN PIANO, REGGIO EMILI | RE | 42011 | IT | AUTHORIZATION | |
| 2.7505 | EMAK SPA | VIA FERMI 4 | | BAGNOLO IN PIANO, REGGIO EMILI | RE | 42011 | IT | CONSIGNMENT AGREEMENT | |
| 2.7506 | EMBANKSCAPE EQUIPMENT LLC | 2146 E DEERFIELD AVE | | SUAMICO | WI | 54173-7945 | | TERMS AND CONDITIONS | |
| 2.7507 | EMBASSY POWERED METALS INC | 513 E 2ND ST | | EMPORIUM | PA | 15834-1505 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7508 | EMC, INC. | W 7748 CTY HWY V | | LAKE MILLS | WI | 53551 | | ACCESS AGREEMENT | 9/1/2010 |
| 2.7509 | EMCO TECHNOLOGY, INC | 6021 WARD LN | | LEVITTOWN | PA | 19057-4305 | | DEALER AGREEMENT | |
| 2.7510 | EMCOR HYRE ELECTRIC CO OF IN | 2655 GARFIELD AVE | | HIGHLAND | IN | 46322 | | DEALER AGREEMENT | |
| 2.7511 | EMERALD POWER EQUIPMENT | 600 HIGHWAY 99 N | | EUGENE | OR | 97402-2307 | | DEALER AGREEMENT | |
| 2.7512 | EMERGENCY ELECTRIC | 8280 CARNEAL LANE | | MECHANICSVILLE | VA | 23111-1811 | | DEALER AGREEMENT | 7/6/2020 |
| 2.7513 | EMERGENCY ELECTRICAL POWER SYSTEMS | 9736 S VIRGINIA ST STE A | | RENO | NV | 89511 | | DEALER AGREEMENT | |
| 2.7514 | EMERGENCY GENERATOR SYSTEMS | 383 BROWNHOME RD | | NEW CASTLE | PA | 16101-9533 | | DEALER AGREEMENT | |
| 2.7515 | EMERGENCY POWER GENERATORS OF NE | 10 JEAN AVE, UNIT 8 | | CHELMSFORD | MA | 01824 | | DEALER AGREEMENT | |
| 2.7516 | EMERGENCY POWER LLC | 6001 ARGYLE FOREST BLVD | | JACKSONVILLE | FL | 32244-6664 | | DEALER AGREEMENT | 5/24/2019 |
| 2.7517 | EMERGENCY POWER LLC | 6001 ARGYLE FOREST BLVD | | JACKSONVILLE | FL | 32244-6664 | | DEALER AGREEMENT | |
| 2.7518 | EMERGENCY POWER SOLUTIONS INC | 1513 N CHESTER ST | | GASTONIA | NC | 28052-1846 | | DEALER AGREEMENT | 3/20/2020 |
| 2.7519 | EMERGENCY POWER SOLUTIONS INC | 1513 N CHESTER ST | | GASTONIA | NC | 28052-1846 | | DEALER AGREEMENT | |
| 2.7520 | EMERGENCY POWER SYSTEMS | 3307 FERRY BOAT LN | | GRANBURY | TX | 76049 | | DEALER AGREEMENT | |
| 2.7521 | EMERGENCY SERVICE ENTERPRISES INC | 9207 BROAD MEADWOS ROAD | | GLEN ALLEN | VA | 23060 | | DEALER AGREEMENT | |
| 2.7522 | EMERGENCY STANDBY POWER, LLC | 17 DUVAL ST | | FORT WALTON BEACH | FL | 32547-2478 | | DEALER AGREEMENT | |
| 2.7523 | EMERGENCY TWENTY FOUR, INC. | 999 E TOUHY AVE, SUITE 500 | | DES PLAINES | IL | 60018-2749 | | SERVICE AGREEMENT | |
| 2.7524 | EMERICH SALES & SERVICE | 187 VALENTINE RD | | CHARLTON | NY | 12019-2706 | | DEALER AGREEMENT | |
| 2.7525 | EMERICH SALES & SERVICE | 187 VALENTINE RD | | CHARLTON | NY | 12019-2706 | | DEALER AGREEMENT | |
| 2.7526 | EMERICH SALES & SERVICE | 187 VALENTINE RD | | CHARLTON | NY | 12019-2706 | | DEALER AGREEMENT | |
| 2.7527 | EMERY HARDWARE AND RENTAL | 110 PEEK ROAD | | BRUNSWICK | GA | 31525-4830 | | DEALER AGREEMENT | |
| 2.7528 | EMIR SANAYI URUNLERI ITH IHR VE TIC | GUZELBURC MAH M AKIF CAD NO 25 | | ANTAKYA HATAY | 01 | 31060 | TR | TERMS AND CONDITIONS | |
| 2.7529 | EMIR SANAYI URUNLERI ITH IHR VE TIC | GUZELBURC MAH M AKIF CAD NO 25 | | ANTAKYA HATAY | 01 | 31060 | TR | TERMS AND CONDITIONS | |
| 2.7530 | EMMETT SAWS, MOWERS & RENTALS | 306 N. WASHINGTON AVENUE | | EMMETT | ID | 83617 | | DEALER AGREEMENT | |
| 2.7531 | EMMETT-SCHARF ELECTRIC CO. | 1005 E. LAFAYETTE STREET | | BLOOMINGTON | IL | 61701 | | DEALER AGREEMENT | |
| 2.7532 | EMMONS LAWN MOWER REPAIR | W9463 HWY 8 | | LADYSMITH | WI | 54848 | | DEALER AGREEMENT | |
| 2.7533 | EMMONS LAWN MOWER REPAIR | W9463 HWY 8 | | LADYSMITH | WI | 54848 | | DEALER AGREEMENT | |
| 2.7534 | EMMONS LAWN MOWER REPAIR | W9463 HWY 8 | | LADYSMITH | WI | 54848 | | DEALER AGREEMENT | |
| 2.7535 | EMOTION GENERATOR SYSTEMS | PO BOX 150196 | | GRAND RAPIDS | MI | 49515 | | DEALER AGREEMENT | |
| 2.7536 | EMPIRE ABRASIVE EQUIPMENT CO LP | NO ADDRESS AVAILABLE | | | | | | EQUIPMENT AGREEMENT | 1/25/2015 |
| 2.7537 | EMPIRE ABRASIVE EQUIPMENT CO LP | NO ADDRESS AVAILABLE | | | | | | EQUIPMENT AGREEMENT | 1/25/2015 |
| 2.7538 | EMPIRE ELECTRIC CO. | 11450 F.M. 1960 W. STE. 304 | | HOUSTON | TX | 77065 | | DEALER AGREEMENT | |
| 2.7539 | EMPIRE ELECTRICAL SERVICES | 59 KENT DR | | ORRINGTON | ME | 04474-3202 | | DEALER AGREEMENT | |
| 2.7540 | EMPIRE RECYCLING CORPORATION | PO BOX 514 | | UTICA | NY | 13503 | | LETTER AGREEMENT | |
| 2.7541 | EMPIRE RECYCLING CORPORATION | N GENESEE & LEE STREETS | | UTICA | NY | 13503 | | WASTE\SCRAP AGREEMENT | 6/30/2012 |
| 2.7542 | EMPIRE RECYCLING CORPORATION | N GENESEE & LEE STREETS | | UTICA | NY | 13503 | | WASTE\SCRAP AGREEMENT | 6/30/2012 |
| 2.7543 | EMPIRE RECYCLING CORPORATION | N GENESEE & LEE STREETS | | UTICA | NY | 13503 | | WASTE\SCRAP AGREEMENT | 12/31/2012 |
| 2.7544 | EMPIRE SEED, TURF & IRRIGATION | 109 E AVENUE A | | TEMPLE | TX | 76501-4314 | | DEALER AGREEMENT | |
| 2.7545 | EMPIRE SEED, TURF & IRRIGATION | 109 E AVENUE A | | TEMPLE | TX | 76501-4314 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7546 | EMPIRE STATE DEVELOPMENT | 620 ERIE BOULEVARD WEST, SUITE 1 | | SYRACUSE | NY | 13204 | | GRANT | 12/31/2012 |
| 2.7547 | EMPOWER ELECTRIC | 12008 MAPLE RIDGE ROAD | | MEDINA | | 14103-9711 | | DEALER AGREEMENT | 4/20/2021 |
| 2.7548 | EMPOWER GENERATORS | 364 SW 4TH CT | | DANIA BEACH | FL | 33004-4940 | | DEALER AGREEMENT | |
| 2.7549 | EMPOWERME FOUNDATION | PO BOX 13921 | | MILWAUKEE | WI | 53213 | | DONATION AGREEMENT | 11/15/2013 |
| 2.7550 | EMS GEN SERVICE | 3755 ANN ST | | FINLEYVILLE | PA | 15332 | | DEALER AGREEMENT | |
| 2.7551 | ENCORE ELECTRIC INC | 701 NW 22ND STREET | | OCALA | FL | 34475 | | DEALER AGREEMENT | |
| 2.7552 | ENDECA TECHNOLOGIES | PO BOX 200445 | | PITTSBURGH | PA | 15251-0445 | | INDEMNITY AGREEMENT | 6/23/2011 |
| 2.7553 | ENDECA TECHNOLOGIES | PO BOX 200445 | | PITTSBURGH | PA | 15251-0445 | | SERVICE AGREEMENT | |
| 2.7554 | ENDECA TECHNOLOGIES | PO BOX 200445 | | PITTSBURGH | PA | 15251-0445 | | SETTLEMENT AGREEMENT | 10/21/2011 |
| 2.7555 | ENDECA TECHNOLOGIES | PO BOX 200445 | | PITTSBURGH | PA | 15251-0445 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.7556 | ENDECA TECHNOLOGIES | PO BOX 200445 | | PITTSBURGH | PA | 15251-0445 | | STATEMENT OF WORK | |
| 2.7557 | ENDECA TECHNOLOGIES | PO BOX 200445 | | PITTSBURGH | PA | 15251-0445 | | STATEMENT OF WORK | |
| 2.7558 | ENDECA TECHNOLOGIES | PO BOX 200445 | | PITTSBURGH | PA | 15251-0445 | | STATEMENT OF WORK | |
| 2.7559 | ENDECA TECHNOLOGIES | PO BOX 200445 | | PITTSBURGH | PA | 15251-0445 | | STATEMENT OF WORK | |
| 2.7560 | ENDECA TECHNOLOGIES | PO BOX 200445 | | PITTSBURGH | PA | 15251-0445 | | STATEMENT OF WORK | |
| 2.7561 | ENDOR DEVELOPMENT GROUP, INC | C/O MARSHALL ASSOCIATES, INC. / 680 NORTH LAKE SHORE DRIVE, SUITE 1214 | | CHICAGO | IL | 60610 | | LICENSE AGREEMENT | 4/30/2007 |
| 2.7562 | ENDRIES INTERNATIONAL INC | 714 W RYAN ST | | BRILLION | WI | 54110-1045 | | INVENTORY MANAGEMENT AGREEMENT | 9/1/2002 |
| 2.7563 | ENERBASE | PO BOX DRAWER F | | MINOT | ND | 58702 | | DEALER AGREEMENT | |
| 2.7564 | ENERBASE | PO BOX DRAWER F | | MINOT | ND | 58702 | | DEALER AGREEMENT | |
| 2.7565 | ENERGIA QUISQUEYA, S.A.S. (EQUIS) | AV. PEDRO HENRIQUEZ URENA 145 | | SANTO DOMINGO | 001 | 10107 | DO | DEALER AGREEMENT | |
| 2.7566 | ENERGIA QUISQUEYA, S.A.S. (EQUIS) | AV. PEDRO HENRIQUEZ URENA 145 | | SANTO DOMINGO | 001 | 10107 | DO | TERMS AND CONDITIONS | |
| 2.7567 | ENERGIZED ELECTRIC LLC | 4252 BANDY BLVD | | FORT PIERCE | FL | 34981-4733 | | DEALER AGREEMENT | |
| 2.7568 | ENERGIZED ELECTRIC LLC | 4252 BANDY BLVD | | FORT PIERCE | FL | 34981-4733 | | DEALER AGREEMENT | 1/31/2020 |
| 2.7569 | ENERGY & INDUSTRIAL SOLUTIONS LLC | 406 E HAWK ST. | | ROCKLEDGE | FL | 32955 | | DEALER AGREEMENT | |
| 2.7570 | ENERGY COST CONTROL | 105 WAGNER AVE | | BUFFALO | NY | 14212 | | DEALER AGREEMENT | |
| 2.7571 | ENERGY ELECTRIC INC | 6610 RUTLEDGE PIKE | | KNOXVILLE | TN | 37924-1765 | | DEALER AGREEMENT | |
| 2.7572 | ENERGY GENERATOR SALES LTD | NO ADDRESS AVAILABLE | | | | | | INTERNATIONAL DISTRIBUTOR AGREEMENT | 3/31/2021 |
| 2.7573 | ENERGY GENERATOR SALES LTD | NO ADDRESS AVAILABLE | | | | | | TERMS AND CONDITIONS | |
| 2.7574 | ENERGY PRODUCTS INC | 1551 E. LINCOLN AVE SUITE 101 | | MADISON HEIGHTS | | 48071-4159 | | DEALER AGREEMENT | 3/3/2021 |
| 2.7575 | ENERGY RESOURCES GROUP, LLC | 1983 HATFIELD RD | | LEBANON | OH | 45036 | | DEALER AGREEMENT | |
| 2.7576 | ENERGY SERVICES NC LLC | 61 REDDEN RD | | HENDERSONVILLE | NC | 28739-2341 | | DEALER AGREEMENT | |
| 2.7577 | ENERGY SERVICES NC LLC | 61 REDDEN RD | | HENDERSONVILLE | NC | 28739-2341 | | DEALER AGREEMENT | |
| 2.7578 | ENERGY SOURCES | 8104 BARRY RD | | INDIANAPOLIS | IN | 46219 | | DEALER AGREEMENT | |
| 2.7579 | ENERGY SPECIALISTS COMPANY | 224 NORTH MAIN STREET | | TOLUCA | IL | 61369-9431 | | DEALER AGREEMENT | 10/22/2020 |
| 2.7580 | ENERGY TODAY | 6143 CLARK CENTER AVE | | SARASOTA | FL | 34238-2723 | | DEALER AGREEMENT | |
| 2.7581 | ENERGY TREE LLC | 200 S ELAM AVE STE 300 | | VALLEY PARK | MO | 63088-2030 | | SALES AGREEMENT | 6/30/2018 |
| 2.7582 | ENERPAC | ACTUANT CORPORATION / N86 W 12500 WESTBROOK CROSSING | | MENOMONEE FALLS | WI | 53051 | | EXCLUSIVE RELATIONSHIP AGREEMENT | 8/14/2021 |
| 2.7583 | ENERSYS DELAWARE INC. | 1604 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1006 | | WASTE SERVICES AGREEMENT | 8/15/2021 |
| 2.7584 | ENGELHART INC | 1589 GREENWAY CROSS | | MADISON | WI | 53713-3112 | | DEALER AGREEMENT | |
| 2.7585 | ENGINE DISTRIBUTORS SA | 400 UNIVERSITY COURT | | BLACKWOOD | NJ | 08012-3214 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.7586 | ENGINE DISTRIBUTORS SA | 400 UNIVERSITY COURT | | BLACKWOOD | NJ | 08012-3214 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.7587 | ENGINE DOCTOR | 417 WEST ROCK | | SPRINGFIELD | MN | 56087 | | DEALER AGREEMENT | |
| 2.7588 | ENGINE ENERGY & AUTOMATION LLC | 6407 N URBANA-LISBON ROAD | | MECHANICSBURG | OH | 43044-9602 | | DEALER AGREEMENT | 3/23/2020 |
| 2.7589 | ENGINE GENERATOR SPECIALTIES | 4307 ACKER ROAD | | MADISON | WI | 53704 | | DEALER AGREEMENT | |
| 2.7590 | ENGINE HOUSE POWER EQUIPMENT LLC | 11955 E PIKE RD | | CAMBRIDGE | OH | 43725-9161 | | DEALER AGREEMENT | |
| 2.7591 | ENGINE HOUSE POWER EQUIPMENT LLC | 11955 E PIKE RD | | CAMBRIDGE | OH | 43725-9161 | | DEALER AGREEMENT | |
| 2.7592 | ENGINE POWER SPORTS | 7329 EDGEMONT RD | | HIGDEN | AR | 72067-9346 | | DEALER AGREEMENT | 10/1/2019 |
| 2.7593 | ENGINEERED EXHAUST SYSTEM/B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7594 | ENGINEERED EXHAUST SYSTEM/B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7595 | ENGINEERED EXHAUST SYSTEM/B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7596 | ENGINEERED EXHAUST SYSTEM/B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7597 | ENGINEERED EXHAUST SYSTEM/B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7598 | ENGINEERED EXHAUST SYSTEM/B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7599 | ENGINEERED EXHAUST SYSTEM/B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7600 | ENGINEERED EXHAUST SYSTEM/B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7601 | ENGINEERED EXHAUST SYSTEM/B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7602 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | BAILMENT AGREEMENT | |
| 2.7603 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | BAILMENT AGREEMENT | |
| 2.7604 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | BAILMENT AGREEMENT | |
| 2.7605 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | BAILMENT AGREEMENT | |
| 2.7606 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | BAILMENT AGREEMENT | |
| 2.7607 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | BAILMENT AGREEMENT | |
| 2.7608 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | BAILMENT AGREEMENT | |
| 2.7609 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | BAILMENT AGREEMENT | |
| 2.7610 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | BAILMENT AGREEMENT | |
| 2.7611 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | BAILMENT AGREEMENT | |
| 2.7612 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | BAILMENT AGREEMENT | |
| 2.7613 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TERM AGREEMENT | 6/30/2007 |
| 2.7614 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7615 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7616 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7617 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7618 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7619 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7620 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7621 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7622 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7623 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7624 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7625 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7626 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7627 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7628 | ENGINEERED EXHAUST SYSTEMS/ B-T INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7629 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7630 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7631 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7632 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7633 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7634 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7635 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7636 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7637 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7638 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7639 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7640 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7641 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7642 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7643 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7644 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7645 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7646 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | BAILMENT AGREEMENT | |
| 2.7647 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | SETTLEMENT AGREEMENT | 4/8/2008 |
| 2.7648 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | SUPPLY AGREEMENT | |
| 2.7649 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TERM AGREEMENT | 6/30/2011 |
| 2.7650 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | 6/30/2005 |
| 2.7651 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7652 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7653 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7654 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7655 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7656 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7657 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7658 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7659 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7660 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.7661 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.7662 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.7663 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.7664 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | 4/30/2006 |
| 2.7665 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | 3/1/2006 |
| 2.7666 | ENGINEERED PRODUCT INDUSTRIES LLC | PO BOX 160 | | HAZELWOOD | MO | 63042 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7667 | ENGINEERED EXHAUST SYSTEMS/B-T, INC | 800 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1609 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7668 | ENGINEERING MANUFACTURING | 101 DELAWARE AVE | | ENDICOTT | NY | 13760-6106 | | TERM AGREEMENT | 11/1/2022 |
| 2.7669 | ENGINEERING RESOURCE CENTER LLC | N116W18111 MORSE DR | | GERMANTOWN | WI | 53022-2484 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7670 | ENGINEERING RESOURCE CENTER LLC | N116W18111 MORSE DR | | GERMANTOWN | WI | 53022-2484 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7671 | ENGINEERING RESOURCE CENTER LLC | N116W18111 MORSE DR | | GERMANTOWN | WI | 53022-2484 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7672 | ENGINEERING RESOURCE CENTER LLC | N116W18111 MORSE DR | | GERMANTOWN | WI | 53022-2484 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7673 | ENGINEERING RESOURCE CENTER LLC | N116W18111 MORSE DR | | GERMANTOWN | WI | 53022-2484 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7674 | ENGINEERING RESOURCE CENTER LLC | N116W18111 MORSE DR | | GERMANTOWN | WI | 53022-2484 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7675 | ENGINEERING RESOURCE CENTER LLC | N116W18111 MORSE DR | | GERMANTOWN | WI | 53022-2484 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7676 | ENGINEERING RESOURCE CENTER LLC | N116W18111 MORSE DR | | GERMANTOWN | WI | 53022-2484 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7677 | ENGINEERING RESOURCE CENTER LLC | N116W18111 MORSE DR | | GERMANTOWN | WI | 53022-2484 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7678 | ENGINEERS & SCIENTISTS OF MILWAUKEE | 1300 W. CANAL STREET, SUITE 200 | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 7/20/2010 |
| 2.7679 | ENGINEERS & SCIENTISTS OF MILWAUKEE | 1300 W. CANAL STREET, SUITE 200 | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 8/17/2009 |
| 2.7680 | ENGINEERS WITHOUT BORDERS-UWM | UNIVERSITY OF WISCONSIN-MILWAUKEE / UNION BOX 189 / PO BOX 413 | | MILWAUKEE | WI | 53201 | | DONATION AGREEMENT | 9/25/2009 |
| 2.7681 | ENGINES LPG LLC | 120 E 3RD AVE | | HUTCHINSON | KS | 67501-6902 | | TERMS AND CONDITIONS | |
| 2.7682 | ENGINES MOWERS & MORE | 1044 HIGHWAY 306 E | | COLT | AR | 72326-8038 | | DEALER AGREEMENT | |
| 2.7683 | ENGLISH LANDSCAPES | PO BOX 959 | | BROOKLET | GA | 30415-0959 | | SERVICE AGREEMENT | 6/30/2018 |
| 2.7684 | ENGLISH LANDSCAPES | PO BOX 959 | | BROOKLET | GA | 30415-0959 | | SERVICE AGREEMENT | 6/30/2020 |
| 2.7685 | ENLIGHTENING ELECTRIC LLC | 1524 CEDARWOOD DR | | LAKEWOOD | NJ | 08701-3810 | | DEALER AGREEMENT | |
| 2.7686 | ENON ELECTRIC COMPANY, INC. | 1684 ENON RD | | OXFORD | NC | 27565-9016 | | DEALER AGREEMENT | |
| 2.7687 | ENPLAS USA INC | 1901 W OAK CIR | | MARIETTA | GA | 30062-2249 | | SUPPLY AGREEMENT | 6/30/2011 |
| 2.7688 | ENPROTECH MECHANICAL SERVICES INC | PO BOX 19039 | | LANSING | MI | 48901 | | SERVICE AGREEMENT | |
| 2.7689 | ENPROTECH MECHANICAL SERVICES INC | PO BOX 19039 | | LANSING | MI | 48901 | | SERVICE AGREEMENT | |
| 2.7690 | EN-R-G GENERATORS & POWER CO. | 1174 TREETOPS | | WHARTON | NJ | 07885-1776 | | DEALER AGREEMENT | |
| 2.7691 | ENSAFE INC | PO BOX 5095 | | MEMPHIS | TN | 38101-5095 | | SERVICE AGREEMENT | 1/30/2013 |
| 2.7692 | ENSEMBLE SYSTEMS INC. | 2268 - 13353 COMMERCE PARKWAY | | RICHMOND | BC | V6V 3A1 | CA | MASTER AGREEMENT | 5/15/2017 |
| 2.7693 | ENSEMBLE SYSTEMS INC. | 2268 - 13353 COMMERCE PARKWAY | | RICHMOND | BC | V6V 3A1 | CA | STATEMENT OF WORK | |
| 2.7694 | ENSIGHTEN INC | 1741 TECHNOLOGY DR STE 500 | | SAN JOSE | CA | 95110-3800 | | SERVICE AGREEMENT | 6/29/2015 |
| 2.7695 | ENTEC INDUSTRIES LTD | TOMO INDUSTRIAL ESTATE | | STOWMARKET | SU | | IP14 5AY | GB | TERMS AND CONDITIONS | |
| 2.7696 | ENTECH ELECTRONICS, INC | PO BOX 360085 | | DALLAS | TX | 75201 | | DEALER AGREEMENT | |
| 2.7697 | ENTERPRISE LEASING COMPANY | 29 HUNTER AVENUE | | SAINT LOUIS | MO | 63124 | | SERVICE AGREEMENT | |
| 2.7698 | ENTERPRISE LEASING COMPANY | 29 HUNTER AVENUE | | SAINT LOUIS | MO | 63124 | | VEHICLE LEASE | |
| 2.7699 | ENTIERA, INC. | 85 BROWN STREET | PO BOX 981 | NORTH KINGSTOWN | RI | 02852 | | SERVICE AGREEMENT | 12/31/2012 |
| 2.7700 | ENVIRO DATA GROUP | 2520 REGENCY ROAD | | LEXINGTON | KY | 40503-2921 | | ENVIRONMENTAL SERVICE AGREEMENT | 10/10/2008 |
| 2.7701 | ENVIRO HEALTH TECH | 4337 OLD WILLIAM PENN HWY | | MONROEVILLE | PA | 15146 | | SERVICE AGREEMENT | |
| 2.7702 | ENVIROGARD LLC, A DIVISION OF LEHR | 8922 ELLIS AVE | | LOS ANGELES | CA | 90034-3302 | | DOMESTIC ENGINE SALE AGREEMENT | 3/31/2017 |
| 2.7703 | ENVIROGARD LLC, A DIVISION OF LEHR | 8922 ELLIS AVE | | LOS ANGELES | CA | 90034-3302 | | LICENSE B&S TECH PUBLICATION | 10/31/2015 |
| 2.7704 | ENVIROGARD LLC, A DIVISION OF LEHR | 8922 ELLIS AVE | | LOS ANGELES | CA | 90034-3302 | | LICENSE B&S TECH PUBLICATION | 10/31/2015 |
| 2.7705 | ENVIROGARD LLC, A DIVISION OF LEHR | 8922 ELLIS AVE | | LOS ANGELES | CA | 90034-3302 | | SALES AGREEMENT | 3/31/2017 |
| 2.7706 | ENVIRONMENTAL ENGINEERING INC | 2225 IDLEWOOD | PO BOX 104478 | JEFFERSON CITY | MO | 65110 | | SETTLEMENT AGREEMENT | 1/31/2008 |
| 2.7707 | ENVIRONMENTAL PRODUCTS & SVCS IN | 532 STATE FAIR BLVD | | SYRACUSE | NY | 13204-1142 | | WASTE SERVICES AGREEMENT | 10/31/2021 |
| 2.7708 | ENVIRONMENTAL PRODUCTS & SVCS IN | 532 STATE FAIR BLVD | | SYRACUSE | NY | 13204-1142 | | WASTE\SCRAP AGREEMENT | 8/15/2013 |
| 2.7709 | ENVIRONMENTAL REMEDIES LLC | 460 SAWTELL AVE SE | | ATLANTA | GA | 30315-5218 | | ENVIRONMENTAL SERVICE AGREEMENT | 1/1/2008 |
| 2.7710 | ENVIRONMENTAL REMEDIES LLC | 460 SAWTELL AVE SE | | ATLANTA | GA | 30315-5218 | | WASTE\SCRAP AGREEMENT | 12/19/2005 |
| 2.7711 | ENVIRONMENTAL REMEDIES LLC | 460 SAWTELL AVE SE | | ATLANTA | GA | 30315-5218 | | WASTE\SCRAP AGREEMENT | 2/21/2014 |
| 2.7712 | ENVIRONMENTAL REMEDIES LLC | 460 SAWTELL AVE SE | | ATLANTA | GA | 30315-5218 | | WASTE\SCRAP AGREEMENT | 6/29/2014 |
| 2.7713 | ENVIRONMENTAL REMEDIES LLC | 460 SAWTELL AVE SE | | ATLANTA | GA | 30315-5218 | | WASTE\SCRAP AGREEMENT | 12/19/2005 |
| 2.7714 | ENVIRONMENTAL REMEDIES LLC | 460 SAWTELL AVE SE | | ATLANTA | GA | 30315-5218 | | WASTE\SCRAP AGREEMENT | 10/27/2010 |
| 2.7715 | ENVIRONMENTAL SAMPLING CORP | PO BOX 12 | | MUSKEGO | WI | 53150 | | ENVIRONMENTAL SERVICE AGREEMENT | 12/31/2009 |
| 2.7716 | ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK STREET | | REDLANDS | CA | 92373 | | LICENSE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7717 | ENVIRONMENTAL TECHNOLOGY & ENG | 13020 W BLUEMOUND ROAD | | ELM GROVE | WI | 53122 | | SERVICE AGREEMENT | 6/20/2013 |
| 2.7718 | ENVIRONMENTAL TESTING & CONSULTING | 2790 WHITTEN RD | | MEMPHIS | TN | 38133-4753 | | ENVIRONMENTAL SERVICE AGREEMENT | 10/23/2011 |
| 2.7719 | ENVIRONMENTAL TESTING & CONSULTING | 2790 WHITTEN RD | | MEMPHIS | TN | 38133-4753 | | ENVIRONMENTAL SERVICE AGREEMENT | 10/9/2008 |
| 2.7720 | ENVISE LLC | 203 S PATERSON ST SUITE 200 | | MADISON | WI | 53703 | | CONSULTING AGREEMENT | 6/1/2006 |
| 2.7721 | ENVISION QUALITY ELECTRICAL INC | 5365 W 8800 N | | TREMONTON | UT | 84337-8648 | | DEALER AGREEMENT | |
| 2.7722 | ENVISTA LLC | GROUP Q | | INDIANAPOLIS | IN | 46207 | | CHANGE ORDER | 9/28/2018 |
| 2.7723 | ENVISTA LLC | GROUP Q | | INDIANAPOLIS | IN | 46207 | | CHANGE ORDER | 9/30/2018 |
| 2.7724 | ENVISTA LLC | GROUP Q | | INDIANAPOLIS | IN | 46207 | | CHANGE ORDER | 12/28/2018 |
| 2.7725 | ENVISTA LLC | GROUP Q | | INDIANAPOLIS | IN | 46207 | | CHANGE ORDER | 3/31/2019 |
| 2.7726 | ENVISTA LLC | GROUP Q | | INDIANAPOLIS | IN | 46207 | | CONSULTING AGREEMENT | 5/5/2017 |
| 2.7727 | ENVISTA LLC | GROUP Q | | INDIANAPOLIS | IN | 46207 | | STATEMENT OF WORK | |
| 2.7728 | ENVISTA LLC | GROUP Q | | INDIANAPOLIS | IN | 46207 | | STATEMENT OF WORK | |
| 2.7729 | ENVISTA LLC | GROUP Q | | INDIANAPOLIS | IN | 46207 | | STATEMENT OF WORK | 7/6/2018 |
| 2.7730 | ENVISTA LLC | GROUP Q | | INDIANAPOLIS | IN | 46207 | | STATEMENT OF WORK | 8/17/2018 |
| 2.7731 | ENVISTA LLC | GROUP Q | | INDIANAPOLIS | IN | 46207 | | STATEMENT OF WORK | 10/15/2018 |
| 2.7732 | EOFF ELECTRIC SUPPLY CO INC | 3241 NW INDUSTRIAL ST | | PORTLAND | OR | 97210-1616 | | DEALER AGREEMENT | |
| 2.7733 | EOFF ELECTRIC SUPPLY CO INC | 3241 NW INDUSTRIAL ST | | PORTLAND | OR | 97210-1616 | | STANDBY DISTRIBUTOR AGREEMENT | 6/12/2019 |
| 2.7734 | EPIC INTERNATIONAL LLC | PO BOX 732951 | | DALLAS | TX | 75373 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.7735 | EPICENTRE JV LLC | 3 KRISHTALEVA STREET | | PETROPAVLIVSKA BORSCHAGIVKA | KIE | 08130 | UA | SALES AGREEMENT | 12/31/2022 |
| 2.7736 | EPICENTRO S.A. | VILARDEBO 1173 | | MONTEVIDEO | 001 | 11800 | UY | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 5/31/2003 |
| 2.7737 | EPICENTRO S.A. | VILARDEBO 1173 | | MONTEVIDEO | 001 | 11800 | UY | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2013 |
| 2.7738 | EPILEPSY FOUNDATION OF | 735 N WATER STREET SUITE 701 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 11/15/2010 |
| 2.7739 | EPIQ CLASS ACTION & CLAIMS SOLUTIONS, INC. | 100300 SW ALLEN BLVD. | | BEAVERTON | OR | 97005 | | SERVICE AGREEMENT | 9/21/2022 |
| 2.7740 | EPIQ CLASS ACTION & CLAIMS SOLUTIONS, INC. | 100300 SW ALLEN BLVD. | | BEAVERTON | OR | 97005 | | SERVICE AGREEMENT | |
| 2.7741 | EPIQ CORPORATE SERVICES, INC. | 100300 SW ALLEN BLVD. | | BEAVERTON | OR | 97005 | | SERVICE AGREEMENT | 9/21/2022 |
| 2.7742 | EPIQ CORPORATE SERVICES, INC. | 100300 SW ALLEN BLVD. | | BEAVERTON | OR | 97005 | | SERVICE AGREEMENT | |
| 2.7743 | E-POWER INC | 71 FORTNER CIR | | DAHLONEGA | GA | 30533-2778 | | DEALER AGREEMENT | |
| 2.7744 | E-POWER INC | 71 FORTNER CIR | | DAHLONEGA | GA | 30533-2778 | | DEALER AGREEMENT | |
| 2.7745 | EPOXY COATING SPECIALISTS INC | 3940 SOUTH FERREE STREET | | KANSAS CITY | MO | 66103 | | SERVICE AGREEMENT | |
| 2.7746 | EPOXY COATING SPECIALISTS INC | 3940 SOUTH FERREE STREET | | KANSAS CITY | MO | 66103 | | SERVICE AGREEMENT | 6/26/2001 |
| 2.7747 | EPP MAR METAL COMPANY | PO BOX 809241 | | CHICAGO | IL | 60680 | | SUPPLY AGREEMENT | 12/31/2010 |
| 2.7748 | EPP MAR METAL COMPANY | PO BOX 809241 | | CHICAGO | IL | 60680 | | SUPPLY AGREEMENT | 6/30/2011 |
| 2.7749 | EPP MAR METAL COMPANY | PO BOX 809241 | | CHICAGO | IL | 60680 | | SUPPLY AGREEMENT | 6/30/2010 |
| 2.7750 | EPP MAR METAL COMPANY | PO BOX 809241 | | CHICAGO | IL | 60680 | | SUPPLY AGREEMENT | 6/30/2010 |
| 2.7751 | EPP MAR METAL COMPANY | PO BOX 809241 | | CHICAGO | IL | 60680 | | SUPPLY AGREEMENT | 4/30/2010 |
| 2.7752 | EPP MAR METAL COMPANY | PO BOX 809241 | | CHICAGO | IL | 60680 | | SUPPLY AGREEMENT | 6/30/2011 |
| 2.7753 | EPP MAR METAL COMPANY | PO BOX 809241 | | CHICAGO | IL | 60680 | | SUPPLY AGREEMENT | 6/30/2011 |
| 2.7754 | EPPS BROS LAWN & GARDEN | PO BOX 14037 | | GREENVILLE | SC | 29610 | | DEALER AGREEMENT | |
| 2.7755 | EPPS BROS LAWN & GARDEN | PO BOX 14037 | | GREENVILLE | SC | 29610 | | DEALER AGREEMENT | |
| 2.7756 | EPPSTEIN UHEN ARCHITECTS INC | 333 E CHICAGO ST | | MILWAUKEE | WI | 53202-5881 | | CONSTRUCTION AGREEMENT | 10/31/2011 |
| 2.7757 | EPPSTEIN UHEN ARCHITECTS INC | 333 E CHICAGO ST | | MILWAUKEE | WI | 53202-5881 | | PRICING AGREEMENT | 5/19/2012 |
| 2.7758 | EPPSTEIN UHEN ARCHITECTS INC | 333 E CHICAGO ST | | MILWAUKEE | WI | 53202-5881 | | SERVICE AGREEMENT | 5/1/2018 |
| 2.7759 | EPRISE CORPORATION | 200 CROSSING BLVD | | FRAMINGHAM | MA | 01702 | | LICENSE AGREEMENT | |
| 2.7760 | EPSOM TOOL & RENTAL | PO BOX 37 | | EPSOM | NH | 03234 | | DEALER AGREEMENT | |
| 2.7761 | EQUIFAX MARKETING SERVICES | PO BOX 403495 | | ATLANTA | GA | 30384-3495 | | SERVICE AGREEMENT | 4/14/2008 |
| 2.7762 | EQUILON ENTERPRISES LLC | PO BOX 100178 | | ATLANTA | GA | 30384-0178 | | EQUIPMENT AGREEMENT | |
| 2.7763 | EQUIPEMENTS G GAGNON INC | 101 BOULEVARD EST | | MASKINONGE | QC | J0K 1N0 | CA | DEALER AGREEMENT | |
| 2.7764 | EQUIPEMENTS G GAGNON INC | 2080 RG ST-ALBERT | | STE-MARCELLINE-DE-KI | QC | J0K 3L0 | CA | DEALER AGREEMENT | |
| 2.7765 | EQUIPMENT & ENGINE TRAINING COUNCIL | 344 OAK GROVE RD | | KINGS MOUNTAIN | NC | 28086-7721 | | SALES AGREEMENT | |
| 2.7766 | EQUIPMENT DEPOT INC | 12821 SW 134TH CT | | MIAMI | FL | 33186-5803 | | DEALER AGREEMENT | |
| 2.7767 | EQUIPMENT DEVELOPMENT CO INC | 100 THOMAS JOHNSON DRIVE | | FREDERICK | MD | 21702-4600 | | TERMS AND CONDITIONS | |
| 2.7768 | EQUIPMENT DIRECT, INC. | 4643 NW 6TH STREET | | GAINESVILLE | FL | 32609 | | SETTLEMENT AGREEMENT | 9/4/2012 |
| 2.7769 | EQUIPMENT EXPRESS POWER PRODUCTS LT | 120 100 STOCKTON AVE | | OKOTOKS | | T1S 1A8 | CA | DEALER AGREEMENT | 10/1/2020 |
| 2.7770 | EQUIPMENT GARAGE LLC | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | DEALER AGREEMENT | 10/1/2015 |
| 2.7771 | EQUIPMENT GARAGE LLC | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | DEALER AGREEMENT | |
| 2.7772 | EQUIPMENT GARAGE LLC | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7773 | EQUIPMENT GARAGE LLC | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | DEALER AGREEMENT | |
| 2.7774 | EQUIPMENT GARAGE LLC | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | DEALER AGREEMENT | |
| 2.7775 | EQUIPMENT GARAGE LLC | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | DEALER AGREEMENT | |
| 2.7776 | EQUIPMENT GARAGE LLC | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | DEALER AGREEMENT | |
| 2.7777 | EQUIPMENT GARAGE LLC | 11911 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2907 | | LETTER AGREEMENT | |
| 2.7778 | EQUIPMENT RESTORATION INC | 340 HIBISCUS ST. #5 | | JUPITER | FL | 33458 | | DEALER AGREEMENT | |
| 2.7779 | EQUIPMENT UNLIMITED | 349 WINDY DR | | WATERBURY | CT | 06705-2518 | | DEALER AGREEMENT | 5/6/2020 |
| 2.7780 | EQUIPMENT UNLIMITED | 349 WINDY DR | | WATERBURY | CT | 06705 | | DEALER AGREEMENT | |
| 2.7781 | EQUIPTECH OUTDOOR POWER | 195 CREAMER DR | | ALPHARETTA | GA | 30004 | | DEALER AGREEMENT | |
| 2.7782 | EQUITY INDUSTRIAL SHERRILL LP | 23752 NETWORK PLACE | | CHICAGO | IL | 60673-1237 | | NOTICE | |
| 2.7783 | EQUITY INDUSTRIAL SHERRILL LP | 145 ROSEMARY ST | | NEEDHAM HEIGHTS | MA | 02494-3238 | | SETTLEMENT AGREEMENT | |
| 2.7784 | ERB & HENRY EQUIP., INC. | 22-26 HENRY AVE. | | NEW BERLINVILLE | PA | 19545 | | DEALER AGREEMENT | |
| 2.7785 | EREPLACEMENTPARTS.COM | 7036 S TECH DR | | MIDVALE | UT | 84047 | | DEALER AGREEMENT | |
| 2.7786 | ERIC GAINES ELECTRICAL CONST., INC. | 2268 S LINCOLN AVE | | VINELAND | NJ | 08361-7235 | | DEALER AGREEMENT | |
| 2.7787 | ERIC T. CHACK | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.7788 | ERICHSEN REPAIR, LTD | N2050 ERICHSEN LN | | KEWAUNEE | WI | 54216-9360 | | DEALER AGREEMENT | |
| 2.7789 | ERICHSEN REPAIR, LTD | N2050 ERICHSEN LN | | KEWAUNEE | WI | 54216-9360 | | DEALER AGREEMENT | |
| 2.7790 | ERICHSEN REPAIR, LTD | N2050 ERICHSEN LN | | KEWAUNEE | WI | 54216-9360 | | DEALER AGREEMENT | |
| 2.7791 | ERICKSON APPLIANCE & FURNITURE | 2405 ASHMUN ST | | SAULT SAINTE MARIE | MI | 49783 | | DEALER AGREEMENT | |
| 2.7792 | ERICKSON APPLIANCE & FURNITURE | 2405 ASHMUN ST | | SAULT SAINTE MARIE | MI | 49783 | | DEALER AGREEMENT | |
| 2.7793 | ERICKSON IMPLEMENT INC | 6719 HIGHWAY 200 | | CARRINGTON | ND | 58421-8701 | | DEALER AGREEMENT | |
| 2.7794 | ERICKSON IMPLEMENT INC | 6719 HIGHWAY 200 | | CARRINGTON | ND | 58421-8701 | | DEALER AGREEMENT | |
| 2.7795 | ERIC'S MOTORSPORTS SMALL | 2005 MINNESOTA AVE | | BENSON | MN | 56215-2607 | | DEALER AGREEMENT | |
| 2.7796 | ERIC'S MOTORSPORTS SMALL | 2005 MINNESOTA AVE | | BENSON | MN | 56215-2607 | | DEALER AGREEMENT | |
| 2.7797 | ERIN OUTDOOR POWER INC | 1859 HWY 83 S | | HARTFORD | WI | 53027 | | DEALER AGREEMENT | |
| 2.7798 | ERIN OUTDOOR POWER INC | 1859 HWY 83 S | | HARTFORD | WI | 53027 | | DEALER AGREEMENT | |
| 2.7799 | ERNIE'S LAWN MOWER REPAIR LLC | 648 BISMARCK LN | | RUSSELLVILLE | KY | 42276-8577 | | DEALER AGREEMENT | |
| 2.7800 | ERNIE'S LAWN MOWER REPAIR LLC | 648 BISMARCK LN | | RUSSELLVILLE | KY | 42276-8577 | | DEALER AGREEMENT | |
| 2.7801 | ERNST & YOUNG LLP | 3712 SOLUTIONS CTR | | CHICAGO | IL | 60677-3007 | | LETTER AGREEMENT | 5/4/2025 |
| 2.7802 | ERNST & YOUNG LLP | 3712 SOLUTIONS CTR | | CHICAGO | IL | 60677-3007 | | SERVICE AGREEMENT | 12/7/2019 |
| 2.7803 | ERNST & YOUNG LLP | 3712 SOLUTIONS CTR | | CHICAGO | IL | 60677-3007 | | STATEMENT OF WORK | |
| 2.7804 | ERNST & YOUNG LLP | 3712 SOLUTIONS CTR | | CHICAGO | IL | 60677-3007 | | STATEMENT OF WORK | 3/27/2020 |
| 2.7805 | ERNST & YOUNG LLP | 3712 SOLUTIONS CTR | | CHICAGO | IL | 60677-3007 | | STATEMENT OF WORK | 4/14/2020 |
| 2.7806 | ERNST & YOUNG LLP | 3712 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3007 | | STATEMENT OF WORK | 1/31/2018 |
| 2.7807 | ERNST & YOUNG LLP | 3712 SOLUTIONS CTR | | CHICAGO | IL | 60677-3007 | | STATEMENT OF WORK | |
| 2.7808 | ERNST & YOUNG LLP | 3712 SOLUTIONS CTR | | CHICAGO | IL | 60677-3007 | | STATEMENT OF WORK | |
| 2.7809 | ERNST & YOUNG LLP | 3712 SOLUTIONS CTR | | CHICAGO | IL | 60677-3007 | | STATEMENT OF WORK | |
| 2.7810 | ERNST HAHN | 111 E KILBOURN AVENUE | | MILWAUKEE | WI | 53202 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.7811 | ERNST HAHN | 111 E KILBOURN AVENUE | | MILWAUKEE | WI | 53202 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.7812 | ERNST HAHN | 111 E KILBOURN AVENUE | | MILWAUKEE | WI | 53202 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.7813 | ERNST HAHN | 111 E KILBOURN AVENUE | | MILWAUKEE | WI | 53202 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.7814 | E-S PLASTIC PRODUCTS INC | 809 MOHR AVE | | WATERFORD | WI | 53185-4249 | | BAILMENT AGREEMENT | |
| 2.7815 | ESCAPE POWER PRODUCTS | 120 PINE STREET | | RED DEER COUNTY | AB | T4E 1B4 | CA | DEALER AGREEMENT | |
| 2.7816 | ESCH POWER EQUIPMENT | 7948 S 27TH ST | | OAK CREEK | WI | 53154-2601 | | DEALER AGREEMENT | |
| 2.7817 | ESCON GROUP INC | 6 JOHNSON CT | | BAY CITY | MI | 48708-5483 | | DEALER AGREEMENT | 5/2/2020 |
| 2.7818 | ESD CHINA LIMITED | SUITE 15 B 728 XI ZANGZHONG ROAD | | SHANGHAI | | 200001 | CN | CONSULTING AGREEMENT | 9/20/2011 |
| 2.7819 | ESD CHINA LIMITED | SUITE 15 B 728 XI ZANGZHONG ROAD | | SHANGHAI | | 200001 | CN | SERVICE AGREEMENT | |
| 2.7820 | ESI SERVICES LLC | 3200 COMMONWEALTH BOULEVARD | | TALLAHASSEE | FL | 32303 | | EQUIPMENT LEASE | 5/18/2006 |
| 2.7821 | ESI SERVICES LLC | 3200 COMMONWEALTH BOULEVARD | | TALLAHASSEE | FL | 32303 | | LICENSE AGREEMENT | |
| 2.7822 | ESI SERVICES LLC | 3200 COMMONWEALTH BOULEVARD | | TALLAHASSEE | FL | 32303 | | LICENSE AGREEMENT | |
| 2.7823 | ESI SERVICES LLC | 3200 COMMONWEALTH BOULEVARD | | TALLAHASSEE | FL | 32303 | | LICENSE AGREEMENT | |
| 2.7824 | ESI SERVICES LLC | 3200 COMMONWEALTH BOULEVARD | | TALLAHASSEE | FL | 32303 | | LICENSE AGREEMENT | |
| 2.7825 | ESI SERVICES LLC | 3200 COMMONWEALTH BOULEVARD | | TALLAHASSEE | FL | 32303 | | LICENSE AGREEMENT | |
| 2.7826 | ESI SERVICES LLC | 3200 COMMONWEALTH BOULEVARD | | TALLAHASSEE | FL | 32303 | | SERVICE AGREEMENT | 9/13/2002 |
| 2.7827 | ESLAVONES CORP | 2220 OLD HORDIN RD | | BILLINGS | MT | 59101 | | TERMS AND CONDITIONS | |
| 2.7828 | ESLER ELECTRIC, INC. | 17308 TOBACCO ROAD | | LUTZ | FL | 33558 | | DEALER AGREEMENT | |
| 2.7829 | ESLICK TRACTOR & MOTOR CO | 222 N 1ST ST | | PULASKI | TN | 38478-2804 | | DEALER AGREEMENT | |
| 2.7830 | ESM ELECTRIC | 1864 CHOCORUA MTN HWY | | SILVER LAKE | NH | 03875-8402 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7831 | ESP INTERNATIONAL | 5920 DRY CREEK LN NE | | CEDAR RAPIDS | IA | 52402-1258 | | TERMS AND CONDITIONS | |
| 2.7832 | ESPOSITO NURSERY INC | 2743 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-1114 | | DEALER AGREEMENT | |
| 2.7833 | ESPOSITO NURSERY INC | 2743 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-1114 | | DEALER AGREEMENT | |
| 2.7834 | ESSEX GROUP INC | 120 SOUTHEAST PARKWAY | | FRANKLIN | TN | 37064-3926 | | SUPPLY AGREEMENT | 6/30/2014 |
| 2.7835 | ESSEX GROUP INC | 120 SOUTHEAST PARKWAY | | FRANKLIN | TN | 37064-3926 | | SUPPLY AGREEMENT | 6/30/2015 |
| 2.7836 | ESSEX GROUP INC | 120 SOUTHEAST PARKWAY | | FRANKLIN | TN | 37064-3926 | | SUPPLY AGREEMENT | 8/30/2017 |
| 2.7837 | ESSEX GROUP INC | 1601 WALL ST | | FORT WAYNE | IN | 46802-4352 | | SUPPLY AGREEMENT | 8/30/2019 |
| 2.7838 | ESSEXVILLE ELECTRIC, INC. | 1400 WOODSIDE AVENUE | | ESSEXVILLE | MI | 48732 | | DEALER AGREEMENT | |
| 2.7839 | ESTES ELECTRIC, INC | PO BOX 3399 | | LAKE WALES | FL | 33853 | | DEALER AGREEMENT | |
| 2.7840 | E-SYNC NETWORKS INC | PO BOX 27436 | | NEW YORK | NY | 10087-7436 | | SERVICE AGREEMENT | |
| 2.7841 | ETC | 3 CLEAR VISTA DR | | ROLLING HILLS ESTATES | CA | 90274 | | DEALER AGREEMENT | |
| 2.7842 | ETCO ELECTRIC SUPPLY INC | 2310 N 3RD ST | | WAUSAU | WI | 54403-3201 | | DEALER AGREEMENT | |
| 2.7843 | ETCO ELECTRIC SUPPLY INC | 3004 62ND AVE E | | BRADENTON | FL | 34203-5306 | | DISTRIBUTION AGREEMENT | 6/5/2018 |
| 2.7844 | ETCO INCORPORATED | 3004 62ND AVE E | | BRADENTON | FL | 34203-5306 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7845 | ETESIA | 13 RUE DE L'INDUSTRIE | | WISSEMBOURG CEDEX | 67 | 67165 | FR | TERMS AND CONDITIONS | |
| 2.7846 | ETHISPHERE | 6263 N SCOTTSDALE RD STE 205 | | SCOTTSDALE | AZ | 85250-5436 | | SUBSCRIPTION AGREEMENT | 9/2/2017 |
| 2.7847 | ETHOPLEX | N115W19006 EDISON DR | | GERMANTOWN | WI | 53022 | | SERVICE AGREEMENT | 3/24/2020 |
| 2.7848 | ETREMA PRODUCTS INC | 2500 N LOOP DR | | AMES | IA | 50010-8278 | | SERVICE AGREEMENT | |
| 2.7849 | EUGENE WAYNE STIFLER | 254 GRIFFIN MOUNTAIN TRAIL | | CONYERS | GA | 30013 | | RELEASE | 1/2/2014 |
| 2.7850 | EUGENE ZIMMERMAN | 3300 N 124TH ST | | WAUWATOSA | WI | 53222-3106 | | CONTRACT OF SALE | 8/8/2015 |
| 2.7851 | EUHARDY'S SALES & SERVICE | N6463 US HIGHWAY 45 | | NEW LONDON | WI | 54961-8544 | | DEALER AGREEMENT | |
| 2.7852 | EUREKA AUTOMOTIVE | 105 W GRAHAM ST | | EUREKA | IL | 61530-1014 | | DEALER AGREEMENT | |
| 2.7853 | EUREKA AUTOMOTIVE | 105 W GRAHAM ST | | EUREKA | IL | 61530-1014 | | DEALER AGREEMENT | |
| 2.7854 | EUREKA RENTAL LLC | 103 THRESHER DR | | EUREKA | MO | 63025-1900 | | DEALER AGREEMENT | |
| 2.7855 | EUREKA RENTAL LLC | 103 THRESHER DR | | EUREKA | MO | 63025-1900 | | DEALER AGREEMENT | |
| 2.7856 | EUREKA RENTAL LLC | 103 THRESHER DR | | EUREKA | MO | 63025-1900 | | DEALER AGREEMENT | |
| 2.7857 | EUREKA RENTAL LLC | 103 THRESHER DR | | EUREKA | MO | 63025-1900 | | DEALER AGREEMENT | |
| 2.7858 | EV ELECTRIC & SECURITY INC | 610 E 3RD ST | | BURKBURNETT | TX | 76354-3468 | | DEALER AGREEMENT | |
| 2.7859 | EVANA AUTOMATION SPECIALISTS | 5825 OLD BOONVILLE HWY | | EVANSVILLE | IN | 47715 | | EQUIPMENT AGREEMENT | 9/28/2005 |
| 2.7860 | EVANA AUTOMATION SPECIALISTS | 5825 OLD BOONVILLE HWY | | EVANSVILLE | IN | 47715 | | EQUIPMENT AGREEMENT | |
| 2.7861 | EVANA AUTOMATION SPECIALISTS | 5825 OLD BOONVILLE HWY | | EVANSVILLE | IN | 47715 | | EQUIPMENT AGREEMENT | 10/31/2016 |
| 2.7862 | EVANS ADHESIVE CORP LTD | 925 OLD HENDERSON RD | | COLUMBUS | OH | 43220-3722 | | TERM AGREEMENT | |
| 2.7863 | EVANS IMPLEMENT | PO BOX 205 | | RANDALL | MN | 56475 | | DEALER AGREEMENT | |
| 2.7864 | EVANS LAWN & GARDEN, INC. | 750 DAVY LANE | | WILMINGTON | IL | 60481 | | DEALER AGREEMENT | |
| 2.7865 | EVANS MACHINE & WELDING | 218 WALNUT STREET | | NORTH TAZEWELL | VA | 24630 | | DEALER AGREEMENT | |
| 2.7866 | EVANS POWER EQUIPMENT INC | 991 HWY 280 W | | CORDELE | GA | 31015 | | DEALER AGREEMENT | |
| 2.7867 | EVANS SMALL ENGINE | 9510 LINWOOD AVE | | SHREVEPORT | LA | 71106 | | DEALER AGREEMENT | |
| 2.7868 | EVANSVILLE SPORTS & LAWN | PO BOX 87 | | EVANSVILLE | MN | 56326-0087 | | DEALER AGREEMENT | |
| 2.7869 | EVANSVILLE SUPER BIKE SHOP INC | 1980 N BURKHARDT ROAD | | EVANSVILLE | IN | 47715-2163 | | DEALER AGREEMENT | 10/1/2019 |
| 2.7870 | EVANSVILLE SUPER BIKE SHOP INC | 1980 N BURKHARDT ROAD | | EVANSVILLE | IN | 47715-2163 | | DEALER AGREEMENT | |
| 2.7871 | EVANSVILLE SUPER BIKE SHOP INC | 1980 N BURKHARDT ROAD | | EVANSVILLE | IN | 47715-2163 | | DEALER AGREEMENT | |
| 2.7872 | EVCO PLASTICS | 100 EVCO DRIVE | | CALHOUN | GA | 30701-3603 | | BAILMENT AGREEMENT | |
| 2.7873 | EVCO PLASTICS | 100 EVCO DRIVE | | CALHOUN | GA | 30701-3603 | | BAILMENT AGREEMENT | |
| 2.7874 | EVCO PLASTICS | 100 EVCO DRIVE | | CALHOUN | GA | 30701-3603 | | BAILMENT AGREEMENT | |
| 2.7875 | EVENDALE SUPPLY | 36044 RT 35 N | | RICHFIELD | PA | 17086 | | DEALER AGREEMENT | |
| 2.7876 | EVEREST V I T INC | PO BOX 70927 | | CHICAGO | IL | 60673-0927 | | EQUIPMENT LEASE | |
| 2.7877 | EVERGREEN ELECTRICAL CORP | 4223 1ST AVE  3RD FLOOR | | BROOKLYN | NY | 11232 | | DEALER AGREEMENT | |
| 2.7878 | EVERGREEN ELECTRICAL CORP | 4223 1ST AVE  3RD FLOOR | | BROOKLYN | NY | 11232 | | DEALER AGREEMENT | |
| 2.7879 | EVERGREEN ENERGY | 45 S AIRMONT RD | | SUFFERN | NY | 10901 | | DEALER AGREEMENT | |
| 2.7880 | EVERGREEN FS INC | PO BOX 1367 | | BLOOMINGTON | IL | 61701 | | DEALER AGREEMENT | |
| 2.7881 | EVERGREEN POWER LLC | 401 EAST EVERGREEN DRIVE | | KAUKAUNA | WI | 54130-9311 | | DEALER AGREEMENT | |
| 2.7882 | EVERGREEN POWER LLC | 401 EAST EVERGREEN DRIVE | | KAUKAUNA | WI | 54130-9311 | | DEALER AGREEMENT | 10/1/2019 |
| 2.7883 | EVERGREEN STATE HEAT & A/C | 2120 PACIFIC AVE | | EVERETT | WA | 98201 | | DEALER AGREEMENT | |
| 2.7884 | EVERGREEN-PARTNERS LLC | 75 VARICK STREET | | NEW YORK | NY | 10013-1917 | | TRADING AGREEMENT | |
| 2.7885 | EVERGREEN-PARTNERS LLC | 75 VARICK STREET | | NEW YORK | NY | 10013-1917 | | TRADING AGREEMENT | |
| 2.7886 | EVERSHARP POWER EQUIPMENT INC | 2480 MEDINA RD | | MEDINA | OH | 44256-9640 | | DEALER AGREEMENT | |
| 2.7887 | EVERYTHING ELECTRIC | 95 MATHEWS BROOK ROAD | | WARREN | ME | 04864-4530 | | DEALER AGREEMENT | |
| 2.7888 | EVOQUA WATER TECHNOLOGIES LLC | 602 LAMBERT POINTE DR | | HAZELWOOD | MO | 63042-2699 | | SERVICE AGREEMENT | 12/31/2016 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7889 | EVOQUA WATER TECHNOLOGIES LLC | 602 LAMBERT POINTE DR | | HAZELWOOD | MO | 63042-2699 | | SERVICE AGREEMENT | 11/1/2014 |
| 2.7890 | EVOQUA WATER TECHNOLOGIES LLC | 602 LAMBERT POINTE DR | | HAZELWOOD | MO | 63042-2699 | | SERVICE AGREEMENT | 3/1/2016 |
| 2.7891 | EVOQUA WATER TECHNOLOGIES LLC | 602 LAMBERT POINTE DR | | HAZELWOOD | MO | 63042-2699 | | SERVICE AGREEMENT | 7/19/2018 |
| 2.7892 | EVOQUA WATER TECHNOLOGIES LLC | 602 LAMBERT POINTE DR | | HAZELWOOD | MO | 63042-2699 | | SERVICE AGREEMENT | 7/19/2018 |
| 2.7893 | EVOQUA WATER TECHNOLOGIES LLC | 602 LAMBERT POINTE DR | | HAZELWOOD | MO | 63042-2699 | | SERVICE AGREEMENT | |
| 2.7894 | EVOQUA WATER TECHNOLOGIES LLC | 602 LAMBERT POINTE DR | | HAZELWOOD | MO | 63042-2699 | | SERVICE AGREEMENT | |
| 2.7895 | EVT INC | 4610 W RICHLAND PLAZA DR | | BLOOMINGTON | IN | 47404-9775 | | DEALER AGREEMENT | |
| 2.7896 | EWALD KUBOTA INC | PO BOX 1287 | | SEGUIN | TX | 78155 | | DEALER AGREEMENT | |
| 2.7897 | EWALD KUBOTA INC | PO BOX 1287 | | SEGUIN | TX | 78155 | | DEALER AGREEMENT | |
| 2.7898 | EWI - EXECUTIVE WOMEN INTERNATIONAL | 6650 W STATE ST UNIT D  PMB#293 | | WAUWATOSA | WI | 53213 | | DONATION AGREEMENT | 12/21/2009 |
| 2.7899 | EWI - EXECUTIVE WOMEN INTERNATIONAL | 6650 W STATE ST UNIT D  PMB#293 | | WAUWATOSA | WI | 53213 | | DONATION AGREEMENT | 2/10/2014 |
| 2.7900 | EWI - EXECUTIVE WOMEN INTERNATIONAL | 6650 W STATE ST UNIT D  PMB#293 | | WAUWATOSA | WI | 53213 | | DONATION AGREEMENT | 10/21/2014 |
| 2.7901 | EWI - EXECUTIVE WOMEN INTERNATIONAL | 6650 W STATE ST UNIT D  PMB#293 | | WAUWATOSA | WI | 53213 | | DONATION AGREEMENT | 4/7/2015 |
| 2.7902 | EXACTO SPRING CORP | 1201 HICKORY ST | | GRAFTON | WI | 53024-1191 | | TERM AGREEMENT | 9/30/2006 |
| 2.7903 | EXACTO SPRING CORP | 1201 HICKORY ST | | GRAFTON | WI | 53024-1191 | | TOOLING PRODUCTS AGREEMENT | |
| 2.7904 | EXACTSHIP LLC | 2424 SOUTH 102ND STREET | | WEST ALLIS | WI | 53227 | | CONSULTING AGREEMENT | 6/30/2011 |
| 2.7905 | EXACTTARGET INC | 26487 NETWORK PL | | CHICAGO | IL | 60673-1264 | | ORDER FORM | 6/2/2015 |
| 2.7906 | EXACTTARGET INC | 26487 NETWORK PL | | CHICAGO | IL | 60673-1264 | | SERVICE AGREEMENT | 6/2/2015 |
| 2.7907 | EXACTTARGET INC | 26487 NETWORK PL | | CHICAGO | IL | 60673-1264 | | SERVICE AGREEMENT | 6/2/2015 |
| 2.7908 | EXACTTARGET INC | 26487 NETWORK PL | | CHICAGO | IL | 60673-1264 | | SERVICE AGREEMENT | 6/2/2015 |
| 2.7909 | EXACTTARGET INC | 26487 NETWORK PL | | CHICAGO | IL | 60673-1264 | | SERVICE AGREEMENT | 6/2/2015 |
| 2.7910 | EXACTTARGET INC | 26487 NETWORK PL | | CHICAGO | IL | 60673-1264 | | STATEMENT OF WORK | 6/2/2015 |
| 2.7911 | EXACTTARGET INC | 26487 NETWORK PL | | CHICAGO | IL | 60673-1264 | | STATEMENT OF WORK | 6/2/2015 |
| 2.7912 | EXCEED GROUP | 655 W GRAND AVENUE STE 170 | | ELMHURST | IL | 60126 | | STATEMENT OF WORK | |
| 2.7913 | EXCEED GROUP | 655 W GRAND AVENUE STE 170 | | ELMHURST | IL | 60126 | | STATEMENT OF WORK | 5/30/2014 |
| 2.7914 | EXCEL ELECTRIC LLC | 200 S RIDGE RD | | HESSTON | KS | 67062-8808 | | DEALER AGREEMENT | 6/1/2021 |
| 2.7915 | EXECUTIVE WOMAN INTERNATIONAL- MILWAUKEE | 1288 N SUMMIT AVE | | OCONOMOWOC | WI | 53066-4466 | | DONATION AGREEMENT | 10/18/2016 |
| 2.7916 | EXECUTIVE WOMEN INTERNATIONAL | 1288 N SUMMIT AVE | | OCONOMOWOC | WI | 53066-4466 | | DONATION AGREEMENT | 11/6/2018 |
| 2.7917 | EXECUTIVE WOMEN INTERNATIONAL | 1288 N SUMMIT AVE | | OCONOMOWOC | WI | 53066-4466 | | DONATION AGREEMENT | 11/5/2019 |
| 2.7918 | EXIDE CORPORATION | N28 W23240 ROUNDY DRIVE | | PEWAUKEE | WI | 53072 | | LICENSE AGREEMENT | 12/31/2002 |
| 2.7919 | EXIDE CORPORATION | N28 W23240 ROUNDY DRIVE | | PEWAUKEE | WI | 53072 | | LICENSE AGREEMENT | 1/21/2001 |
| 2.7920 | EXIT 18 EQUIPMENT | 27 MORSE RD | | FAIRFAX | VT | 05454-4407 | | DEALER AGREEMENT | |
| 2.7921 | EXMARK MANUFACTURING CO., INC. | PO BOX 808 | | BEATRICE | NE | 68310 | | LAWSUIT DEFENSE LETTER | |
| 2.7922 | EXODUS ELECTRIC | 3104 IH 45 S | | NEW WAVERLY | TX | 77358 | | DEALER AGREEMENT | |
| 2.7923 | EXOSITE LLC | 227 COLFAX AVE N STE 150 | | MINNEAPOLIS | MN | 55405-1410 | | CHANGE ORDER | |
| 2.7924 | EXOSITE LLC | 227 COLFAX AVE N STE 150 | | MINNEAPOLIS | MN | 55405-1410 | | PRICING AGREEMENT | |
| 2.7925 | EXOSITE LLC | 227 COLFAX AVE N STE 150 | | MINNEAPOLIS | MN | 55405-1410 | | SERVICE AGREEMENT | |
| 2.7926 | EXPERIAN CONSUMER SERVICES | 475 ANTON BLVD | | COSTA MESA | CA | 92626 | | ORDER FORM | 12/31/2017 |
| 2.7927 | EXPERIAN CONSUMER SERVICES | 475 ANTON BLVD | | COSTA MESA | CA | 92626 | | ORDER FORM | 12/31/2017 |
| 2.7928 | EXPERIAN CONSUMER SERVICES | 475 ANTON BLVD | | COSTA MESA | CA | 92626 | | ORDER FORM | 1/31/2018 |
| 2.7929 | EXPERIAN CONSUMER SERVICES | 475 ANTON BLVD | | COSTA MESA | CA | 92626 | | ORDER FORM | 1/31/2018 |
| 2.7930 | EXPERT SERVICE APPL HEATING AND AIR | SUITE E SUITE E 9515-LEE HWY | | OOLTEWAH | TN | 37363 | | DEALER AGREEMENT | |
| 2.7931 | EXPERT SERVICE APPLIANCE HEATING | 9515 LEE HWY SUITE A | | OOLTEWAH | | 37363-8786 | | DEALER AGREEMENT | 4/27/2021 |
| 2.7932 | EXPERT YARD AND GARDEN LLC | 2800 W DIVISION ST #A1 | | ARLINGTON | TX | 76012 | | DEALER AGREEMENT | |
| 2.7933 | EXPONENT INC | PO BOX 200283 | | DALLAS | TX | 75320-0283 | | RETAINER AGREEMENT | |
| 2.7934 | EXPRESS PERSONNEL SERVICES | PO BOX 268951 | | OKLAHOMA CITY | OK | 73126-8951 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.7935 | EXPRESS SCRIPTS INC | ONE EXPRESS WAY | | ST. LOUIS | MO | 63121-1824 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.7936 | EXPRESS SCRIPTS INC | ONE EXPRESS WAY | | ST. LOUIS | MO | 63121-1824 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.7937 | EXTRINSIC | PO BOX 803312 | | DALLAS | TX | 75380 | | CONSULTING AGREEMENT | 6/30/2013 |
| 2.7938 | EXTRUDE HONE LLC | 235 INDUSTRY BLVD | | IRWIN | PA | 15642-3462 | | CONTRACT OF SALE | 9/26/2017 |
| 2.7939 | EXUM POWER EQUIPMENT CENTER LLC | 106 THOMAS DR | | AMERICUS | GA | 31709 | | DEALER AGREEMENT | |
| 2.7940 | EXUM POWER EQUIPMENT CENTER LLC | 106 THOMAS DR | | AMERICUS | GA | 31709 | | DEALER AGREEMENT | |
| 2.7941 | EYLANDER ELECTRIC | 3601 EVERETT AVE | | EVERETT | WA | 98201-3875 | | DEALER AGREEMENT | |
| 2.7942 | E-Z- GO, DIVISION OF TEXTRON | 1451 MARVIN GRIFFIN RD | | AUGUSTA | GA | 30906-3852 | | LICENSE B&S TECH PUBLICATION | 10/31/2012 |
| 2.7943 | EZGO TEXTRON, INC. | 1451 MARVIN GRIFFIN RD | | AUGUSTA | GA | 30906-3852 | | LICENSE B&S TECH PUBLICATION | 10/31/2014 |
| 2.7944 | F & F POWER EQUIPMENT | 40 WALPOLE TER | | CANTON | MA | 02021-1834 | | DEALER AGREEMENT | |
| 2.7945 | F & J SMALL ENGINE | 10411 BALLSFORD RD | | MANASSAS | VA | 20109 | | DEALER AGREEMENT | |
| 2.7946 | F & J SMALL ENGINE | 10411 BALLSFORD RD | | MANASSAS | VA | 20109 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.7947 | F & S ELECTRIC | 517 W VAN BUREN ST | | BERNE | IN | 46711-2020 | | DEALER AGREEMENT | |
| 2.7948 | F & S ELECTRIC INC | 5125 E 900 S | | BERNE | IN | 46711 | | DEALER AGREEMENT | |
| 2.7949 | F D HURKA COMPANY | PO BOX 240695 | | CHARLOTTE | NC | 28224 | | SERVICE AGREEMENT | |
| 2.7950 | F D HURKA COMPANY | PO BOX 240695 | | CHARLOTTE | NC | 28224 | | SERVICE AGREEMENT | 3/15/2020 |
| 2.7951 | F D HURKA COMPANY | PO BOX 240695 | | CHARLOTTE | NC | 28224 | | SERVICE AGREEMENT | 3/30/2012 |
| 2.7952 | F D HURKA COMPANY | PO BOX 240695 | | CHARLOTTE | NC | 28224 | | SERVICE AGREEMENT | |
| 2.7953 | F D HURKA COMPANY | PO BOX 240695 | | CHARLOTTE | NC | 28224 | | SERVICE AGREEMENT | 3/30/2014 |
| 2.7954 | F D HURKA COMPANY | PO BOX 240695 | | CHARLOTTE | NC | 28224 | | SERVICE AGREEMENT | 4/25/2014 |
| 2.7955 | F D HURKA COMPANY | PO BOX 240695 | | CHARLOTTE | NC | 28224 | | SERVICE AGREEMENT | 3/20/2016 |
| 2.7956 | F D HURKA COMPANY | PO BOX 240695 | | CHARLOTTE | NC | 28224 | | SERVICE AGREEMENT | 4/30/2018 |
| 2.7957 | F S SPERRY CO INC | 1907 VANDERHORN DR | | MEMPHIS | TN | 38134-6321 | | SERVICE AGREEMENT | 7/30/2020 |
| 2.7958 | F S SPERRY CO INC | 1907 VANDERHORN DR | | MEMPHIS | TN | 38134-6321 | | SERVICE AGREEMENT | |
| 2.7959 | F S SPERRY CO INC | 1907 VANDERHORN DR | | MEMPHIS | TN | 38134-6321 | | SERVICE AGREEMENT | 7/5/2011 |
| 2.7960 | F S SPERRY CO INC | 1907 VANDERHORN DR | | MEMPHIS | TN | 38134-6321 | | SERVICE AGREEMENT | 7/9/2011 |
| 2.7961 | F S SPERRY CO INC | 1907 VANDERHORN DR | | MEMPHIS | TN | 38134-6321 | | SERVICE AGREEMENT | |
| 2.7962 | F S SPERRY CO INC | 1907 VANDERHORN DR | | MEMPHIS | TN | 38134-6321 | | SERVICE AGREEMENT | 7/12/2013 |
| 2.7963 | F S SPERRY CO INC | 1907 VANDERHORN DR | | MEMPHIS | TN | 38134-6321 | | SERVICE AGREEMENT | 7/30/2015 |
| 2.7964 | F S SPERRY CO INC | 1907 VANDERHORN DR | | MEMPHIS | TN | 38134-6321 | | SERVICE AGREEMENT | 7/8/2016 |
| 2.7965 | F S SPERRY CO INC | 1907 VANDERHORN DR | | MEMPHIS | TN | 38134-6321 | | SERVICE AGREEMENT | 7/8/2016 |
| 2.7966 | F S SPERRY CO INC | 1907 VANDERHORN DR | | MEMPHIS | TN | 38134-6321 | | SERVICE AGREEMENT | 7/30/2018 |
| 2.7967 | F.D. HAYES ELECTRIC CO. | 2301 BEAL AVE | | LANSING | MI | 48910-2707 | | DEALER AGREEMENT | |
| 2.7968 | FABRICA PARAGUAYA DE SIERRAS SA | AVENIDA  ARTIGAS 1840 | | ASUNCIÓN | PY | 1415 | PY | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.7969 | FABRICA PARAGUAYA DE SIERRAS SA | AVENIDA  ARTIGAS 1840 | | ASUNCIÓN | PY | 1415 | PY | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.7970 | FABRICA PARAGUAYA DE SIERRAS SA | AVENIDA  ARTIGAS 1840 | | ASUNCIÓN | PY | 1415 | PY | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.7971 | FABRICA PARAGUAYA DE SIERRAS SA | AVENIDA  ARTIGAS 1840 | | ASUNCIÓN | PY | 1415 | PY | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2013 |
| 2.7972 | FABRICA PARAGUAYA DE SIERRAS SA | AVENIDA  ARTIGAS 1840 | | ASUNCIÓN | PY | 1415 | PY | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.7973 | FACILITY SERVICE EXPERTS, INC. | 8233 GATOR LN SUITE 25 | | WEST PALM BEACH | FL | 33411-3788 | | DEALER AGREEMENT | 6/30/2021 |
| 2.7974 | FACTORY MUTUAL INSURANCE - FM GLOBA | 1151 BOSTON-PROVIDENCE TURNPIKE | | NORWOOD | MA | 02062 | | FEE AGREEMENT | |
| 2.7975 | FAEGRE BAKER DANIELS | 7 PILGRIM STREET | | LONDON | GB | EC4V 6LB | GB | LETTER AGREEMENT | |
| 2.7976 | FAGAN'S CROSSROADS | 1521 E MAIN | | SILOAM SPRINGS | AR | 72761 | | DEALER AGREEMENT | |
| 2.7977 | FAIP NORTH AMERICA INC | 560 S VERMONT ST | | PALATINE | IL | 60067 | | TERM AGREEMENT | 9/1/2005 |
| 2.7978 | FAIP S R L | VIA DELL INDUSTRIE 33 | | 26010 VAIANO CREMASCO | VV | 26010 | IT | TERM AGREEMENT | 9/1/2006 |
| 2.7979 | FAIR LIGHTING & ELECTRICAL LLC | 14520 RAVENNA AVE NE | | ALLIANCE | OH | 44601-8331 | | DEALER AGREEMENT | 12/5/2019 |
| 2.7980 | FAIR TAX AMERICA, INC. | 200 HIGHBRIDGE ST | | FAYETTEVILLE | NY | 13066-1904 | | CONSULTING AGREEMENT | 12/31/2015 |
| 2.7981 | FAIRBANKS FARM EQUIPMENT | PO BOX 217 | | WOOD RIVER | NE | 68883-0217 | | DEALER AGREEMENT | |
| 2.7982 | FAIRDALE FARM TRACTOR & | 23375 LANKFORD HWY | | ACCOMAC | VA | 23301-1315 | | DEALER AGREEMENT | |
| 2.7983 | FAIRDALE FARM TRACTOR & | 23375 LANKFORD HWY | | ACCOMAC | VA | 23301-1333 | | DEALER AGREEMENT | |
| 2.7984 | FAIRFIELD INN & SUITES NASHVILLE/DOWNTOWN-THE GULCH | 5280 WILLOW PLACE | | VERONA | NY | 13478 | | SERVICE AGREEMENT | 2/15/2017 |
| 2.7985 | FAIRFIELD POWER EQUIPMENT | 4847 FACTORY ROAD | | FAIRFIELD | OH | 45014 | | DEALER AGREEMENT | |
| 2.7986 | FAIRHAVEN T.V. HRDWR #031450 | 23 POPES ISLAND | | NEW BEDFORD | MA | 02740 | | DEALER AGREEMENT | |
| 2.7987 | FAIRVIEW COUNTY HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 2595 FAIRVIEW BLVD. | | FAIRVIEW | TN | 37062 | | DONATION AGREEMENT | 8/1/2017 |
| 2.7988 | FAIRVIEW SERVICE CENTER LLC | 6805 W STATE ROAD 61 | | HUTCHINSON | KS | 67501-7856 | | DEALER AGREEMENT | |
| 2.7989 | FAIRVIEW SERVICE CENTER LLC | 6805 W STATE ROAD 61 | | HUTCHINSON | KS | 67501-7856 | | DEALER AGREEMENT | |
| 2.7990 | FAITH ELECTRIC INC | 6712 NORTH COLTRANE ROAD | | EDMOND | OK | 73034-9109 | | DEALER AGREEMENT | 12/2/2020 |
| 2.7991 | FAITH ELECTRIC INC | 6712 NORTH COLTRANE ROAD | | EDMOND | OK | 73034-9109 | | DEALER AGREEMENT | |
| 2.7992 | FAITH ELECTRIC INC | 6712 N. COLTRANE | | EDMOND | OK | 73034 | | DEALER AGREEMENT | |
| 2.7993 | FAITH PRESBYTERIAN CHURCH | 3800 W. RAWSON AVENUE | | FRANKLIN | WI | 53132 | | DONATION AGREEMENT | 10/16/2008 |
| 2.7994 | FAITH TECHNOLOGIES | 225 NORTH MAIN STREET | PO BOX 260 | MENASHA | WI | 54952-0260 | | SERVICE AGREEMENT | 3/30/2006 |
| 2.7995 | FAITH TECHNOLOGIES | 225 NORTH MAIN STREET | PO BOX 260 | MENASHA | WI | 54952-0260 | | SERVICE AGREEMENT | |
| 2.7996 | FAL ELECTRIC CO INC | 4009 OPTION PASS | | FORT WAYNE | IN | 46818-1277 | | DEALER AGREEMENT | |
| 2.7997 | FALCON ELECTRIC LLC | 9286 SYLVIA AVE | | HAYES | VA | 23072 | | DEALER AGREEMENT | |
| 2.7998 | FALLS FARM AND GARDEN EQUIP | 1115 DIX AVE | | HUDSON FALLS | NY | 12839-1274 | | DEALER AGREEMENT | |
| 2.7999 | FALLS FARM AND GARDEN EQUIP | 1115 DIX AVE | | HUDSON FALLS | NY | 12839-1274 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8000 | FAMILY AFFAIR | NO ADDRESS AVAILABLE | | | | | | RELEASE | 4/30/2017 |
| 2.8001 | FAMILY AFFAIR RESTAURANT | NO ADDRESS AVAILABLE | | | | | | RELEASE | 4/30/2017 |
| 2.8002 | FAMILY CENTER FARM & HOME | 1301 S RIVERSIDE RD | | ST JOSEPH | MO | 64507-2569 | | DEALER AGREEMENT | |
| 2.8003 | FAMILY CENTER FARM & HOME | 1301 S RIVERSIDE RD | | ST JOSEPH | MO | 64507-2569 | | DEALER AGREEMENT | |
| 2.8004 | FAMILY FITNESS CENTER LLC | 808 CHESTNUT STREET | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | |
| 2.8005 | FAMILY FITNESS CENTER LLC | 808 CHESTNUT STREET | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 6/30/2009 |
| 2.8006 | FAMILY FITNESS CENTER LLC | 808 CHESTNUT STREET | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 6/30/2010 |
| 2.8007 | FANELLO INDUSTRIES INC | PO BOX 439 | | LAVONIA | GA | 30553 | | BAILMENT AGREEMENT | |
| 2.8008 | FANUC AMERICA CORPORATION | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | PRICING AGREEMENT | 12/31/2021 |
| 2.8009 | FANUC AMERICA CORPORATION | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | PRICING AGREEMENT | 12/31/2018 |
| 2.8010 | FANUC ROBOTICS NORTH AMERICA INC | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | EQUIPMENT AGREEMENT | 2/25/2007 |
| 2.8011 | FANUC ROBOTICS NORTH AMERICA INC | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | EQUIPMENT AGREEMENT | 10/13/2007 |
| 2.8012 | FANUC ROBOTICS NORTH AMERICA INC | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | EQUIPMENT AGREEMENT | 10/30/2010 |
| 2.8013 | FANUC ROBOTICS NORTH AMERICA INC | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | EQUIPMENT AGREEMENT | 11/30/2011 |
| 2.8014 | FANUC ROBOTICS NORTH AMERICA INC | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | EQUIPMENT AGREEMENT | 6/27/2008 |
| 2.8015 | FANUC ROBOTICS NORTH AMERICA INC | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | EQUIPMENT AGREEMENT | |
| 2.8016 | FANUC ROBOTICS NORTH AMERICA INC | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | EQUIPMENT AGREEMENT | |
| 2.8017 | FANUC ROBOTICS NORTH AMERICA INC | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | EQUIPMENT LEASE | 6/25/2015 |
| 2.8018 | FANUC ROBOTICS NORTH AMERICA INC | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | NON CONFORMANCE TO AGREED CYCLE TIME | 9/19/2008 |
| 2.8019 | FANUC ROBOTICS NORTH AMERICA INC | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | PRICING AGREEMENT | 12/31/2012 |
| 2.8020 | FANUC ROBOTICS NORTH AMERICA INC | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | PRICING AGREEMENT | 12/31/2015 |
| 2.8021 | FANUC ROBOTICS NORTH AMERICA INC | 28583 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | SERVICE AGREEMENT | 1/26/2012 |
| 2.8022 | FARBE'S ELECTRIC | PO BOX 963 | | LACOMBE | LA | 70445 | | DEALER AGREEMENT | |
| 2.8023 | FARIA BEEDE INSTRUMENTS, INC. | 75 FRONTAGE RD | | NORTH STONINGTON | CT | 06359-1702 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8024 | FARM & GARDEN MACHINERY LTD | WATERLOO ROAD | | BIDFORD ON AVON | WA | 850 4JH | GB | TERMS AND CONDITIONS | |
| 2.8025 | FARM & LAWN SERVICE INC | PO BOX 1074 | | EMPORIA | VA | 23847 | | DEALER AGREEMENT | |
| 2.8026 | FARM & LAWN SERVICE INC | PO BOX 1074 | | EMPORIA | VA | 23847 | | DEALER AGREEMENT | |
| 2.8027 | FARM AND HOME HARDWARE | 120 S MAIN ST | | WELLINGTON | OH | 44090-1344 | | DEALER AGREEMENT | |
| 2.8028 | FARM AND HOME HARDWARE | 120 S MAIN ST | | WELLINGTON | OH | 44090-1344 | | DEALER AGREEMENT | |
| 2.8029 | FARM IMPLEMENT & SUPPLY INC | PO BOX 67 | | PLAINVILLE | KS | 67663 | | DEALER AGREEMENT | |
| 2.8030 | FARM INDUSTRIAL | 514 S LAURENT ST | | VICTORIA | TX | 77901-7752 | | DEALER AGREEMENT | |
| 2.8031 | FARM POWER EQUIPMENT INC | 509 SCHAFER SIDE ROAD S | | DELHI | ON | N4B 2W4 | CA | DEALER AGREEMENT | |
| 2.8032 | FARM SERVICES INC | 125 E ELM ST | | GRAHAM | NC | 27253-3019 | | DEALER AGREEMENT | |
| 2.8033 | FARM SERVICES INC | 125 E ELM ST | | GRAHAM | NC | 27253-3019 | | DEALER AGREEMENT | |
| 2.8034 | FARM SERVICES INC | 125 E ELM ST | | GRAHAM | NC | 27253-3019 | | DEALER AGREEMENT | |
| 2.8035 | FARM SERVICES INC | 125 E ELM ST | | GRAHAM | NC | 27253-3019 | | DEALER AGREEMENT | |
| 2.8036 | FARM SERVICES INC | 125 E ELM ST | | GRAHAM | NC | 27253-3019 | | DEALER AGREEMENT | |
| 2.8037 | FARMER'S COOP OIL CO | PO BOX 157 | | ECHO | MN | 56237 | | DEALER AGREEMENT | |
| 2.8038 | FARMER'S COOP OIL CO | PO BOX 157 | | ECHO | MN | 56237 | | DEALER AGREEMENT | |
| 2.8039 | FARMERS COOPERATIVE ASSOCIATION | PO BOX 149 | | CANBY | MN | 56220 | | DEALER AGREEMENT | |
| 2.8040 | FARMERS COOPERATIVE ASSOCIATION | PO BOX 149 | | CANBY | MN | 56220 | | DEALER AGREEMENT | |
| 2.8041 | FARMERS COOPERATIVE ASSOCIATION | PO BOX 149 | | CANBY | MN | 56220 | | DEALER AGREEMENT | |
| 2.8042 | FARMERS COOPERATIVE ASSOCIATION | PO BOX 149 | | CANBY | MN | 56220 | | DEALER AGREEMENT | |
| 2.8043 | FARMERS RENTALS AND POWER EQUIP | 678 HIGHWAY 105 EXT | | BOONE | NC | 28607-4902 | | DEALER AGREEMENT | 9/30/2019 |
| 2.8044 | FARMERS RENTALS AND POWER EQUIP | 678 HIGHWAY 105 EXT | | BOONE | NC | 28607-4902 | | DEALER AGREEMENT | |
| 2.8045 | FARMERS RENTALS AND POWER EQUIP | 678 HIGHWAY 105 EXT | | BOONE | NC | 28607-4902 | | DEALER AGREEMENT | |
| 2.8046 | FARMER'S SERVICE LAWN & GARDEN | 602 MAGNOLIA STREET | | TOMPKINSVILLE | KY | 42167 | | DEALER AGREEMENT | |
| 2.8047 | FARMERS SMALL MOTOR SERV | 2586 ALMAND ROAD | | CONYERS | GA | 30012 | | SMALL ENGINE AGREEMENT | |
| 2.8048 | FARMERS SUPPLY COMPANY | 1320 N LOCUST AVE | | LAWRENCEBURG | TN | 38464-2208 | | DEALER AGREEMENT | |
| 2.8049 | FARMERS SUPPLY COMPANY | 1320 N LOCUST AVE | | LAWRENCEBURG | TN | 38464-2208 | | DEALER AGREEMENT | |
| 2.8050 | FARMERS TRUE VALUE HDWE INC | 153 LEGION DRIVE | | WARRENTON | GA | 30828 | | DEALER AGREEMENT | |
| 2.8051 | FARMERS TRUE VALUE HDWE INC | 153 LEGION DRIVE | | WARRENTON | GA | 30828 | | DEALER AGREEMENT | |
| 2.8052 | FARMERS TRUE VALUE HDWE INC | 153 LEGION DRIVE | | WARRENTON | GA | 30828 | | DEALER AGREEMENT | |
| 2.8053 | FARMER'S UNION GAS & OIL CO | PO BOX 755 | | HARTINGTON | NE | 68739 | | DEALER AGREEMENT | |
| 2.8054 | FARMERS UNION LUMBER | 25 RAILWAY AVE E | | WESTHOPE | ND | 58793-4013 | | DEALER AGREEMENT | |
| 2.8055 | FARMERS UNION OIL CO | PO BOX 726 | | KENMARE | ND | 58746 | | DEALER AGREEMENT | |
| 2.8056 | FARMERS UNION OIL CO OF RELIANCE | PO BOX 1344 | | RELIANCE | SD | 57569 | | DEALER AGREEMENT | |
| 2.8057 | FARMERS UNION OIL COMPANY OF RUGBY | 105 FOURTH AVENUE SW | | RUGBY | ND | 58368 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8058 | FARMINGTON VALLEY EQUIPMENT INC | 242 COLT HWY | | FARMINGTON | CT | 06032 | | DEALER AGREEMENT | |
| 2.8059 | FARM-RITE EQUIPMENT INC | PO BOX 26 | | DASSEL | MN | 55325 | | DEALER AGREEMENT | 10/1/2019 |
| 2.8060 | FARM-RITE EQUIPMENT INC | PO BOX 26 | | DASSEL | MN | 55325 | | DEALER AGREEMENT | |
| 2.8061 | FARRELL POWER COMPANY | 6835 COMMERCE AVE | | PORT RICHEY | FL | 34668-6853 | | DEALER AGREEMENT | 5/8/2020 |
| 2.8062 | FARRHART INC | 2500 NORTH MAIN STREET | | ROCKFORD | IL | 61103 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.8063 | FARRIS EQUIPMENT | PO BOX 89 | | GREENE | ME | 04236 | | DEALER AGREEMENT | |
| 2.8064 | FARRIS EQUIPMENT LLC | PO BOX 89 | | GREENE | ME | 04236 | | DEALER AGREEMENT | 10/1/2020 |
| 2.8065 | FARVE ENTERPRISES INC | 1 WILLOW BEND DR | | HATTIESBURG | MS | 39402 | | SPONSORSHIP AGREEMENT | 8/1/2006 |
| 2.8066 | FASCO DC MOTORS DIV | PO BOX 673639 | | DETROIT | MI | 48267-3639 | | TERM AGREEMENT | 12/1/2005 |
| 2.8067 | FASCO DC MOTORS DIV | PO BOX 673639 | | DETROIT | MI | 48267-3639 | | TERM AGREEMENT | 12/1/2005 |
| 2.8068 | FASSBINDER SMALL ENGINES | PO BOX 458 | | GUTTENBERG | IA | 52052 | | DEALER AGREEMENT | |
| 2.8069 | FAST EDDY'S SALES & SERVICE LLC | 19280 COSHOCTON ROAD | | MOUNT VERNON | OH | 43050 | | DEALER AGREEMENT | |
| 2.8070 | FASTENAL COMPANY | 1715 MEREDITH PARK DR | | MCDONOUGH | GA | 30253-7548 | | ORDER FORM | |
| 2.8071 | FASTENAL COMPANY | 2001 THEURER BLVD | | WINONA | MN | 55987-1500 | | ORDER FORM | |
| 2.8072 | FASTENAL COMPANY | 1715 MEREDITH PARK DR | | MCDONOUGH | GA | 30253-7548 | | ORDER FORM | |
| 2.8073 | FASTENAL COMPANY | 2001 THEURER BLVD | | WINONA | MN | 55987-1500 | | SALES AGREEMENT | |
| 2.8074 | FASTENAL COMPANY | 2001 THEURER BLVD | | WINONA | MN | 55987-1500 | | SALES AGREEMENT | |
| 2.8075 | FASTENAL COMPANY | 2725 MOUNTAIN INDUSTRIAL BLVD | | TUCKER | GA | 30084-3049 | | SERVICE AGREEMENT | |
| 2.8076 | FASTENAL COMPANY | 1715 MEREDITH PARK DR | | MCDONOUGH | GA | 30253-7548 | | SUPPLY AGREEMENT | 11/30/2010 |
| 2.8077 | FASTENAL COMPANY | 1715 MEREDITH PARK DR | | MCDONOUGH | GA | 30253-7548 | | SUPPLY AGREEMENT | 6/30/2013 |
| 2.8078 | FASTENAL COMPANY | 1715 MEREDITH PARK DR | | MCDONOUGH | GA | 30253-7548 | | SUPPLY AGREEMENT | 6/30/2017 |
| 2.8079 | FASTENAL COMPANY | 2001 THEURER BLVD | | WINONA | MN | 55987-1500 | | SUPPLY AGREEMENT | 12/31/2007 |
| 2.8080 | FATHER AND SON ELECTRIC SERVICE CO | 231 MAIN ST | | FORT MILL | SC | 29715-1740 | | DEALER AGREEMENT | |
| 2.8081 | FATOMIPE-EQUIPAMENTOS | COSTA DO VALADO | | OLIVEIRINHA | PT | 3810-855 | PT | TERMS AND CONDITIONS | |
| 2.8082 | FAULKNER & TAYLOR FURNITURE | 304 MAIN STREET | | WILLIAMSBURG | KY | 40769-1124 | | DEALER AGREEMENT | |
| 2.8083 | FAUST OUTDOOR EQUIPMENT | 212 WEST 2ND ST | | VINTON | IA | 52349 | | DEALER AGREEMENT | |
| 2.8084 | FAUST OUTDOOR EQUIPMENT | 212 WEST 2ND ST | | VINTON | IA | 52349 | | DEALER AGREEMENT | |
| 2.8085 | FAYETTE HEATING & AIR | 817 NANDINO BLVD | | LEXINGTON | KY | 40511 | | DEALER AGREEMENT | |
| 2.8086 | FAYETTE MOWER & APPLIANCE INC | 395 SOUTH GLYNN STREET | | FAYETTEVILLE | GA | 30215 | | DEALER AGREEMENT | |
| 2.8087 | FAYETTE MOWER & APPLIANCE INC | 395 SOUTH GLYNN STREET | | FAYETTEVILLE | GA | 30215 | | DEALER AGREEMENT | |
| 2.8088 | FB GENERATORS INC | 50 KEARNEY ROAD SUITE 11 | | NEEDHAM | MA | 02494 | | DEALER AGREEMENT | |
| 2.8089 | FCE, INC. | 6435 KARMS PARK CT. | | LAS VEGAS | NV | 89118 | | RENTAL AGREEMENT | 3/12/2017 |
| 2.8090 | FCE, INC. | 6435 KARMS PARK CT. | | LAS VEGAS | NV | 89118 | | RENTAL AGREEMENT | 3/12/2017 |
| 2.8091 | FD KEES MANUFACTURING CO | 700-800 PARK AVENUE | | BEATRICE | NE | 68310 | | MANUFACTURING AGREEMENT | |
| 2.8092 | FEC DRILL HEAD LLC | 5298 RIVER ROAD | | CINCINNATI | OH | 45233 | | EQUIPMENT AGREEMENT | 2/28/2012 |
| 2.8093 | FECHTS SINCLAIR | PO BOX 592 | | ALLISON | IA | 50602 | | DEALER AGREEMENT | |
| 2.8094 | FEDERAL BUILDING SERVICES, INC | PO BOX 35280 | | ALBUQUERQUE | NM | 87176 | | DEALER AGREEMENT | |
| 2.8095 | FEDERAL CHICAGO CORPORATION | PO BOX 2150 | | BEDFORD PARK | IL | 60499 | | BAILMENT AGREEMENT | |
| 2.8096 | FEDERAL CHICAGO CORPORATION | PO BOX 2150 | | BEDFORD PARK | IL | 60499 | | BAILMENT AGREEMENT | 10/17/2005 |
| 2.8097 | FEDERAL EQUIPAMENTOS LTDA | R. TUPINAMBAS, 1126 | | DIADEMA, SAO PAULO | BR | 09991-090 | BR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 7/15/2015 |
| 2.8098 | FEDERAL MOGUL - LA GRANGE INC | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | SUPPLY AGREEMENT | 6/30/2004 |
| 2.8099 | FEDERAL MOGUL CORP OEM | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8100 | FEDERAL MOGUL CORP OEM | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8101 | FEDERAL MOGUL CORP OEM | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8102 | FEDERAL MOGUL CORP OEM | 27300 W 11 MILE RD | | SOUTHFIELD | MI | 48034-6147 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8103 | FEDERAL MOGUL CORP SINTERED PRODUCT | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | SUPPLY AGREEMENT | 12/31/2004 |
| 2.8104 | FEDERAL MOGUL CORP SINTERED PRODUCT | 5100 PAYSPHERE CIR | | CHICAGO | IL | 60674-0051 | | TERM AGREEMENT | 6/30/2008 |
| 2.8105 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8106 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | BAILMENT AGREEMENT | |
| 2.8107 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | BAILMENT AGREEMENT | |
| 2.8108 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | BAILMENT AGREEMENT | |
| 2.8109 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | SUPPLY AGREEMENT | 4/3/2008 |
| 2.8110 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | SUPPLY AGREEMENT | 6/30/2010 |
| 2.8111 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | SUPPLY AGREEMENT | 6/30/2010 |
| 2.8112 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | SUPPLY AGREEMENT | 6/30/2008 |
| 2.8113 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | SUPPLY AGREEMENT | 6/30/2003 |
| 2.8114 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8115 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | TOOLING PRODUCTS AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8116 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | TOOLING PRODUCTS AGREEMENT | 8/3/2009 |
| 2.8117 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | TOOLING PRODUCTS AGREEMENT | 4/3/2008 |
| 2.8118 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8119 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8120 | FEDERAL MOGUL CORPORATION | 1641 LUKKEN INDUSTRIAL DRIVE WEST | | LAGRANGE | GA | 30240 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8121 | FEDERAL SCREW WORKS | PO BOX 67000 | | DETROIT | MI | 48267-0868 | | BAILMENT AGREEMENT | |
| 2.8122 | FEDERAL SCREW WORKS | PO BOX 67000 | | DETROIT | MI | 48267-0868 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8123 | FEDERAL SCREW WORKS | PO BOX 67000 | | DETROIT | MI | 48267-0868 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8124 | FEDERATION OF ENVIRONMENTAL TECHNOLOGIST | N175 W11081 STONEWOOD DRIVE, SUITE 203 | | GERMANTOWN | WI | 53022 | | DONATION AGREEMENT | 11/1/2010 |
| 2.8125 | FEDEX | K LETISTI 57/1049 | | PRAHA | 11 | 161 00 | CZ | SERVICE AGREEMENT | |
| 2.8126 | FEDEX CUSTOM CRITICAL INC | 942 SHADY GROVE RD S | | MEMPHIS | TN | 38120-4117 | | ASSIGNMENT | |
| 2.8127 | FEDEX CUSTOM CRITICAL INC | 1475 BOETTLER RD | | UNIONTOWN | OH | 44685 | | LOGISTICS AGREEMENT | 3/31/2021 |
| 2.8128 | FEDEX FREIGHT SYSTEM INC | 942 SHADY GROVE RD S | | MEMPHIS | TN | 38120-4117 | | TRANSPORTATION AGREEMENT | |
| 2.8129 | FEDEX SUPPLY CHAIN TRANSPORTATION MANAGEMENT LLC | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238-3200 | | LOGISTICS AGREEMENT | 6/30/2018 |
| 2.8130 | FEEDERS MILLING COMPANY | PO BOX 1058 | | COLLINS | MS | 39428 | | DEALER AGREEMENT | |
| 2.8131 | FEEDING AMERICA EASTERN WISCONSIN | 1700 WEST FOND DU LAC AVENUE | | MILWAUKEE | WI | 53205 | | DONATION AGREEMENT | 4/12/2010 |
| 2.8132 | FEEDING AMERICA EASTERN WISCONSIN | 1700 WEST FOND DU LAC AVENUE | | MILWAUKEE | WI | 53205-1261 | | DONATION AGREEMENT | 6/24/2010 |
| 2.8133 | FEEDING AMERICA EASTERN WISCONSIN | 1700 WEST FOND DU LAC AVENUE | | MILWAUKEE | WI | 53205 | | DONATION AGREEMENT | 6/22/2011 |
| 2.8134 | FEEDING AMERICA EASTERN WISCONSIN | 1700 WEST FOND DU LAC AVENUE | | MILWAUKEE | WI | 53205 | | DONATION AGREEMENT | 5/15/2018 |
| 2.8135 | FEGLEY OIL COMPANY INC | PO BOX A | | TAMAQUA | PA | 18252 | | DEALER AGREEMENT | |
| 2.8136 | FEI BEHAVIORAL HEALTH INC | 648 N PLANKINTON AVE STE 425 | | MILWAUKEE | WI | 53203-2926 | | CONSULTING AGREEMENT | 1/1/2010 |
| 2.8137 | FELLON MCCORD AND ASSOCIATES LLC | 10200 FOREST GREEN BLVD STE 601 | | LOUISVILLE | KY | 40223-5183 | | CONSULTING AGREEMENT ENVIRONMENTAL | 6/30/2011 |
| 2.8138 | FELLON-MCCORD AND ASSOCIATES LLC | 10200 FOREST GREEN BLVD STE 601 | | LOUISVILLE | KY | 40223-5183 | | CONSULTING AGREEMENT | 6/30/2011 |
| 2.8139 | FELLON-MCCORD AND ASSOCIATES LLC | 10200 FOREST GREEN BLVD STE 601 | | LOUISVILLE | KY | 40223-5183 | | CONSULTING AGREEMENT | 6/30/2011 |
| 2.8140 | FELLON-MCCORD AND ASSOCIATES LLC | 10200 FOREST GREEN BLVD STE 601 | | LOUISVILLE | KY | 40223-5183 | | CONSULTING AGREEMENT | 6/30/2011 |
| 2.8141 | FELLON-MCCORD AND ASSOCIATES LLC | 10200 FOREST GREEN BLVD STE 601 | | LOUISVILLE | KY | 40223-5183 | | CONSULTING AGREEMENT | 6/30/2016 |
| 2.8142 | FELLON-MCCORD AND ASSOCIATES LLC | 10200 FOREST GREEN BLVD STE 601 | | LOUISVILLE | KY | 40223-5183 | | CONSULTING AGREEMENT | |
| 2.8143 | FELLON-MCCORD AND ASSOCIATES LLC | 10200 FOREST GREEN BLVD STE 601 | | LOUISVILLE | KY | 40223-5183 | | CONSULTING AGREEMENT | |
| 2.8144 | FELLON-MCCORD AND ASSOCIATES LLC | 10200 FOREST GREEN BLVD STE 601 | | LOUISVILLE | KY | 40223-5183 | | CONSULTING AGREEMENT | 9/30/2020 |
| 2.8145 | FELLOWSHIP OPEN | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/17/2007 |
| 2.8146 | FELLOWSHIP OPEN | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 4/12/2011 |
| 2.8147 | FELLOWSHIP OPEN | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 4/12/2012 |
| 2.8148 | FELLOWSHIP OPEN | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 4/13/2013 |
| 2.8149 | FELLOWSHIP OPEN | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/5/2014 |
| 2.8150 | FELLOWSHIP OPEN | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 4/8/2015 |
| 2.8151 | FENIX MANUFACTURING SOLUTIONS LLC | 2063 UNIVERSITY PKWY | | AIKEN | SC | 29801-6343 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8152 | FERALLOY CORP | 3268 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | SUPPLY AGREEMENT | 6/30/2008 |
| 2.8153 | FERALLOY CORP | 3268 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | SUPPLY AGREEMENT | 3/31/2010 |
| 2.8154 | FERALLOY CORP | 3268 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | SUPPLY AGREEMENT | 7/15/2011 |
| 2.8155 | FERALLOY CORP | 3268 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | SUPPLY AGREEMENT | 5/30/2012 |
| 2.8156 | FERALLOY CORP | 3268 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | TERM AGREEMENT | 6/30/2007 |
| 2.8157 | FERALLOY CORP | 3268 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | TERM AGREEMENT | |
| 2.8158 | FERGUSON ELECTRIC INC | 326 ILLINOIS AVE SW | | HURON | SD | 57350-2413 | | DEALER AGREEMENT | |
| 2.8159 | FERGUSON KELLER ASSOCIATES INC | 230 CAPITAL DRIVE NE | | BUFFALO | MN | 55313 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.8160 | FERGUSON'S | 955 W SOUTH AIRPORT RD | | TRAVERSE CITY | MI | 49686-4846 | | DEALER AGREEMENT | |
| 2.8161 | FERRELAGO CA | EDIF.MANUFACTURAS HIDROMECANICAS | | ZONA INDUST, MARACAIBO, EDO. ZULIA | VE | 4001 | VE | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 8/7/2004 |
| 2.8162 | FERRELAGO CA | EDIF.MANUFACTURAS HIDROMECANICAS | | ZONA INDUST, MARACAIBO, EDO. ZULIA | VE | 4001 | VE | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.8163 | FERRELAGO CA | EDIF.MANUFACTURAS HIDROMECANICAS | | ZONA INDUST, MARACAIBO, EDO. ZULIA | VE | 4001 | VE | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 5/31/2003 |
| 2.8164 | FERRELAGO CA | EDIF.MANUFACTURAS HIDROMECANICAS | | ZONA INDUST, MARACAIBO, EDO. ZULIA | VE | 4001 | VE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8165 | FERRELAGO CA | EDIF.MANUFACTURAS HIDROMECANICAS | | ZONA INDUST, MARACAIBO, EDO. ZULIA | VE | 4001 | VE | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2013 |
| 2.8166 | FERRELAGO CA | EDIF.MANUFACTURAS HIDROMECANICAS | | ZONA INDUST, MARACAIBO, EDO. ZULIA | VE | 4001 | VE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.8167 | FERRELAGO CA | EDIF.MANUFACTURAS HIDROMECANICAS | | ZONA INDUST, MARACAIBO, EDO. ZULIA | VE | 4001 | VE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.8168 | FERRELAGO CA | EDIF.MANUFACTURAS HIDROMECANICAS | | ZONA INDUST, MARACAIBO, EDO. ZULIA | VE | 4001 | VE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.8169 | FERRELAGO CA | EDIF.MANUFACTURAS HIDROMECANICAS | | ZONA INDUST, MARACAIBO, EDO. ZULIA | VE | 4001 | VE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.8170 | FERRELAGO CA | EDIF.MANUFACTURAS HIDROMECANICAS | | ZONA INDUST, MARACAIBO, EDO. ZULIA | VE | 4001 | VE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.8171 | FERRELL'S HOME & OUTDOOR INC | 807 S PARKWAY ST | | CORINTH | MS | 38834-6564 | | DEALER AGREEMENT | |
| 2.8172 | FERRETERIA AMERICANA | AVENUE JF KENNEDY KM 5 1/2 | | SANTO DOMINGO | 001 | 00000 | DO | CENTRAL SALES & SERVICE AGREEMENT | 1/14/2000 |
| 2.8173 | FERRETERIA AMERICANA | AVENUE JF KENNEDY KM 5 1/2 | | SANTO DOMINGO | 001 | 00000 | DO | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 5/31/2003 |
| 2.8174 | FERRETERIA JENNY | ENTRADA AL HOSPITAL LA MASCOTA | | MANAGUA | 001 | 11183 | NI | TERMS AND CONDITIONS | |
| 2.8175 | FERRIS INDUSTRIES INC | 5375 NORTH MAIN STREET | | MUNNSVILLE | NY | 13409 | | WASTE\SCRAP AGREEMENT | |
| 2.8176 | FERRY ELECTRIC CO | 250 CURRY HOLLOW ROAD | | PITTSBURGH | PA | 15236 | | DEALER AGREEMENT | |
| 2.8177 | FESCO C/O BNSF | 5280 SHELBY DR | | MEMPHIS | TN | 38118 | | RESCAN | |
| 2.8178 | FESCO C/O BNSF | 3528 W 43ST STREET | | CHICAGO | IL | 60632 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.8179 | FESCO C/O BNSF | 3528 W 43ST STREET | | CHICAGO | IL | 60632 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.8180 | FESCO C/O BNSF | 3528 W 43ST STREET | | CHICAGO | IL | 60632 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.8181 | FESCO C/O BNSF | 5280 SHELBY DR | | MEMPHIS | TN | 38118 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.8182 | FESCO C/O BNSF | 5280 SHELBY DR | | MEMPHIS | TN | 38118 | | SERVICE AGREEMENT | 7/26/2005 |
| 2.8183 | FESCO C/O BNSF | 5280 SHELBY DR | | MEMPHIS | TN | 38118 | | SERVICE AGREEMENT | 7/26/2005 |
| 2.8184 | FESCO C/O BNSF | 5280 SHELBY DR | | MEMPHIS | TN | 38118 | | SERVICE AGREEMENT | 7/26/2005 |
| 2.8185 | FESSLER EQUIPMENT SERVICES INC | 2400 COMMERCIAL DR | | ANCHORAGE | AK | 99501 | | DEALER AGREEMENT | |
| 2.8186 | FESTIVAL AS | LOHNELIA 2 | | SOGNE | NO | 4640 | NO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 1/31/2017 |
| 2.8187 | FESTIVAL AS | LOHNELIA 2 | | SOGNE | NO | 4640 | NO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 1/31/2017 |
| 2.8188 | FETTY'S REPAIR SERVICE LLC | 86 FOSTER ST | | BUCKHANNON | WV | 26201-8854 | | DEALER AGREEMENT | |
| 2.8189 | FETTY'S REPAIR SERVICE LLC | 86 FOSTER ST | | BUCKHANNON | WV | 26201-8854 | | DEALER AGREEMENT | |
| 2.8190 | FETZER ELECTRIC | 195 FOREST RD | | WALLKILL | NY | 12589-2939 | | DEALER AGREEMENT | |
| 2.8191 | FETZER ELECTRIC | 195 FOREST RD | | WALLKILL | NY | 12589-2939 | | DEALER AGREEMENT | |
| 2.8192 | FGROFO SA | POL. IND. LOS ANGELES / IMPRESORES NO. 8 | | GETAFE (MADRID) | | | SPAIN | DISTRIBUTION AGREEMENT | |
| 2.8193 | FIABA SRL | VIA ROMA S.M. 74 | | CAMISANO VICENTINO | VI | 36043 | IT | JOINDER | |
| 2.8194 | FIABA SRL | VIA ROMA 74-SM | | CAMISANO VICENTINO VI | VI | 36043 | IT | TERMS AND CONDITIONS | |
| 2.8195 | FIAC SPA | VIA VIZZANO 23 | | PONTECCHIO MARCONI | BO | 40044 | IT | SUPPLY AGREEMENT | 9/9/2008 |
| 2.8196 | FIBERLINK COMMUNICATIONS CORPORATION | DEPT 3012 | | DALLAS | TX | 75312-3012 | | SERVICE AGREEMENT | |
| 2.8197 | FIBRO INC | 139 HARRISON AVE | | ROCKFORD | IL | 61104-7044 | | SERVICE AGREEMENT | 1/10/2018 |
| 2.8198 | FICHERA ELECTRIC INC | 35 HANCOCK ST | | STATEN ISLAND | NY | 10305-1258 | | DEALER AGREEMENT | |
| 2.8199 | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY, INC. | PO BOX 73307 | | CHICAGO | IL | 60673-7307 | | SERVICE AGREEMENT | |
| 2.8200 | FIDELITY INVESTMENTS/FIDELITY WORKPLACE SERVICES LLC | PO BOX 73307 | | CHICAGO | IL | 60673-7307 | | SERVICE AGREEMENT | |
| 2.8201 | FIDELITY MANAGEMENT TRUST COMPANY | PO BOX 73307 | | CHICAGO | IL | 60673-7307 | | SERVICE AGREEMENT | |
| 2.8202 | FIDELITY STOCK PLAN SERVICES LLC | 100 NORTH 15TH AVENUE, SUITE 261 | | PHOENIX | AZ | 85007-2630 | | SERVICE AGREEMENT | 2/13/2019 |
| 2.8203 | FIDELITY STOCK PLAN SERVICES LLC | 100 NORTH 15TH AVENUE, SUITE 261 | | PHOENIX | AZ | 85007-2630 | | SERVICE AGREEMENT | |
| 2.8204 | FIDELITY STOCK PLAN SERVICES LLC | 100 NORTH 15TH AVENUE, SUITE 261 | | PHOENIX | AZ | 85007-2630 | | SERVICE AGREEMENT | 2/13/2019 |
| 2.8205 | FIDELITY STOCK PLAN SERVICES LLC | 100 NORTH 15TH AVENUE, SUITE 261 | | PHOENIX | AZ | 85007-2630 | | SERVICE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8206 | FIDELITY WORKPLACE SERVICES LLC | 100 NORTH 15TH AVENUE, SUITE 261 | | PHOENIX | AZ | 85007-2630 | | CONSULTING AGREEMENT | |
| 2.8207 | FIDELITY WORKPLACE SERVICES LLC | 100 NORTH 15TH AVENUE, SUITE 261 | | PHOENIX | AZ | 85007-2630 | | CONSULTING AGREEMENT | |
| 2.8208 | FIDELITY WORKPLACE SERVICES LLC | 100 NORTH 15TH AVENUE, SUITE 261 | | PHOENIX | AZ | 85007-2630 | | LETTER AGREEMENT | |
| 2.8209 | FIDELITY WORKPLACE SERVICES LLC | 100 NORTH 15TH AVENUE, SUITE 261 | | PHOENIX | AZ | 85007-2630 | | SUMMARY DOCUMENT | |
| 2.8210 | FIEBRE ENT LLC | 4650 HICKORY TREE RD | | SAINT CLOUD | FL | 34772-9093 | | DEALER AGREEMENT | |
| 2.8211 | FIEBRE ENT LLC | 4650 HICKORY TREE RD | | SAINT CLOUD | FL | 34772-9093 | | STANDBY DISTRIBUTOR AGREEMENT | 4/16/2019 |
| 2.8212 | FIELD ELECTRIC | 183 BRIDGTON RD STE 3 | | FRYEBURG | ME | 04037-1400 | | DEALER AGREEMENT | |
| 2.8213 | FIELDS IMPLEMENT STORE | VALLEY ROAD | | EIGHTY FOUR | PA | 15330-0097 | | DEALER AGREEMENT | |
| 2.8214 | FILENET CORPORATION | FILE #53858 | | LOS ANGELES | CA | 90074-3858 | | LICENSE AGREEMENT | |
| 2.8215 | FILENET CORPORATION | FILE #53858 | | LOS ANGELES | CA | 90074-3858 | | LICENSE AGREEMENT | |
| 2.8216 | FILENET CORPORATION | FILE #53858 | | LOS ANGELES | CA | 90074-3858 | | LICENSE AGREEMENT | |
| 2.8217 | FILENET CORPORATION | FILE #53858 | | LOS ANGELES | CA | 90074-3858 | | LICENSE AGREEMENT | |
| 2.8218 | FILENET CORPORATION | FILE #53858 | | LOS ANGELES | CA | 90074-3858 | | LICENSE AGREEMENT | |
| 2.8219 | FILENET CORPORATION | FILE #53858 | | LOS ANGELES | CA | 90074-3858 | | LICENSE AGREEMENT | |
| 2.8220 | FILENET CORPORATION | FILE #53858 | | LOS ANGELES | CA | 90074-3858 | | LICENSE AGREEMENT | |
| 2.8221 | FILENET CORPORATION | FILE #53858 | | LOS ANGELES | CA | 90074-3858 | | LICENSE AGREEMENT | |
| 2.8222 | FILENET CORPORATION | FILE #53858 | | LOS ANGELES | CA | 90074-3858 | | LICENSE AGREEMENT | |
| 2.8223 | FILENET CORPORATION | FILE #53858 | | LOS ANGELES | CA | 90074-3858 | | LICENSE AGREEMENT | |
| 2.8224 | FILENET CORPORATION | FILE #53858 | | LOS ANGELES | CA | 90074-3858 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.8225 | FILLMORE EQUIPMENT INC | 4098 M-40 | | HOLLAND | MI | 49423 | | DEALER AGREEMENT | |
| 2.8226 | FILLMORE EQUIPMENT INC | 4098 M-40 | | HOLLAND | MI | 49423 | | DEALER AGREEMENT | |
| 2.8227 | FINAL PHASE ELECTRIC | PO BOX 945 | | EAST QUOGUE | NY | 11942 | | DEALER AGREEMENT | |
| 2.8228 | FINANCIAL FEDERAL CREDIT INC | NO ADDRESS AVAILABLE | | | | | | EQUIPMENT LEASE | 2/27/2000 |
| 2.8229 | FINANCIAL FEDERAL CREDIT INC | NO ADDRESS AVAILABLE | | | | | | EQUIPMENT LEASE | 10/14/2000 |
| 2.8230 | FINDLAY IMPLEMENT CO. | PO BOX 824 | | FINDLAY | OH | 45839-0824 | | DEALER AGREEMENT | |
| 2.8231 | FINGER LAKES POWER EQUIPMENT LLC | 1382 US ROUTE 20 E | | SKANEATELES | NY | 13152 | | DEALER AGREEMENT | |
| 2.8232 | FINGER LAKES POWER SYSTEMS LLC | 1 KEUKA BUSINESS PARK | | PENN YAN | | 14527-8995 | | DEALER AGREEMENT | 4/20/2021 |
| 2.8233 | FINK ELECTRIC LLC | 7610 RICKENBACKER DR | | GAITHERSBURG | MD | 20879-4777 | | DEALER AGREEMENT | |
| 2.8234 | FINK ELECTRIC LLC | 7610 RICKENBACKER DR | | GAITHERSBURG | MD | 20879-4777 | | DEALER AGREEMENT | |
| 2.8235 | FINLEY REPAIR SERVICE | 513 BANK ST | | UNION | MS | 39365-2509 | | DEALER AGREEMENT | |
| 2.8236 | FINO ELECTRIC, LLC | PO BOX 319 | | ROCKAWAY | NJ | 07866 | | DEALER AGREEMENT | |
| 2.8237 | FIOS INC | 921 SW WASHINGTON ST STE 850 | | PORTLAND | OR | 97205-2815 | | STATEMENT OF WORK | 12/14/2007 |
| 2.8238 | FIRE & ICE HVAC LLC | 919 E MARKLAND AVE | | KOKOMO | IN | 46901-6218 | | DEALER AGREEMENT | |
| 2.8239 | FIRE BRICK ENGINEERS COMPANY INC | 2400 S 43RD ST | | MILWAUKEE | WI | 53219-2311 | | SERVICE AGREEMENT | 7/9/2014 |
| 2.8240 | FIREAWAY LLC | 204 CAMDEN INDUSTRIAL PARKWAY | | CONYERS | GA | 30012 | | SERVICE AGREEMENT | |
| 2.8241 | FIREAWAY LLC | 204 CAMDEN INDUSTRIAL PARKWAY | | CONYERS | GA | 30012 | | SERVICE AGREEMENT | |
| 2.8242 | FIREFLY ELECTRICIANS AND CO LLC | 9505 E 55TH STREET UNIT A | | TULSA | OK | 74145-8105 | | DEALER AGREEMENT | 8/28/2020 |
| 2.8243 | FIREWORKS ELECTRIC LLC | 461 OAK GLEN RD | | HOWELL | NJ | 07731-8932 | | DEALER AGREEMENT | 5/13/2020 |
| 2.8244 | FIRMA JOSEF BUCEK | SIMMERINGER HAUPTSTRASSE 177 | | VIENNA | | 11 | AUSTRIA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 4/9/1965 |
| 2.8245 | FIRMA JOSEF BUCEK | SIMMERINGER HAUPTSTRASSE 177 | | VIENNA | | 11 | AUSTRIA | SALES REPRESENTATIVE AGREEMENT | 4/9/1965 |
| 2.8246 | FIRST ADVANTAGE CORPORATION | 1 CONCOURSE PARKWAY NE, SUITE 200 | | ATLANTA | GA | 30328 | | SERVICE AGREEMENT | |
| 2.8247 | FIRST ADVANTAGE CORPORATION | 1 CONCOURSE PARKWAY NE, SUITE 200 | | ATLANTA | GA | 30328 | | SERVICE AGREEMENT | |
| 2.8248 | FIRST ADVANTAGE CORPORATION | 1 CONCOURSE PARKWAY NE, SUITE 200 | | ATLANTA | GA | 30328 | | SERVICE AGREEMENT | |
| 2.8249 | FIRST ANNUAL JOE BUTSCHER MEMORIAL GOLF | W166 N10563 SURREY DRIVE | | GERMANTOWN | WI | 53022 | | DONATION AGREEMENT | 6/19/2007 |
| 2.8250 | FIRST CALL JEWEL INC | 1410 HOLLIPARK DR | | IDAHO FALLS | ID | 83401-2100 | | DEALER AGREEMENT | 4/22/2020 |
| 2.8251 | FIRST FUTURE INSTALLERS CORP | 90 ARTHUR PLACE | | YONKERS | NY | 10701 | | DEALER AGREEMENT | |
| 2.8252 | FIRST IMPRESSION SMALL ENGINE | 1690 W 7 MILE RD | | SAULT SAINTE MARIE | MI | 49783 | | DEALER AGREEMENT | |
| 2.8253 | FIRST INDUSTRIAL LP | 5310 HARVEST HILL ROAD, SUITE 270 | | DALLAS | TX | 75230 | | LETTER AGREEMENT | 12/31/2018 |
| 2.8254 | FIRST INDUSTRIAL LP | 5310 HARVEST HILL ROAD, SUITE 270 | | DALLAS | TX | 75230 | | NOTICE | |
| 2.8255 | FIRST INDUSTRIAL REALTY TRUST INC | 5310 HARVEST HILL ROAD, SUITE 270 | | DALLAS | TX | 75230 | | REAL PROPERTY LEASE | 12/31/2021 |
| 2.8256 | FIRST RATE ELECTRICAL SERVICE CORP | 573 DORMAN ST | | INDIANAPOLIS | IN | 46202-3535 | | DEALER AGREEMENT | |
| 2.8257 | FIRST SERVICE HEATING, COOLING AND ELECT | 408 MARKET STREET | | HORSESHOE BEND | AR | 72512-3871 | | DEALER AGREEMENT | 1/21/2020 |
| 2.8258 | FIRST STAGE MILWAUKEE INC | 325 W WALNUT ST | | MILWAUKEE | WI | 53212-3868 | | DONATION AGREEMENT | 1/9/2012 |
| 2.8259 | FIRST STAGE MILWAUKEE INC | 325 W WALNUT ST | | MILWAUKEE | WI | 53212-3868 | | DONATION AGREEMENT | 12/27/2011 |
| 2.8260 | FIRST STAGE MILWAUKEE INC | 325 W WALNUT ST | | MILWAUKEE | WI | 53212-3868 | | DONATION AGREEMENT | 3/24/2008 |
| 2.8261 | FIRST STAGE MILWAUKEE INC | 325 W WALNUT ST | | MILWAUKEE | WI | 53212-3868 | | DONATION AGREEMENT | 1/6/2010 |
| 2.8262 | FIRST STAGE MILWAUKEE INC | 325 W WALNUT ST | | MILWAUKEE | WI | 53212-3868 | | DONATION AGREEMENT | 10/13/2010 |
| 2.8263 | FIRST STAGE MILWAUKEE INC | 325 W WALNUT ST | | MILWAUKEE | WI | 53212-3868 | | DONATION AGREEMENT | 11/3/2008 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8264 | FIRST STAGE MILWAUKEE INC | 325 W WALNUT ST | | MILWAUKEE | WI | 53212-3868 | | DONATION AGREEMENT | 11/24/2008 |
| 2.8265 | FIRST STAGE MILWAUKEE INC | 325 W WALNUT ST | | MILWAUKEE | WI | 53212-3868 | | DONATION AGREEMENT | 1/14/2014 |
| 2.8266 | FIRST STAGE MILWAUKEE INC | 325 W WALNUT ST | | MILWAUKEE | WI | 53212-3868 | | DONATION AGREEMENT | 1/15/2015 |
| 2.8267 | FIRST STAGE MILWAUKEE INC | 325 W WALNUT ST | | MILWAUKEE | WI | 53212-3868 | | DONATION AGREEMENT | 12/6/2015 |
| 2.8268 | FIRST STAGE MILWAUKEE INC | 325 W WALNUT ST | | MILWAUKEE | WI | 53212-3868 | | DONATION AGREEMENT | 2/8/2017 |
| 2.8269 | FIRST STAGE MILWAUKEE INC | 325 W WALNUT ST | | MILWAUKEE | WI | 53212-3868 | | DONATION AGREEMENT | 1/9/2018 |
| 2.8270 | FIRST TURN INC | 712 I 10 S FRONTAGE RD | | SCOTT | LA | 70583-5270 | | DEALER AGREEMENT | |
| 2.8271 | FIRST WISCONSIN ROBOTICS | US FOUNDATION FOR THE INSPIRATION & RECOGNITION SCIENCE & TECHNOLOGY / 200 BEDFORD STREET | | MANCHESTER | NH | 03101 | | LICENSE AGREEMENT | 3/30/2019 |
| 2.8272 | FISCHER ELECTRIC CO | 152 CEDAR MOUNTAIN RD | | THOMASTON | CT | 06787 | | DEALER AGREEMENT | |
| 2.8273 | FISCHER'S FURNITURE & APPL | 910 MAIN STREET | | TELL CITY | IN | 47586 | | DEALER AGREEMENT | |
| 2.8274 | FISETTE SMALL ENGINE LLC | 2 INDUSTRIAL DR | | HUDSON | NH | 03051-3913 | | DEALER AGREEMENT | |
| 2.8275 | FISETTE SMALL ENGINE LLC | 2 INDUSTRIAL DR | | HUDSON | NH | 03051-3913 | | DEALER AGREEMENT | |
| 2.8276 | FISH & HUNT SHOP | PO BOX 219 | | CURTIS | MI | 49820-0219 | | DEALER AGREEMENT | |
| 2.8277 | FISHER BARTON BLADES INC | 700 S WATER ST | | WATERTOWN | WI | 53094-6100 | | BAILMENT AGREEMENT | |
| 2.8278 | FISHER BARTON BLADES INC | 700 S WATER ST | | WATERTOWN | WI | 53094-6100 | | BAILMENT AGREEMENT | |
| 2.8279 | FISHER BARTON BLADES INC | 700 S WATER ST | | WATERTOWN | WI | 53094-6100 | | BAILMENT AGREEMENT | |
| 2.8280 | FISHER BARTON INC | 700 S WATER ST | | WATERTOWN | WI | 53094-6100 | | BAILMENT AGREEMENT | |
| 2.8281 | FISHER BARTON INC | 700 S WATER ST | | WATERTOWN | WI | 53094-6100 | | BAILMENT AGREEMENT | |
| 2.8282 | FISHER BARTON INC | 700 S WATER ST | | WATERTOWN | WI | 53094-6100 | | BAILMENT AGREEMENT | |
| 2.8283 | FISHER BARTON INC | 700 S WATER ST | | WATERTOWN | WI | 53094-6100 | | BAILMENT AGREEMENT | |
| 2.8284 | FISHER BARTON INC | 700 S WATER ST | | WATERTOWN | WI | 53094-6100 | | BAILMENT AGREEMENT | |
| 2.8285 | FISHER BARTON INC | 700 S WATER ST | | WATERTOWN | WI | 53094-6100 | | LICENSE AGREEMENT | |
| 2.8286 | FISHER BARTON SOUTH CAROLINA, INC. | 700 S WATER ST | | WATERTOWN | WI | 53094-6100 | | DEALER AGREEMENT | |
| 2.8287 | FISHER HOUSE BENEFIT GOLF | 9401 W BROWN DEER RD | | MILWAUKEE | WI | 53224 | | DONATION AGREEMENT | 8/15/2007 |
| 2.8288 | FISHER HOUSE BENEFIT GOLF | 9401 W BROWN DEER RD | | MILWAUKEE | WI | 53224 | | DONATION AGREEMENT | 6/4/2008 |
| 2.8289 | FISHER HOUSE BENEFIT GOLF | 9401 W BROWN DEER RD | | MILWAUKEE | WI | 53224 | | DONATION AGREEMENT | 5/21/2013 |
| 2.8290 | FISHER HOUSE BENEFIT GOLF | 9401 W BROWN DEER RD | | MILWAUKEE | WI | 53224 | | DONATION AGREEMENT | 10/11/2017 |
| 2.8291 | FISHERS OF MEN GENERATOR REPAIR | 45 HACKERS CREEK ROAD | | BUCKHANNON | WV | 26201-6159 | | DEALER AGREEMENT | 8/17/2020 |
| 2.8292 | FITCH SERVICES INC | 1325 E HIGH ST | | CHARLOTTESVILLE | VA | 22902-4927 | | DEALER AGREEMENT | |
| 2.8293 | FITCH SERVICES INC | 1325 E HIGH ST | | CHARLOTTESVILLE | VA | 22902-4927 | | DEALER AGREEMENT | |
| 2.8294 | FIVE FORKS MOWER REPAIR & PARTS | 430 SCUFFLETOWN RD | | SIMPSONVILLE | SC | 29681 | | DEALER AGREEMENT | |
| 2.8295 | FIVE POINTS LAWN CENTER | PO BOX 402 | | BLACKSHEAR | GA | 31516 | | DEALER AGREEMENT | |
| 2.8296 | FIVE STAR ENTERPRISES | 58610 E 100 RD | | MIAMI | OK | 74354-3541 | | DEALER AGREEMENT | |
| 2.8297 | FIVE STAR ENTERPRISES | 58610 E 100 RD | | MIAMI | OK | 74354-3541 | | DEALER AGREEMENT | 10/1/2019 |
| 2.8298 | FIVE STAR ENTERPRISES | 58610 E 100 RD | | MIAMI | OK | 74354-3541 | | DEALER AGREEMENT | |
| 2.8299 | FIVE STAR ENTERPRISES | 58610 E 100 RD | | MIAMI | OK | 74354-3541 | | DEALER AGREEMENT | |
| 2.8300 | FIVE STAR EQUIPMENT CENTER | 58610 E 100 RD | | MIAMI | OK | 74354 | | DEALER AGREEMENT | |
| 2.8301 | FIVE STAR FOOD SERVICE INC | 1400 17TH STREET | | COLUMBUS | GA | 31901 | | SERVICE AGREEMENT | 1/25/2005 |
| 2.8302 | FIVE STAR FOOD SERVICE INC | 1400 17TH STREET | | COLUMBUS | GA | 31901 | | SERVICE AGREEMENT | 10/26/2002 |
| 2.8303 | FIVE STAR PLASTICS INC | 1339 CONTINENTAL DR | | EAU CLAIRE | WI | 54701-7047 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8304 | FIXWELL POWER EQUIPMENT INC | 1228 NORTHGATE BUSINESS PARKWAY | | MADISON | TN | 37115 | | DEALER AGREEMENT | |
| 2.8305 | FJA CHRISTIANSEN ROOFING CO INC | PO BOX 09461 | | MILWAUKEE | WI | 53209 | | CONSTRUCTION AGREEMENT | 10/31/2009 |
| 2.8306 | FJA CHRISTIANSEN ROOFING CO INC | PO BOX 09461 | | MILWAUKEE | WI | 53209 | | SERVICE AGREEMENT | 12/1/2007 |
| 2.8307 | FJA CHRISTIANSEN ROOFING CO INC | PO BOX 09461 | | MILWAUKEE | WI | 53209 | | SERVICE AGREEMENT | 5/31/2009 |
| 2.8308 | FL LOOK, LLC | PO BOX 1339 | | DELAND | FL | 32724 | | DEALER AGREEMENT | |
| 2.8309 | FLAGLER BEACH MARINE MECHANICS INC | 115 LEHIGH AVENUE | | FLAGLER BEACH | FL | 32136-3316 | | DEALER AGREEMENT | 12/31/2020 |
| 2.8310 | FLAGLER POWER EQUIPMENT | 20 ENTERPRISE DR | | BUNNELL | FL | 32110-4301 | | DEALER AGREEMENT | |
| 2.8311 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | BAILMENT AGREEMENT | |
| 2.8312 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | BAILMENT AGREEMENT | |
| 2.8313 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | BAILMENT AGREEMENT | |
| 2.8314 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8315 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8316 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8317 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8318 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8319 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8320 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8321 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8322 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8323 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8324 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8325 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8326 | FLAMBEAU CORPORATION | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8327 | FLAMBEAU INC | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | BAILMENT AGREEMENT | |
| 2.8328 | FLAMBEAU PRODUCTS CORP | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | BAILMENT AGREEMENT | |
| 2.8329 | FLAMBEAU PRODUCTS CORP | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | BAILMENT AGREEMENT | |
| 2.8330 | FLAMBEAU PRODUCTS CORP | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8331 | FLAMBEAU PRODUCTS CORP | NW 5581 | | MINNEAPOLIS | MN | 55485-5581 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8332 | FLAME HEATING COOLING PLUMBING & ELECTRI | 2200 E 11 MILE RD | | WARREN | MI | 48091-1088 | | DEALER AGREEMENT | 2/7/2020 |
| 2.8333 | FLAMEBUOYANT INC | 2200 E 11 MILE RD | | WARREN | MI | 48091-1088 | | DEALER AGREEMENT | 2/7/2020 |
| 2.8334 | FLANDERS ELECTRIC | 50 BEAL ST | | NORWAY | ME | 04268-5731 | | DEALER AGREEMENT | |
| 2.8335 | FLASH ELECTRIC | PO BOX 1285 | | SMYRNA | GA | 30081 | | DEALER AGREEMENT | |
| 2.8336 | FLAT TOP ELECTRIC CO INC | 5514 BEARD RD | | DORA | AL | 35062-3538 | | DEALER AGREEMENT | |
| 2.8337 | FLEET & FARM SUPPLY | 1175 11TH ST S | | SAINT JAMES | MN | 56081-2233 | | DEALER AGREEMENT | |
| 2.8338 | FLEET & FARM SUPPLY | 1175 11TH ST S | | SAINT JAMES | MN | 56081-2233 | | DEALER AGREEMENT | |
| 2.8339 | FLEET BROTHERS INC | PO BOX 40 | | HARTFIELD | VA | 23071 | | DEALER AGREEMENT | |
| 2.8340 | FLEET BROTHERS INC | PO BOX 40 | | HARTFIELD | VA | 23071 | | DEALER AGREEMENT | |
| 2.8341 | FLEET BROTHERS INC | PO BOX 40 | | HARTFIELD | VA | 23071 | | DEALER AGREEMENT | |
| 2.8342 | FLEET BROTHERS INC | PO BOX 40 | | HARTFIELD | VA | 23071 | | DEALER AGREEMENT | |
| 2.8343 | FLEET BROTHERS INC | PO BOX 40 | | HARTFIELD | VA | 23071 | | DEALER AGREEMENT | |
| 2.8344 | FLEET CAPITAL | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | VEHICLE LEASE | |
| 2.8345 | FLEET CAPITAL CORP | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | LENDING AGREEMENT | |
| 2.8346 | FLEET CAPITAL CORP | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | CREDIT AGREEMENT | |
| 2.8347 | FLEET CAPITAL CORP | PO BOX 74561 | | CHICAGO | IL | 60690-4561 | | EQUIPMENT LEASE | 7/17/2005 |
| 2.8348 | FLEET CAPITAL CORP | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | EQUIPMENT LEASE | |
| 2.8349 | FLEET CAPITAL CORP | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | EQUIPMENT LEASE | |
| 2.8350 | FLEET CAPITAL CORP | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | GUARANTY | |
| 2.8351 | FLEET CAPITAL CORP | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | LOAN AGREEMENT | |
| 2.8352 | FLEET CAPITAL CORP | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | LOAN AGREEMENT | |
| 2.8353 | FLEET CAPITAL CORP | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | LOAN AGREEMENT | |
| 2.8354 | FLEET CAPITAL CORP | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | LOAN AGREEMENT | |
| 2.8355 | FLEET CAPITAL CORP | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | LOAN AGREEMENT | |
| 2.8356 | FLEET CAPITAL CORP | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | LOAN AGREEMENT | |
| 2.8357 | FLEET CAPITAL CORP | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | LOAN AGREEMENT | |
| 2.8358 | FLEET CAPITAL CORP | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | LOAN AGREEMENT | |
| 2.8359 | FLEET CAPITAL LEASING | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | EQUIPMENT LEASE | |
| 2.8360 | FLEET CAPITAL LEASING | 649 BLUE HILLS AVE. | | HARTFORD | CT | 06112-1289 | | EQUIPMENT LEASE | |
| 2.8361 | FLEET MAINTENANCE OF TEXAS | PO BOX 6130 | | AUSTIN | TX | 78762 | | DEALER AGREEMENT | |
| 2.8362 | FLEET PARTNERS PTY LTD | PO BOX 4599 | | MELBOURNE | VIC | 3001 | AU | VEHICLE LEASE | 9/17/2007 |
| 2.8363 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8364 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8365 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8366 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8367 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8368 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8369 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8370 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8371 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8372 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8373 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8374 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8375 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8376 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8377 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8378 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8379 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8380 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8381 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8382 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8383 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8384 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 6/1/2003 |
| 2.8385 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 6/1/2003 |
| 2.8386 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 11/1/2003 |
| 2.8387 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 5/1/2004 |
| 2.8388 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 6/1/2003 |
| 2.8389 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 6/1/2003 |
| 2.8390 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 10/1/2004 |
| 2.8391 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 11/1/2004 |
| 2.8392 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8393 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 6/1/2003 |
| 2.8394 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 1/1/2004 |
| 2.8395 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 2/2/2002 |
| 2.8396 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 3/1/2004 |
| 2.8397 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 3/1/2004 |
| 2.8398 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 1/1/2004 |
| 2.8399 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 3/1/2004 |
| 2.8400 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 8/1/2004 |
| 2.8401 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 2/1/2006 |
| 2.8402 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 3/1/2006 |
| 2.8403 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 9/1/2003 |
| 2.8404 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 3/1/2005 |
| 2.8405 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 3/1/2006 |
| 2.8406 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 3/1/2006 |
| 2.8407 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 3/1/2005 |
| 2.8408 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 3/1/2006 |
| 2.8409 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 3/1/2006 |
| 2.8410 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 4/1/2005 |
| 2.8411 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 5/1/2005 |
| 2.8412 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 5/1/2005 |
| 2.8413 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 5/1/2005 |
| 2.8414 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 5/1/2005 |
| 2.8415 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 5/1/2005 |
| 2.8416 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 5/1/2005 |
| 2.8417 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 6/1/2005 |
| 2.8418 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 7/1/2006 |
| 2.8419 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 7/1/2005 |
| 2.8420 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 2/1/2005 |
| 2.8421 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 11/1/2005 |
| 2.8422 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 6/1/2004 |
| 2.8423 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 12/1/2006 |
| 2.8424 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 12/1/2005 |
| 2.8425 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 12/1/2005 |
| 2.8426 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 1/1/2006 |
| 2.8427 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 1/1/2006 |
| 2.8428 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 1/1/2006 |
| 2.8429 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 6/1/2005 |
| 2.8430 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 11/2/2002 |
| 2.8431 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 6/1/2005 |
| 2.8432 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 4/1/2004 |
| 2.8433 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 7/1/2007 |
| 2.8434 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 12/1/2006 |
| 2.8435 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 1/1/2008 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8436 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 1/1/2007 |
| 2.8437 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 6/1/2006 |
| 2.8438 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 1/1/2007 |
| 2.8439 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 6/1/2005 |
| 2.8440 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8441 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 3/1/2007 |
| 2.8442 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | 1/31/2007 |
| 2.8443 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8444 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8445 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8446 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8447 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8448 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8449 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8450 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8451 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8452 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8453 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8454 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8455 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8456 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8457 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8458 | FLEET SERVICES INC | 7400 WEST NATIONAL AVENUE | PO BOX 14789 | MILWAUKEE | WI | 53214-0789 | | VEHICLE LEASE | |
| 2.8459 | FLEETGUARD | 2150 INDUSTRIAL DR | | FINDLAY | OH | 45840-5402 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.8460 | FLEETWOOD MOWER AND RENTAL | 710 W. 6TH STREET | | LAWRENCE | KS | 66044 | | DEALER AGREEMENT | |
| 2.8461 | FLEGLER INVESTMENT CO | 2021 S LEWIS AVE STE 400 | | TULSA | OK | 74104-5710 | | STANDBY DISTRIBUTOR AGREEMENT | 8/7/2020 |
| 2.8462 | FLEISHMAN-HILLARD INC | PO BOX 911398 | | DALLAS | TX | 75391-1398 | | SERVICE AGREEMENT | |
| 2.8463 | FLETCHER SALES & SERVICE INC | 2510 ROUTE 66 | | DELMONT | PA | 15626-1018 | | DEALER AGREEMENT | |
| 2.8464 | FLETCHER'S OUTDOOR POWER | 2510 ROUTE 66 | | DELMONT | PA | 15626-1018 | | DEALER AGREEMENT | |
| 2.8465 | FLEX BEN CORPORATION | 2250 BUTTERFIELD DR SUITE 100 | | TROY | MI | 48084-3411 | | SERVICE AGREEMENT | 1/1/2004 |
| 2.8466 | FLEX BEN CORPORATION | 2250 BUTTERFIELD DR SUITE 100 | | TROY | MI | 48084-3411 | | SERVICE AGREEMENT | 1/1/2002 |
| 2.8467 | FLEX ELECTRICAL GROUP LLC | 962 EAST 27TH STREET | | PATERSON | NJ | 07513-1305 | | DEALER AGREEMENT | 11/20/2010 |
| 2.8468 | FLEXERA SOFTWARE INC | 1000 E. WOODFIELD RD. / SUITE 400 | | SCHAUMBURG | IL | 60173 | | LICENSE AGREEMENT | |
| 2.8469 | FLEXERA SOFTWARE INC | 1000 E. WOODFIELD RD. / SUITE 400 | | SCHAUMBURG | IL | 60173 | | LICENSE AGREEMENT | |
| 2.8470 | FLEXERA SOFTWARE INC | 1000 E. WOODFIELD RD. / SUITE 400 | | SCHAUMBURG | IL | 60173 | | LICENSE AGREEMENT | |
| 2.8471 | FLEXITI FINANCIAL INC. | 85 RICHMOND STREET WEST, #800 | | TORONTO | ONTARIO | M5H 2C5 | CA | MANUFACTURING AGREEMENT | |
| 2.8472 | FLEXITI FINANCIAL INC. | 130 KING ST, SUITE 1740 | | TORONTO | ON | M5X 1E1 | CA | SERVICE AGREEMENT | 4/11/2019 |
| 2.8473 | FLIGHT SAFETY INTERNATIONAL | 290 BROADHOLLOW RD / SUITE 402 E | | MELVILLE | NY | 11747 | | SERVICE AGREEMENT | 4/19/2008 |
| 2.8474 | FLIGINGER EQUIPMENT INC | 18321 W FARMINGTON RD | | TRIVOLI | IL | 61569-9702 | | DEALER AGREEMENT | |
| 2.8475 | FLIGINGER'S OUTDOOR POWER CENTR INC | 1900 S MAIN ST | | MORTON | IL | 61550-2914 | | DEALER AGREEMENT | |
| 2.8476 | FLINT NEW HOLLAND INC | 3266 E BRISTOL RD | | BURTON | MI | 48529-1410 | | DEALER AGREEMENT | |
| 2.8477 | FLOMATON SMALL ENGINE | 22751 HIGHWAY 31 | | FLOMATON | AL | 36441-5611 | | DEALER AGREEMENT | |
| 2.8478 | FLOMATON SMALL ENGINE | 22751 HIGHWAY 31 | | FLOMATON | AL | 36441-5611 | | DEALER AGREEMENT | |
| 2.8479 | FLOMATON SMALL ENGINE LLC | 22751 HIGHWAY 31 | | FLOMATON | AL | 36441-5611 | | DEALER AGREEMENT | |
| 2.8480 | FLORIDA HARDWARE, LLC | 436 CASSAT AVE | | JACKSONVILLE | FL | 32254-3720 | | TERMS AND CONDITIONS | |
| 2.8481 | FLORIDA POWER SOLUTIONS, INC. | 4381 INDEPENDENCE CT. | | SARASOTA | FL | 34234 | | DEALER AGREEMENT | |
| 2.8482 | FLORIDA TRACTOR INC | 159 N CENTRAL AVE | | OVIEDO | FL | 32765 | | DEALER AGREEMENT | |
| 2.8483 | FLOYD'S EQUIPMENT | 5701 SEVIERVILLE RD | | SEYMOUR | TN | 37865-3609 | | DEALER AGREEMENT | |
| 2.8484 | FLOYD'S EQUIPMENT | 5701 SEVIERVILLE RD | | SEYMOUR | TN | 37865-3609 | | DEALER AGREEMENT | |
| 2.8485 | FLUENT INC | 220 E HURON ST STE 470 | | ANN ARBOR | MI | 48104-1912 | | CONSULTING AGREEMENT | 6/16/2006 |
| 2.8486 | FLUENT INC | 220 E HURON ST STE 470 | | ANN ARBOR | MI | 48104-1912 | | CONSULTING AGREEMENT | |
| 2.8487 | FLUID ROUTING SOLUTIONS INC | DEPT# 781829 | | DETROIT | MI | 48278-1829 | | TERM AGREEMENT | 8/9/2019 |
| 2.8488 | FLUID ROUTING SOLUTIONS INC | DEPT# 781829 | | DETROIT | MI | 48278-1829 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8489 | FLUID ROUTING SOLUTIONS INC | DEPT# 781829 | | DETROIT | MI | 48278-1829 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8490 | FLUORO-SEAL INTERNATIONAL LP | 16360 PARK TEN PLACE SUITE 325 | | HOUSTON | TX | 77084 | | TERM AGREEMENT | 10/8/2009 |
| 2.8491 | FLUSHING LAWN & TRACTOR LLC | 9112 W MOUNT MORRIS RD | | FLUSHING | MI | 48433-9243 | | DEALER AGREEMENT | 10/1/2019 |
| 2.8492 | FLUSHING LAWN & TRACTOR LLC | 9112 W MOUNT MORRIS RD | | FLUSHING | MI | 48433-9243 | | DEALER AGREEMENT | |
| 2.8493 | FLUSHING LAWN & TRACTOR LLC | 9112 W MOUNT MORRIS RD | | FLUSHING | MI | 48433-9243 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8494 | FLYING V GENERATIONS LLC | 1733 BRIARCREST DR STE 210 | | BRYAN | TX | 77802-2755 | | DEALER AGREEMENT | |
| 2.8495 | FLYNN GENERATOR & ELECTRICAL SERV | 1428 COUNTY ROAD 427 | | MARQUEZ | TX | 77865-4032 | | DEALER AGREEMENT | |
| 2.8496 | FM GENERATOR, INC | PO BOX 528 | | CANTON | MA | 02021 | | DEALER AGREEMENT | |
| 2.8497 | FM GENERATOR, INC | PO BOX 528 | | CANTON | MA | 02021 | | DEALER AGREEMENT | |
| 2.8498 | FNA GROUP INC | 111 LAKE FRANCIS DR | | SILOAM SPRINGS | AR | 72761-5033 | | SUPPLY AGREEMENT | 8/31/2015 |
| 2.8499 | FNA GROUP INC | 7152 99TH STREET | | PLEASANT PRAIRIE | WI | 53158 | | SUPPLY AGREEMENT | 8/31/2017 |
| 2.8500 | FNA GROUP INC | 7152 99TH STREET | | PLEASANT PRAIRIE | WI | 53158 | | SUPPLY AGREEMENT | 8/31/2018 |
| 2.8501 | FNA GROUP INC | 7152 99TH ST | | PLEASANT PRAIRIE | WI | 53158-3611 | | SUPPLY AGREEMENT | 8/31/2019 |
| 2.8502 | FNA GROUP INC | 7152 99TH ST | | PLEASANT PRAIRIE | WI | 53158-3611 | | LICENSE AGREEMENT | |
| 2.8503 | FNA GROUP INC | 7152 99TH ST | | PLEASANT PRAIRIE | WI | 53158-3611 | | SALES AGREEMENT | |
| 2.8504 | FNA GROUP INC | 7152 99TH ST | | PLEASANT PRAIRIE | WI | 53158-3611 | | TERMS AND CONDITIONS | |
| 2.8505 | FNA GROUP-SIMPSON CLEANING | 111 LAKE FRANCIS DR | | SILOAM SPRINGS | AR | 72761-5033 | | SUPPLY AGREEMENT | 8/31/2010 |
| 2.8506 | FNA GROUP-SIMPSON CLEANING | 111 LAKE FRANCIS DR | | SILOAM SPRINGS | AR | 72761-5033 | | SUPPLY AGREEMENT | 8/31/2011 |
| 2.8507 | FNA GROUP-SIMPSON CLEANING | 111 LAKE FRANCIS DR | | SILOAM SPRINGS | AR | 72761-5033 | | SUPPLY AGREEMENT | 8/31/2012 |
| 2.8508 | FNA GROUP-SIMPSON CLEANING | 111 LAKE FRANCIS DR | | SILOAM SPRINGS | AR | 72761-5033 | | SUPPLY AGREEMENT | 8/31/2013 |
| 2.8509 | FNA GROUP-SIMPSON CLEANING | 111 LAKE FRANCIS DR | | SILOAM SPRINGS | AR | 72761-5033 | | SUPPLY AGREEMENT | 8/31/2014 |
| 2.8510 | FNA GROUP-SIMPSON CLEANING | 111 LAKE FRANCIS DR | | SILOAM SPRINGS | AR | 72761-5033 | | SUPPLY AGREEMENT | 8/31/2016 |
| 2.8511 | FNA HOLDINGS, INC. | 7152 99TH ST | | PLEASANT PRAIRIE | WI | 53158-3611 | | LICENSE AGREEMENT | |
| 2.8512 | FNA IP HOLDINGS INC | 7152 99TH ST | | PLEASANT PRAIRIE | WI | 53158-3611 | | LICENSE AGREEMENT | |
| 2.8513 | FNA IP HOLDINGS INC | 7152 99TH ST | | PLEASANT PRAIRIE | WI | 53158-3611 | | LICENSE AGREEMENT | 9/1/2012 |
| 2.8514 | FNA IP HOLDINGS INC | 7152 99TH ST | | PLEASANT PRAIRIE | WI | 53158-3611 | | LICENSE AGREEMENT | 9/1/2014 |
| 2.8515 | FNA IP HOLDINGS INC | 7152 99TH ST | | PLEASANT PRAIRIE | WI | 53158-3611 | | LICENSE AGREEMENT | 8/31/2013 |
| 2.8516 | FNA IP HOLDINGS INC | 7152 99TH ST | | PLEASANT PRAIRIE | WI | 53158-3611 | | LICENSE AGREEMENT | 8/31/2013 |
| 2.8517 | FNA IP HOLDINGS INC | 7152 99TH ST | | PLEASANT PRAIRIE | WI | 53158-3611 | | LICENSE AGREEMENT | 9/1/2014 |
| 2.8518 | FNA IP HOLDINGS INC | 7152 99TH ST | | PLEASANT PRAIRIE | WI | 53158-3611 | | LICENSE AGREEMENT | 9/1/2016 |
| 2.8519 | FOAMADE PLASTO AUTOMOTIVE | DEPT CH 17961 | | PALATINE | IL | 60055-7961 | | TERM AGREEMENT | 3/31/2007 |
| 2.8520 | FOCAL LIGHTING AND ELECTRICAL | 82 MORNING GLORY ROAD | | WARREN | NJ | 07059 | | DEALER AGREEMENT | |
| 2.8521 | FOCUS ELECTRICAL CORPORATION | 62 PINE VALLEY DR | | DRACUT | MA | 01826 | | DEALER AGREEMENT | |
| 2.8522 | FOCUS ELECTRICAL CORPORATION | 62 PINE VALLEY DR | | DRACUT | MA | 01826 | | DEALER AGREEMENT | |
| 2.8523 | FOLEY & LARDNER | 777 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-5300 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.8524 | FOLEY & LARDNER | 777 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-5300 | | ENGAGEMENT LETTER | 10/1/2021 |
| 2.8525 | FOLEY & LARDNER | 777 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-5300 | | PROPOSAL | |
| 2.8526 | FOLEY & LARDNER | 777 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-5300 | | ACKNOWLEDGEMENT | |
| 2.8527 | FOLSETTER ELECTRIC INC | 30 PARKER AVENUE | | TEWKSBURY | MA | 01876 | | DEALER AGREEMENT | |
| 2.8528 | FONDREN HARDWARE | 311 WEST MAIN | | BLYTHEVILLE | AR | 72315 | | DEALER AGREEMENT | |
| 2.8529 | FONG CHEN PLASTIC TECH INA SUZHOU CO LTD | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8530 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | BAILMENT AGREEMENT | |
| 2.8531 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | BAILMENT AGREEMENT | |
| 2.8532 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8533 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8534 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8535 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8536 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8537 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8538 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8539 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8540 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8541 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8542 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8543 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8544 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8545 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8546 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8547 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8548 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8549 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8550 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8551 | FONG CHEN PLASTIC TECH IND (SUZHOU) | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8552 | FONG CHEN PLASTIC TECHNOLOGY IND | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.8553 | FONG CHEN PLASTIC TECHNOLOGY IND | NO 458 YUNLI ROAD | | SUZHOU | 100 | 215217 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.8554 | FOOD ASSOCIATES, INC. | 102 KIRK ROAD | | GREENSBORO | NC | 27455 | | REAL ESTATE SALE | |
| 2.8555 | FOOD BAND OF EAST ALABAMA INC | 375 INDUSTRY DRIVE | | AUBURN | AL | 36832 | | DONATION AGREEMENT | 1/16/2014 |
| 2.8556 | FOOD EXPRESS, INC. | 7901 THORNDIKE ROAD | | GREENSBORO | NC | 27409 | | SERVICE AGREEMENT | 2/28/2021 |
| 2.8557 | FOOD FOR THE HUNGRY | 1224 E WASHINGTON ST | | PHOENIX | AZ | 85034-1102 | | DONATION AGREEMENT | 8/5/2008 |
| 2.8558 | FOOD FOR THE HUNGRY INC | 1224 E WASHINGTON ST | | PHOENIX | AZ | 85034-1102 | | DONATION AGREEMENT | 3/22/2013 |
| 2.8559 | FOOTHILLS SMALL ENGINE REPAIRS | 20 WALNUT LN | | TRAVELERS REST | SC | 29690-1643 | | DEALER AGREEMENT | |
| 2.8560 | FOOTHILLS SMALL ENGINE REPAIRS | 20 WALNUT LN | | TRAVELERS REST | SC | 29690-1643 | | DEALER AGREEMENT | |
| 2.8561 | FORBEARANCE POWER LINE CONST | 31 STANWALL HILL ROAD | | DEEP RIVER | CT | 06417 | | DEALER AGREEMENT | |
| 2.8562 | FORBES ROAD CAREER & TECHNOLOGY CENTER | 607 BEATTY ROAD | | MONROEVILLE | PA | 15146-1550 | | FACILITIES AGREEMENT | 9/6/2018 |
| 2.8563 | FORBES ROAD CAREER AND TECHNOLOGY CENTER | 607 BEATTY ROAD | | MONROEVILLE | PA | 15146 | | FACILITIES AGREEMENT | 1/20/2012 |
| 2.8564 | FORCE CONSTRUCTION LLC | 66 EMERALD CT | | BRIDGEPORT | CT | 06610 | | DEALER AGREEMENT | |
| 2.8565 | FORCE CONSTRUCTION LLC | 66 EMERALD CT | | BRIDGEPORT | CT | 06610 | | DEALER AGREEMENT | |
| 2.8566 | FORCE VITALE, INC. | 4492 NORTH ARDMORE AVENUE | | SHOREWOOD | WI | 53211 | | CONSULTING AGREEMENT | 9/3/2010 |
| 2.8567 | FORCUM LANNOM CONTRACTORS LLC | PO BOX 768 | | DYERSBURG | TN | 38025 | | CONSTRUCTION AGREEMENT | |
| 2.8568 | FORCUM LANNOM CONTRACTORS LLC | PO BOX 768 | | DYERSBURG | TN | 38025 | | CONSTRUCTION AGREEMENT | |
| 2.8569 | FORCUM LANNOM CONTRACTORS LLC | PO BOX 768 | | DYERSBURG | TN | 38025 | | SERVICE AGREEMENT | |
| 2.8570 | FORCUM LANNOM CONTRACTORS LLC | 350 US HIGHWAY 51 BYP S | | DYERSBURG | TN | 38024-4267 | | NOTICE | 7/31/2007 |
| 2.8571 | FORD & HARRISON LLP | 271 17TH ST NW STE 1900 | | ATLANTA | GA | 30363-6202 | | RETAINER AGREEMENT | |
| 2.8572 | FORD CREDIT | TORPACALLSGATAN 9 | | GOETEBORG | | 416 73 | SWEDEN | VEHICLE LEASE | 11/14/1999 |
| 2.8573 | FORD CREDIT | TORPACALLSGATAN 9 | | GOETEBORG | | 416 73 | SWEDEN | VEHICLE LEASE | 12/8/2000 |
| 2.8574 | FORD MOTOR CREDIT COMPANY | PO BOX 88306 | | CHICAGO | IL | 60680-1306 | | COMPETITIVE PRICING LETTER | 12/31/2015 |
| 2.8575 | FORD MOTOR CREDIT COMPANY | PO BOX 88306 | | CHICAGO | IL | 60680-1306 | | TERMS AND CONDITIONS | 12/31/2013 |
| 2.8576 | FORD TOOL AND CARBIDE COMPANY INC | 3404 RICHARD ARRINGTON JR BLVD N | | BIRMINGHAM | AL | 35234-2306 | | CONSIGNMENT AGREEMENT | |
| 2.8577 | FORD'S LAWNMOWER SALES & SERVICE | 769 KING GEORGE ROAD | | FORDS | NJ | 08863 | | DEALER AGREEMENT | |
| 2.8578 | FORDS OUTDOOR POWER EQUIPMENT | 101 E 2ND ST | | PACKWOOD | IA | 52580-7713 | | DEALER AGREEMENT | 10/1/2019 |
| 2.8579 | FORD'S PROPANE GAS INC | 4115 HOLLY ST | | LORIS | SC | 29569-2459 | | DEALER AGREEMENT | |
| 2.8580 | FORE TIMBER CO INC | 100 BEESON RUN RD | | WALKER | WV | 26180-5555 | | DEALER AGREEMENT | |
| 2.8581 | FORE TIMBER CO INC | 100 BEESON RUN RD | | WALKER | WV | 26180-5555 | | DEALER AGREEMENT | |
| 2.8582 | FOREFRONT TECHNOLOGIES LLC | 2966 S CHURCH ST STE 290 | | BURLINGTON | NC | 27215-5108 | | LICENSE AGREEMENT | |
| 2.8583 | FOREMAN'S INC | PO BOX 308 | | COLLEYVILLE | TX | 76034 | | DEALER AGREEMENT | |
| 2.8584 | FORESEE RESULTS INC | DEPT CH19245 | | PALATINE | IL | 60055-9245 | | QUOTATION | 8/30/2013 |
| 2.8585 | FORESEE RESULTS INC | DEPT CH19245 | | PALATINE | IL | 60055-9245 | | SERVICE AGREEMENT | 6/30/2012 |
| 2.8586 | FORESEE RESULTS INC | DEPT CH19245 | | PALATINE | IL | 60055-9245 | | SERVICE AGREEMENT | 9/28/2015 |
| 2.8587 | FORESEE RESULTS INC | DEPT CH19245 | | PALATINE | IL | 60055-9245 | | SERVICE AGREEMENT | 6/30/2017 |
| 2.8588 | FORESEE RESULTS INC | DEPT CH19245 | | PALATINE | IL | 60055-9245 | | SERVICE AGREEMENT | 6/30/2015 |
| 2.8589 | FORESHORE EQUIPMENT & SUPPLY | #111 - 4663 BYRNE RD | | BURNABY | BC | VSJ 3H6 | CA | DEALER AGREEMENT | |
| 2.8590 | FORESIDE OUTDOOR POWER LLC | 199 MIDDLE RD | | CUMBERLAND | ME | 04021-3835 | | DEALER AGREEMENT | |
| 2.8591 | FORESIDE OUTDOOR POWER LLC | 199 MIDDLE RD | | CUMBERLAND | ME | 04021-3835 | | DEALER AGREEMENT | |
| 2.8592 | FOREST HOME CEMETERY | NO ADDRESS AVAILABLE | | | | | | TEST AGREEMENT | |
| 2.8593 | FOREST HOME CEMETERY | NO ADDRESS AVAILABLE | | | | | | TEST AGREEMENT | |
| 2.8594 | FORESTDALE ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.8595 | FORKLIFT OF CAPE | 4720 LAGUARDIA | | WOODSON TERRACE | MO | 63134 | | MAINTENANCE AGREEMENT | 1/31/2014 |
| 2.8596 | FORKLIFT OF CAPE | 4720 LAGUARDIA | | WOODSON TERRACE | MO | 63134 | | SERVICE AGREEMENT | |
| 2.8597 | FORKLIFTS OF CAPE INC | 4720 LAGUARDIA DR | | SAINT LOUIS | MO | 63134-3116 | | MAINTENANCE AGREEMENT | 1/31/2022 |
| 2.8598 | FORKLIFTS OF CAPE INC | 4720 LAGUARDIA DR | | SAINT LOUIS | MO | 63134-3116 | | MAINTENANCE AGREEMENT | 1/31/2014 |
| 2.8599 | FORKLIFTS OF CAPE INC | 4720 LAGUARDIA DR | | SAINT LOUIS | MO | 63134-3116 | | MAINTENANCE AGREEMENT | 1/31/2017 |
| 2.8600 | FORKLIFTS OF CAPE INC | 4720 LAGUARDIA DR | | SAINT LOUIS | MO | 63134-3116 | | MAINTENANCE AGREEMENT | 1/31/2018 |
| 2.8601 | FORKLIFTS OF CAPE INC | 4720 LAGUARDIA DR | | SAINT LOUIS | MO | 63134-3116 | | MAINTENANCE AGREEMENT | 10/12/2018 |
| 2.8602 | FORMICA ELECTRIC | 84 CARRIAGE CROSSING LN | | MIDDLETOWN | CT | 06457-5830 | | DEALER AGREEMENT | |
| 2.8603 | FORMULA K EQUIPMENT LLC | PO BOX 220 | | MATTAWAN | MI | 49071 | | DEALER AGREEMENT | |
| 2.8604 | FORMULA K EQUIPMENT LLC | PO BOX 220 | | MATTAWAN | MI | 49071 | | DEALER AGREEMENT | |
| 2.8605 | FORMULA K EQUIPMENT LLC | PO BOX 220 | | MATTAWAN | MI | 49071 | | DEALER AGREEMENT | |
| 2.8606 | FORNEY SALES AND SERVICE | 0496 STATE ROUTE 37 | | FOREST | OH | 45843-9126 | | DEALER AGREEMENT | |
| 2.8607 | FORNEY SALES AND SERVICE | 0496 STATE ROUTE 37 | | FOREST | OH | 45843-9126 | | DEALER AGREEMENT | |
| 2.8608 | FORREST JORDAN LLC | 1798 ABERCROMBIE RD | | GULF BREEZE | FL | 32563-8836 | | DEALER AGREEMENT | |
| 2.8609 | FORRESTER RESEARCH INC | 25304 NETWORK PL | | CHICAGO | IL | 60673-1253 | | LICENSE AGREEMENT | 12/6/2012 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8610 | FORRESTER RESEARCH INC | 25304 NETWORK PL | | CHICAGO | IL | 60673-1253 | | LICENSE AGREEMENT | 6/15/2011 |
| 2.8611 | FORRESTER RESEARCH INC | 25304 NETWORK PL | | CHICAGO | IL | 60673-1253 | | LICENSE AGREEMENT | 6/30/2012 |
| 2.8612 | FORRESTER RESEARCH INC | 25304 NETWORK PL | | CHICAGO | IL | 60673-1253 | | SERVICE AGREEMENT | |
| 2.8613 | FORSYTH HARDWARE | PO BOX 1297 | | FORSYTH | MT | 59327 | | DEALER AGREEMENT | |
| 2.8614 | FORSYTH SMALL ENGINE, INC | 1750 DAHLONEGA HIGHWAY | | CUMMING | GA | 30040 | | DEALER AGREEMENT | |
| 2.8615 | FORT COMMUNITY CREDIT UNION | 735 NORTH WATER ST SUITE 930 | | MILWAUKEE | WI | 53202 | | SERVICE AGREEMENT | |
| 2.8616 | FORT HEALTH CARE | 611 E SHERMAN AVE | PO BOX 249 | FORT ATKINSON | WI | 53538 | | SERVICE AGREEMENT | 8/17/2006 |
| 2.8617 | FORT PIERCE PORT AND AIRPORT AUTHORITY | 2300 VIRGINIA AVENUE, ROOM 104 | | FORT PIERCE | FL | 34982-5652 | | SERVICE AGREEMENT | 9/14/2006 |
| 2.8618 | FORT PIERCE PORT AND AIRPORT AUTHORITY | 2300 VIRGINIA AVENUE, ROOM 104 | | FORT PIERCE | FL | 34982-5652 | | SERVICE AGREEMENT | 2/1/1990 |
| 2.8619 | FORT PLAIN T.V. HARDWARE #037044 | 12 WILLETT ST. | | FORT PLAIN | NY | 13339 | | DEALER AGREEMENT | |
| 2.8620 | FOR-TECH ELECTRIC | 165 FLINTLOCK DR | | LAKEWOOD | NJ | 08701-4125 | | DEALER AGREEMENT | |
| 2.8621 | FORTIS PLASTICS LLC | PO BOX 535233 | | ATLANTA | GA | 30353-5233 | | BAILMENT AGREEMENT | |
| 2.8622 | FORTIS PLASTICS LLC | PO BOX 535233 | | ATLANTA | GA | 30353-5233 | | PROBATION LETTER | |
| 2.8623 | FORTIS PLASTICS LLC | PO BOX 535233 | | ATLANTA | GA | 30353-5233 | | SUPPLY AGREEMENT | 12/31/2011 |
| 2.8624 | FORTIS PLASTICS LLC | PO BOX 535233 | | ATLANTA | GA | 30353-5233 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8625 | FORTIS PLASTICS LLC | PO BOX 535233 | | ATLANTA | GA | 30353-5233 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8626 | FORTIS PLASTICS LLC | PO BOX 535233 | | ATLANTA | GA | 30353-5233 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8627 | FORTIS PLASTICS LLC | PO BOX 535233 | | ATLANTA | GA | 30353-5233 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8628 | FORTMAN ELECTRIC LLC | PO BOX 124 | | COLUMBUS GROVE | OH | 45830 | | DEALER AGREEMENT | |
| 2.8629 | FORTNA INC | 333 BUTTONWOOD STREET | | READING | PA | 19611 | | SERVICE AGREEMENT | |
| 2.8630 | FORTNA INC | PO BOX 6769 | | WYOMISSING | PA | 19610 | | EQUIPMENT AGREEMENT | 3/3/2006 |
| 2.8631 | FORTNA INC | PO BOX 6769 | | WYOMISSING | PA | 19610 | | EQUIPMENT AGREEMENT | |
| 2.8632 | FORTNA INC | PO BOX 6769 | | WYOMISSING | PA | 19610 | | SERVICE AGREEMENT | 5/30/2005 |
| 2.8633 | FORTNA INC | PO BOX 6769 | | WYOMISSING | PA | 19610 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.8634 | FORTNA INC | PO BOX 6769 | | WYOMISSING | PA | 19610 | | SERVICE AGREEMENT | |
| 2.8635 | FORTRESS INTERLOCKS USA | 1455 JAMIKE AVE. STE. 200 | | ERLANGER | KY | 41018 | | NOTICE | |
| 2.8636 | FOSTER ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.8637 | FOSTER ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.8638 | FOSTER ANDREW & CO INC | 480 WOODCREEK DR | | BOLINGBROOK | IL | 60440-4913 | | TERM AGREEMENT | 12/31/2002 |
| 2.8639 | FOSTER MOWER SERVICE | 507 S BELLEVUE AVE | | LANGHORNE | PA | 19047-2908 | | DEALER AGREEMENT | |
| 2.8640 | FOSTER-JACOB, INC. | 826 W MAIN ST. | | PEORIA | IL | 61606 | | DEALER AGREEMENT | |
| 2.8641 | FOSTER'S LAWN AND SAW SHOP | 2317 STATE HIGHWAY 155 | | PALESTINE | TX | 75803-8601 | | DEALER AGREEMENT | |
| 2.8642 | FOSTER'S WORK & PLAY | 3601 U S HIGHWAY 190 W | | LIVINGSTON | TX | 77351-8728 | | DEALER AGREEMENT | |
| 2.8643 | FOSTER'S WORK & PLAY | 3601 U S HIGHWAY 190 W | | LIVINGSTON | TX | 77351-8728 | | DEALER AGREEMENT | |
| 2.8644 | FOULK LAWN & EQUIPMENT INC | 2018 FOULK RD | | WILMINGTON | DE | 19810-3624 | | DEALER AGREEMENT | |
| 2.8645 | FOULK LAWN & EQUIPMENT INC | 2018 FOULK RD | | WILMINGTON | DE | 19810-3624 | | DEALER AGREEMENT | |
| 2.8646 | FOULK LAWN & EQUIPMENT INC | 2018 FOULK RD | | WILMINGTON | DE | 19810-3624 | | DEALER AGREEMENT | |
| 2.8647 | FOULK LAWN & EQUIPMENT INC | 2018 FOULK RD | | WILMINGTON | DE | 19810-3624 | | DEALER AGREEMENT | |
| 2.8648 | FOUR BROTHERS OUTDOOR POWER | 2324 W INTERSTATE 30 | | ROYSE CITY | TX | 75189-8514 | | DEALER AGREEMENT | |
| 2.8649 | FOUR BROTHERS OUTDOOR POWER | 2324 W INTERSTATE 30 | | ROYSE CITY | TX | 75189-8514 | | DEALER AGREEMENT | |
| 2.8650 | FOUR MILE ROAD LLC | 4250 NW 124TH AVE | | CORAL SPRINGS | | 33065-7605 | | DEALER AGREEMENT | 10/1/2020 |
| 2.8651 | FOUR OAKS SMALL ENGINE REPAIR | PO BOX 788 | | FOUR OAKS | NC | 27524 | | DEALER AGREEMENT | |
| 2.8652 | FOUR OAKS SMALL ENGINE REPAIR | PO BOX 788 | | FOUR OAKS | NC | 27524 | | DEALER AGREEMENT | |
| 2.8653 | FOUR SEASONS AND SERVICE INC | 600 N MOORE RD | | PORT WASHINGTON | WI | 53074 | | SERVICE AGREEMENT | 7/1/1983 |
| 2.8654 | FOUR SEASONS OUTDOOR EQUIPMENT INC | 1330 S PARKER RD | | DENVER | CO | 80231-8404 | | DEALER AGREEMENT | |
| 2.8655 | FOUR SEASONS OUTDOOR POWER | 2217 WINTERS DR | | LOVES PARK | IL | 61111-3261 | | DEALER AGREEMENT | |
| 2.8656 | FOUR SEASONS REPAIR INC | 1901 W COURT ST | | JANESVILLE | WI | 53548-3417 | | DEALER AGREEMENT | |
| 2.8657 | FOUR SEASONS REPAIR INC | 1901 W COURT ST | | JANESVILLE | WI | 53548-3417 | | DEALER AGREEMENT | |
| 2.8658 | FOUR SEASONS SMALL ENGINE REPAIR LL | 1806 5TH ST NE | | WATERTOWN | SD | 57201-8600 | | DEALER AGREEMENT | |
| 2.8659 | FOUR SEASONS SMALL ENGINE REPAIR LL | 1806 5TH ST NE | | WATERTOWN | SD | 57201-8600 | | DEALER AGREEMENT | 10/1/2019 |
| 2.8660 | FOUR STAR LIGHTING & ELECTRICAL INC | PO BOX 8 | | TEWKSBURY | MA | 01876 | | DEALER AGREEMENT | |
| 2.8661 | FOUR WAYS SALES AND SERVICE | 2418 E WASHINGTON ST | | NEW CASTLE | PA | 16101-5350 | | DEALER AGREEMENT | |
| 2.8662 | FOUR WAYS SALES AND SERVICE | 2418 E WASHINGTON ST | | NEW CASTLE | PA | 16101-5350 | | DEALER AGREEMENT | |
| 2.8663 | FOURMAN'S REPAIR SHOP INC | PO BOX 10781 | | ROCK HILL | SC | 29731-0781 | | DEALER AGREEMENT | |
| 2.8664 | FOURMAN'S REPAIR SHOP INC | PO BOX 10781 | | ROCK HILL | SC | 29731-0781 | | DEALER AGREEMENT | |
| 2.8665 | FOURMAN'S REPAIR SHOP INC | PO BOX 10781 | | ROCK HILL | SC | 29731-0781 | | DEALER AGREEMENT | |
| 2.8666 | FOWLER & HADDING LLC | 4150 BELLEFONTAINE ROAD | | LIMA | OH | 45804 | | DEALER AGREEMENT | |
| 2.8667 | FOWLER COUNTRY STORE LLC | PO BOX 244 | | FERRON | UT | 84523 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8668 | FOWLER SERVICES | PO BOX 189 | | CASTLETON | VT | 05735 | | DEALER AGREEMENT | |
| 2.8669 | FOX ELECTRIC | 1209 QUAKER RD | | BARKER | NY | 14012-9538 | | DEALER AGREEMENT | |
| 2.8670 | FOX'S LAWN CARE & SMALL ENGINE RPR. | 24034 SMITH RD | | WELLINGTON | OH | 44090-9427 | | DEALER AGREEMENT | |
| 2.8671 | FR GEORGIA, LLC | FIRST INDUSTRIAL REALTY TRUST, INC. / 1 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | | REAL PROPERTY LEASE | 12/31/2026 |
| 2.8672 | FRALEY TRUCK AND IMPLEMENT SALES | 774E US 52 | | RUSHVILLE | IN | 46173 | | DEALER AGREEMENT | |
| 2.8673 | FRANCIS INVESTMENT COUNSEL LLC | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | |
| 2.8674 | FRANCIS INVESTMENT COUNSEL LLC | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | 12/31/2014 |
| 2.8675 | FRANCIS TUTTLE TECHNOLOGY CENTER | 12777 N. ROCKWELL AVENUE | | OKLAHOMA CITY | OK | 73142 | | FACILITIES AGREEMENT | |
| 2.8676 | FRANCISCO'S REPAIR | 181 STATE HIGHWAY 161 | | AMSTERDAM | NY | 12010-8701 | | DEALER AGREEMENT | |
| 2.8677 | FRANCISCO'S REPAIR | 181 STATE HIGHWAY 161 | | AMSTERDAM | NY | 12010-8701 | | DEALER AGREEMENT | |
| 2.8678 | FRANCISCO'S REPAIR | 181 STATE HIGHWAY 161 | | AMSTERDAM | NY | 12010-8701 | | DEALER AGREEMENT | |
| 2.8679 | FRANK LABELLE SALES & SERVICE INC | PO BOX 126 | | BUCKLAND | MA | 01339 | | DEALER AGREEMENT | |
| 2.8680 | FRANK LABELLE SALES & SERVICE INC | PO BOX 126 | | BUCKLAND | MA | 01339 | | DEALER AGREEMENT | |
| 2.8681 | FRANK LABELLE SALES & SERVICE INC | PO BOX 126 | | BUCKLAND | MA | 01339 | | DEALER AGREEMENT | |
| 2.8682 | FRANK LYNN & ASSOCIATES INC | 500 PARK BLVD STE 1300 | | ITASCA | IL | 60143-1258 | | CONSULTING AGREEMENT | |
| 2.8683 | FRANK S GALLELLO | PO BOX 722 | | DOVER | MA | 02030 | | DEALER AGREEMENT | 5/7/2020 |
| 2.8684 | FRANKIE'S REPAIR SHOP INC | 3225 BRUSHY DR | | LOGANVILLE | GA | 30052-4971 | | DEALER AGREEMENT | |
| 2.8685 | FRANKIE'S REPAIR SHOP INC | 3225 BRUSHY DR | | LOGANVILLE | GA | 30052-4971 | | DEALER AGREEMENT | 10/1/2020 |
| 2.8686 | FRANKIE'S TURF EQUIPMENT CORPORATION | 3225 BRUSHY DR | | LOGANVILLE | GA | 30052-4971 | | DEALER AGREEMENT | 10/1/2020 |
| 2.8687 | FRANKLIN ELECTRIC MAINTENANCE CO | 602 HAMILTON ST | | SOMERSET | NJ | 08873-2635 | | DEALER AGREEMENT | |
| 2.8688 | FRANKLIN RODNEY KUPPERSMITH III | 2012 DAUPHIN ST | | MOBILE | AL | 36606-1443 | | DEALER AGREEMENT | |
| 2.8689 | FRANKLIN WELDING & EQT CO INC | PO BOX 479 | | ROCKY MOUNT | VA | 24151 | | DEALER AGREEMENT | |
| 2.8690 | FRANKO SMALL ENGINE | 5825 OLD ALTON RD | | GRANITE CITY | IL | 62040-7127 | | DEALER AGREEMENT | |
| 2.8691 | FRANK'S ELECTRICAL | 2019 SPRING RD | | CLAY SPRINGS | AZ | 85923 | | DEALER AGREEMENT | 8/13/2019 |
| 2.8692 | FRANK'S ELECTRICAL CONST. | 5924 SCHWABEN CREEK RD | | LECK KILL | PA | 17836 | | DEALER AGREEMENT | |
| 2.8693 | FRANK'S ELECTRICAL SERVICE | 116 NW CREEK DR | | STEVENSVILLE | MD | 21666-3967 | | DEALER AGREEMENT | |
| 2.8694 | FRANK'S GENERATOR SERVICE | 1 HOAGLAND RD | | BLAIRSTOWN | NJ | 07825 | | DEALER AGREEMENT | |
| 2.8695 | FRANK'S LAWN MOWER | 181 JABISH ST | | BELCHERTOWN | MA | 01007-9400 | | DEALER AGREEMENT | |
| 2.8696 | FRANKS POWER INC | 5310 SAN MATEO BLVD NE STE B | | ALBUQUERQUE | NM | 87109 | | DEALER AGREEMENT | |
| 2.8697 | FRANK'S SMALL ENGINE | 502 COUNTY ROAD 598 | | WALSENBURG | CO | 81089 | | DEALER AGREEMENT | |
| 2.8698 | FRANZEN ELECTRIC | 2191 STEWART DR. | | WASHINGTON | IA | 52353 | | DEALER AGREEMENT | |
| 2.8699 | FRANZEN ELECTRICAL SERVICE LLC | 13510 OLIVEWOOD DR | | BAXTER | MN | 56425-4004 | | DEALER AGREEMENT | |
| 2.8700 | FRANZEN SALES & SERVICE LTD | 2724 HIGHWAY 24 | | FORT ATKINSON | IA | 52144-7400 | | DEALER AGREEMENT | |
| 2.8701 | FRANZEN SALES & SERVICE LTD | 2724 HIGHWAY 24 | | FORT ATKINSON | IA | 52144-7400 | | DEALER AGREEMENT | |
| 2.8702 | FRASER LAWN CENTER INC | 31819 UTICA ROAD | | FRASER | MI | 48026 | | DEALER AGREEMENT | |
| 2.8703 | FRASER LAWN CENTER INC | 31819 UTICA ROAD | | FRASER | MI | 48026 | | DEALER AGREEMENT | |
| 2.8704 | FRASIER'S PLUMBING HEATING & ELEC | 310 N. BROWN STREET | | RHINELANDER | WI | 54501 | | DEALER AGREEMENT | |
| 2.8705 | FRATTAROLI ELECTRIC LLC | 20 ESQUIRE RD | | NORWALK | CT | 06851-2221 | | DEALER AGREEMENT | |
| 2.8706 | FRAZIER SMALL ENGINE | 1150 S MAIN AVE | | DYERSBURG | TN | 38024-6017 | | DEALER AGREEMENT | |
| 2.8707 | FRED MILLER'S OUTDOOR EQUIPMENT LLC | 1025 NEDERLAND AVE | | NEDERLAND | TX | 77627-2832 | | DEALER AGREEMENT | |
| 2.8708 | FRED MILLER'S OUTDOOR EQUIPMENT LLC | 1025 NEDERLAND AVE | | NEDERLAND | TX | 77627-2832 | | DEALER AGREEMENT | |
| 2.8709 | FRED SNELL | 709 NORWALK COURT | | NASHVILLE | TN | 37214 | | CONTRACT OF SALE | 10/24/2013 |
| 2.8710 | FREDERICK P. STRATTON JR. | 3300 NORTH 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | BILL OF SALE | 7/13/2004 |
| 2.8711 | FREDERICK R. GRANT | 216 COMPASS POINT | | NINETY SIX | SC | 29666 | | RELEASE | 10/2/2014 |
| 2.8712 | FRED'S FASTRAC SALES & SERVICE INC | N7665 US HIGHWAY 151 | | FOND DU LAC | WI | 54937-6102 | | DEALER AGREEMENT | |
| 2.8713 | FRED'S FASTRAC SALES & SERVICE INC | N7665 US HIGHWAY 151 | | FOND DU LAC | WI | 54937-6102 | | DEALER AGREEMENT | |
| 2.8714 | FRED'S PRO HARDWARE | 3333 STICKNEY AVE | | TOLEDO | OH | 43608-1349 | | DEALER AGREEMENT | |
| 2.8715 | FREDS SERVICE CENTER INC | 3730 PAWTUCKET AVE | | RIVERSIDE | RI | 02915 | | DEALER AGREEMENT | |
| 2.8716 | FREE ENERGY, LLC | 605 N HIGH ST | | INDEPENDENCE | MO | 64050 | | DEALER AGREEMENT | |
| 2.8717 | FREE FIELD TECHNOLOGIES NORTH | 100 WEST BIG BEAVER ROAD STE 380 | | TROY | MI | 48084 | | CONSULTING AGREEMENT | 7/15/2011 |
| 2.8718 | FREEPORT FARM CENTER INC | PO BOX 128 | | FREEPORT | MN | 56331 | | DEALER AGREEMENT | |
| 2.8719 | FREEPORT FARM CENTER INC | PO BOX 128 | | FREEPORT | MN | 56331 | | DEALER AGREEMENT | |
| 2.8720 | FREEPORT POWER EQUIPMENT | 6235 BELLEAU WOOD LANE | | SACRAMENTO | CA | 95822 | | DEALER AGREEMENT | |
| 2.8721 | FREIGHTQUOTE.COM | PO BOX 504078 | | SAINT LOUIS | MO | 63150-4078 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.8722 | FREIGHTQUOTE.COM INC. | PO BOX 504078 | | SAINT LOUIS | MO | 63150-4078 | | RELEASE | 11/11/2004 |
| 2.8723 | FRENCH'S SALES | 1056 COUNTY ROAD #9 | | NAPANEE | ON | K7R 3K8 | CA | DEALER AGREEMENT | |
| 2.8724 | FREUDENBERG - NOK | KM1 CARR CUAUTLA LAS ESTACAS | | CUAUTLA | ZAC | 62740 | MX | TERM AGREEMENT | 5/1/2020 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8725 | FREUDENBERG NOK | KM1 CARR CUAUTLA LAS ESTACAS | | CUAUTLA | ZAC | 62740 | MX | TOOLING PRODUCTS AGREEMENT | |
| 2.8726 | FREUDENBERG-NOK | KM1 CARR CUAUTLA LAS ESTACAS | | CUAUTLA | ZAC | 62740 | MX | TERM AGREEMENT | 12/14/2006 |
| 2.8727 | FREUDENBERG-NOK | KM1 CARR CUAUTLA LAS ESTACAS | | CUAUTLA | ZAC | 62740 | MX | TOOLING PRODUCTS AGREEMENT | |
| 2.8728 | FREY ASSOCIATES INC | 2295 WILLINGHAM LANE | | MARYVILLE | TN | 37803-2689 | | CONSULTING AGREEMENT | 7/24/2009 |
| 2.8729 | FRIEDENS COMMUNITY MINISTRIES | PO BOX 05411 | | MILWAUKEE | WI | 53205-0411 | | DONATION AGREEMENT | 8/4/2010 |
| 2.8730 | FRIENDLY ELECTRIC, HEATING & AIR | 245 S MAIN ST | | MILLTOWN | NJ | 08850 | | DEALER AGREEMENT | |
| 2.8731 | FRIENDS OF THE MILWAUKEE PUBLIC MUSEUM | 800 WEST WELLS STREET | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 9/22/2015 |
| 2.8732 | FRIENDS OF THE MILWAUKEE PUBLIC MUSEUM | 800 WEST WELLS STREET | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 10/14/2017 |
| 2.8733 | FRIENDSHIP RUBBER INDUSTRY LTD | 7-11 FL NO 207  TUN HWA N ROAD | | TAIPEI ROC | | 00222 | TW | BAILMENT AGREEMENT | |
| 2.8734 | FRIENDSHIP RUBBER INDUSTRY LTD | 7-11 FL NO 207  TUN HWA N ROAD | | TAIPEI ROC | | 00222 | TW | BAILMENT AGREEMENT | |
| 2.8735 | FRIESENS CHEVROLET INC | PO BOX 524 | | SUTTON | NE | 68979 | | DEALER AGREEMENT | |
| 2.8736 | FRISCO LAWN & POWER | 8850 W MAIN ST | | FRISCO | TX | 75033 | | DEALER AGREEMENT | |
| 2.8737 | FRITZ & COMPANY | 5720 ROSEVILLE RD SUITE J | | SACRAMENTO | CA | 95842 | | DEALER AGREEMENT | |
| 2.8738 | FRITZ ELECTRIC CO | 8113 BELMONT AVE SUITE B | | BELMONT | MI | 49306 | | DEALER AGREEMENT | |
| 2.8739 | FROG ALLEY SALES & SERVICE | 2812 W 500 N | | HARTFORD CITY | IN | 47348 | | DEALER AGREEMENT | |
| 2.8740 | FROMM ELECTRIC SUPPLY CORP OF READI | 2101 CENTRE AVE | | READING | PA | 19605-2872 | | STANDBY DISTRIBUTOR AGREEMENT | 6/17/2020 |
| 2.8741 | FRONT ROW SALES AND MARKETING | 7840 COMPUTER AVENUE | | BLOOMINGTON | MN | 55435-5413 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.8742 | FRONT ROW SALES AND MARKETING | 7840 COMPUTER AVENUE | | BLOOMINGTON | MN | 55435-5413 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.8743 | FRONT ROW SALES AND MARKETING | 7840 COMPUTER AVENUE | | BLOOMINGTON | MN | 55435-5413 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.8744 | FRONT ST MOWERS & BLOWERS | PO BOX 116 | | BARNESVILLE | MN | 56514 | | DEALER AGREEMENT | |
| 2.8745 | FRONTIER COMMUNICATIONS OF | PO BOX 20550 | | ROCHESTER | NY | 14602-0550 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.8746 | FRONTIER EQUIPMENT | 11145 THOMPSON AVENUE | | LENEXA | KS | 66219 | | SUPPLY AGREEMENT | 2/28/2019 |
| 2.8747 | FRONTRANGE HEAT DIVISION INC | PO BOX 120493 | | DALLAS | TX | 75312 | | LICENSE AGREEMENT | |
| 2.8748 | FRONTRANGE SOLUTIONS | PO BOX 120493 | | DALLAS | TX | 75312-0493 | | SERVICE AGREEMENT | |
| 2.8749 | FRYE & ROWE INC | 3350 CARSWELL AVE | | WAYCROSS | GA | 31503-4094 | | SERVICE AGREEMENT | |
| 2.8750 | FRYE & ROWE INC | 3350 CARSWELL AVE | | WAYCROSS | GA | 31503-4094 | | SERVICE AGREEMENT | |
| 2.8751 | FRYE & ROWE INC | 3350 CARSWELL AVE | | WAYCROSS | GA | 31503-4094 | | SERVICE AGREEMENT | |
| 2.8752 | FRYE & ROWE INC | 3350 CARSWELL AVE | | WAYCROSS | GA | 31503-4094 | | SERVICE AGREEMENT | 12/20/2011 |
| 2.8753 | FRYE & ROWE INC | 3350 CARSWELL AVE | | WAYCROSS | GA | 31503-4094 | | SERVICE AGREEMENT | 7/13/2012 |
| 2.8754 | FRYE & ROWE INC | 3350 CARSWELL AVE | | WAYCROSS | GA | 31503-4094 | | SERVICE AGREEMENT | 7/13/2012 |
| 2.8755 | FRYE & ROWE INC | 3350 CARSWELL AVE | | WAYCROSS | GA | 31503-4094 | | SERVICE AGREEMENT | 7/12/2013 |
| 2.8756 | FRYE & ROWE INC | 3350 CARSWELL AVE | | WAYCROSS | GA | 31503-4094 | | SERVICE AGREEMENT | 5/1/2015 |
| 2.8757 | FRYE & ROWE INC | 3350 CARSWELL AVE | | WAYCROSS | GA | 31503-4094 | | SERVICE AGREEMENT | 7/15/2016 |
| 2.8758 | FRYE & ROWE INC | 3350 CARSWELL AVE | | WAYCROSS | GA | 31503-4094 | | SERVICE AGREEMENT | 7/14/2017 |
| 2.8759 | FRYE & ROWE INC | 3350 CARSWELL AVE | | WAYCROSS | GA | 31503-4094 | | SERVICE AGREEMENT | 7/10/2018 |
| 2.8760 | FRYE AND ROWE INC | 3350 CARSWELL AVE | | WAYCROSS | GA | 31503-4094 | | SERVICE AGREEMENT | 7/12/2014 |
| 2.8761 | FRYMARK FULFILLMENT LLC | PO BOX 406 | | GRAFTON | WI | 53024 | | CREDIT AGREEMENT | |
| 2.8762 | FRYMARK FULFILLMENT LLC | PO BOX 406 | | GRAFTON | WI | 53024 | | TERMS AND CONDITIONS | |
| 2.8763 | FRY'S REPAIR SHOP | 5300 S STATE ROAD 5 | | TOPEKA | IN | 46571 | | DEALER AGREEMENT | |
| 2.8764 | FTI CONSULTING INC | 16701 MELFORD BLVD, SUITE 200 | | BOWIE | MD | 20715-4418 | | ENGAGEMENT LETTER | |
| 2.8765 | FUCHS BUSINESS SOLUTIONS INC | 12200 WEST ADLER LANE | | WEST ALLIS | WI | 53214 | | EQUIPMENT LEASE | 1/29/2003 |
| 2.8766 | FUCHS BUSINESS SOLUTIONS INC | 12200 WEST ADLER LANE | | WEST ALLIS | WI | 53214 | | EQUIPMENT LEASE | 12/21/2003 |
| 2.8767 | FUCHS BUSINESS SOLUTIONS INC | 12200 WEST ADLER LANE | | WEST ALLIS | WI | 53214 | | EQUIPMENT LEASE | 10/28/2003 |
| 2.8768 | FUJI MACHINE AMERICA CORPORATION | 171 CORPORATE WOODS PKWY | | VERNON HILLS | IL | 60061-3109 | | EQUIPMENT AGREEMENT | 6/30/2013 |
| 2.8769 | FUJI MACHINE AMERICA CORPORATION | 171 CORPORATE WOODS PKWY | | VERNON HILLS | IL | 60061-3109 | | SERVICE AGREEMENT | 1/18/2016 |
| 2.8770 | FUJIAN JINJIANG SANLI | WULI INDUSTRIAL PARK JINJIANG | | FUJIAN | 150 | 362263 | CN | LICENSE B&S TECH PUBLICATION | 11/15/2012 |
| 2.8771 | FUJIAN JINJIANG SANLI | WULI INDUSTRIAL PARK JINJIANG | | FUJIAN | 150 | 362263 | CN | TERMS AND CONDITIONS | |
| 2.8772 | FUJITSU CONSULTING INC | PO BOX 198114 | | ATLANTA | GA | 30384-8114 | | CONSULTING AGREEMENT | 5/13/2011 |
| 2.8773 | FUJITSU CONSULTING INC | PO BOX 198114 | | ATLANTA | GA | 30384-8114 | | STATEMENT OF WORK | 4/17/2009 |
| 2.8774 | FUJITSU CONSULTING INC | PO BOX 198114 | | ATLANTA | GA | 30384-8114 | | STATEMENT OF WORK | 8/28/2009 |
| 2.8775 | FUJITSU CONSULTING INC | PO BOX 198114 | | ATLANTA | GA | 30384-8114 | | STATEMENT OF WORK | 12/23/2009 |
| 2.8776 | FULCRUM ANALYTICS INC | 55 WALLS DR STE 201 | | FAIRFIELD | CT | 06824-5163 | | SERVICE AGREEMENT | 7/25/2015 |
| 2.8777 | FULCRUM ANALYTICS INC | 55 WALLS DR STE 201 | | FAIRFIELD | CT | 06824-5163 | | SERVICE AGREEMENT | 7/25/2015 |
| 2.8778 | FULL LINE AG SALES LTD | BOX 257 RR4 SITE 412 | | SASKATOON | SK | 57K 3J7 | CA | DEALER AGREEMENT | 10/1/2019 |
| 2.8779 | FULL LINE AG SALES LTD | BOX 257 RR4 SITE 412 | | SASKATOON | SK | 57K 3J7 | CA | DEALER AGREEMENT | |
| 2.8780 | FULLCRUM ANALYTICS INC | 55 WALLS DR STE 201 | | FAIRFIELD | CT | 06824-5163 | | SERVICE AGREEMENT | 7/25/2015 |
| 2.8781 | FULLER ENGINE REPAIR | 214 ASH STREET | | LA JUNTA | CO | 81050 | | DEALER AGREEMENT | |
| 2.8782 | FULTON COUNTY HIGH SCHOOL | 2780 MOSCOW AVENUE | | HICKMAN | KY | 42050 | | DONATION AGREEMENT | 3/6/2018 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8783 | FUN BUGGIES LLC | 549 TIPPINS ST | | BAXLEY | GA | 31513-0635 | | DEALER AGREEMENT | |
| 2.8784 | FUNDAMENTAL TECHNOLOGIES, INC | 818 STATE ST | | LEMONT | IL | 60439 | | DEALER AGREEMENT | |
| 2.8785 | FUNDIDORA DEL NORTE S.A. | KM. 4 BOULEVARD DEL SUR, | | SAN PEDRO SULA | 001 | 21101 | HN | INTERNATIONAL DISTRIBUTOR AGREEMENT | 12/19/2017 |
| 2.8786 | FUNDIDORA DEL NORTE S.A. | KM. 4 BOULEVARD DEL SUR, | | SAN PEDRO SULA | 001 | 21101 | HN | TERMS AND CONDITIONS | |
| 2.8787 | FUNKY'S ELECTRICAL LLC | 5924 ASHTON WOODS CIRCLE | | MILTON | FL | 32570 | | DEALER AGREEMENT | |
| 2.8788 | FURBER SAW INC | 895 HOWE ROAD | | MARTINEZ | CA | 94553 | | DEALER AGREEMENT | |
| 2.8789 | FUREIGH ELECTRIC LLC | 960 JEANETTE DRIVE | | CONWAY | AR | 72032 | | DEALER AGREEMENT | |
| 2.8790 | FUREY FILTER & PUMP CO | N117W19237 FULTON DR | | GERMANTOWN | WI | 53022-6304 | | EQUIPMENT AGREEMENT | |
| 2.8791 | FURLAN BROS SALES & SERVICE | 10858 LONGWOODS RD | | CHATHAM | ON | N7M 5J7 | CA | DEALER AGREEMENT | |
| 2.8792 | FURLAN BROS SALES & SERVICE | 10858 LONGWOODS RD | | CHATHAM | ON | N7M 5J7 | CA | DEALER AGREEMENT | |
| 2.8793 | FURLAN BROS SALES & SERVICE | 10858 LONGWOODS RD | | CHATHAM | ON | N7M 5J7 | CA | DEALER AGREEMENT | |
| 2.8794 | FUSE ELECTRIC INC | PO BOX 479 | | POMONA | NY | 10970 | | DEALER AGREEMENT | |
| 2.8795 | FUSION ELECTRIC | 18415 THUNDERCLOUD RD | | BOYDS | MD | 20841 | | DEALER AGREEMENT | |
| 2.8796 | FUSSNECKER AND SONS TRACTOR | 6027 US HIGHWAY 27 | | RIPLEY | OH | 45167 | | DEALER AGREEMENT | |
| 2.8797 | FUTURE ELECTRIC | 425 4TH AVE N | | BESSEMER | AL | 35020-6230 | | DEALER AGREEMENT | |
| 2.8798 | FUTURE ELECTRIC | 425 4TH AVE N | | BESSEMER | AL | 35020-6230 | | DEALER AGREEMENT | |
| 2.8799 | FUTURE ERA CONSTRUCTION INC | 4129 CROMWELL RD | | CHATTANOOGA | TN | 37421-2119 | | DEALER AGREEMENT | |
| 2.8800 | FUZHOU JIAXIN INDUSTRY CO LTD | MINHOU COUNTY | | FUZHOU | 150 | 350101 | CN | BAILMENT AGREEMENT | |
| 2.8801 | FUZHOU JIAXIN INDUSTRY CO LTD | MINHOU COUNTY | | FUZHOU | 150 | 350101 | CN | BAILMENT AGREEMENT | |
| 2.8802 | FUZHOU JIAXIN INDUSTRY CO LTD | MINHOU COUNTY | | FUZHOU | 150 | 350101 | CN | SUPPLY AGREEMENT | 4/30/2012 |
| 2.8803 | FUZHOU JIAXIN INDUSTRY CO LTD | MINHOU COUNTY | | FUZHOU | 150 | 350101 | CN | SUPPLY AGREEMENT | 4/30/2014 |
| 2.8804 | FUZHOU JIEH CHUENG AUTOMOBILE | NO 245 EAST FUXIN ROAD | | FUZHOU | 150 | 350014 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.8805 | FV PIERLOT & SON LTD | PO BOX 800 | | NIPAWIN | SK | S0E 1E0 | CANADA | DEALER AGREEMENT | |
| 2.8806 | FW METALS LLC | 2683 STEWART AVE | | EVANSTON | IL | 60201-1489 | | TERM AGREEMENT | 6/30/2014 |
| 2.8807 | G & D NORTHWOODS REPAIR CTR INC | 1230 TYSON RD | | EAGLE RIVER | WI | 54521-8971 | | DEALER AGREEMENT | |
| 2.8808 | G & G CYCLES LLC | 1035 S MAIN AVE | | DYERSBURG | TN | 38024-5906 | | DEALER AGREEMENT | |
| 2.8809 | G & G LAWN AND POWER INC | 4205 US HIGHWAY 209 | | STONE RIDGE | NY | 12484-5619 | | DEALER AGREEMENT | |
| 2.8810 | G & G LAWN AND POWER INC | 4205 US HIGHWAY 209 | | STONE RIDGE | NY | 12484-5619 | | DEALER AGREEMENT | |
| 2.8811 | G & H DISTRIBUTORS IONC | PO BOX 1221 | | BRISTOL | PA | 19007 | | DEALER AGREEMENT | 10/1/2009 |
| 2.8812 | G & H ELECTRICAL CONTRACTORS | 3449 BRIGHT STAR ROAD | | DOUGLASVILLE | GA | 30135-2209 | | DEALER AGREEMENT | 9/19/2020 |
| 2.8813 | G & H EQUIPMENT & SALES LLC | 314 OLD MAPLE AVE | | NORTH HAVEN | CT | 06473-3248 | | DEALER AGREEMENT | |
| 2.8814 | G & H EQUIPMENT & SALES LLC | 314 OLD MAPLE AVE | | NORTH HAVEN | CT | 06473-3248 | | DEALER AGREEMENT | |
| 2.8815 | G & H GOLF CARTS SALES & SERVICE | 2297 HIGHWAY 30 | | GRAND MOUND | IA | 52751-9509 | | DEALER AGREEMENT | |
| 2.8816 | G & H GOLF CARTS SALES & SERVICE | 2297 HIGHWAY 30 | | GRAND MOUND | IA | 52751-9509 | | DEALER AGREEMENT | |
| 2.8817 | G & H MOWERS LLC | 2297 HIGHWAY 30 | | GRAND MOUND | IA | 52751-9509 | | DEALER AGREEMENT | |
| 2.8818 | G & J INDUSTRIAL (UNION MACH) | PO BOX 498 | | UNION | MO | 63084 | | SERVICE AGREEMENT | |
| 2.8819 | G & J'S POWER EQUIPMENT INC | 211 S. CYPRESS STREET | | FOLEY | AL | 36535 | | DEALER AGREEMENT | |
| 2.8820 | G & K SERVICES | 603 AIRLINE DR | | COPPELL | TX | 75019 | | SERVICE AGREEMENT | 12/31/2012 |
| 2.8821 | G & K SERVICES | 603 AIRLINE DR | | COPPELL | TX | 75019 | | SERVICE AGREEMENT | 2/16/2007 |
| 2.8822 | G & M IRRIGATION AND ELECTRICAL | 155 S CHURCH ST | | IRON CITY | | 39859-2121 | | DEALER AGREEMENT | 2/13/2021 |
| 2.8823 | G & M OUTLET INC | 222 ATKINSON ST | | LAURINBURG | NC | 28352-3632 | | DEALER AGREEMENT | |
| 2.8824 | G & M OUTLET INC | 222 ATKINSON ST | | LAURINBURG | NC | 28352-3632 | | DEALER AGREEMENT | |
| 2.8825 | G & S ENGINE SERVICE | 6350 S 400 W | | TOPEKA | IN | 46571-9001 | | DEALER AGREEMENT | |
| 2.8826 | G AND D PETROLEUM LLC | 9837 W WELSH RD | | JANESVILLE | WI | 53584 | | SERVICE AGREEMENT | |
| 2.8827 | G B ENTERPRISES | 1088 CASSELL AVE | | BAY SHORE | NY | 11706 | | DEALER AGREEMENT | |
| 2.8828 | G E CAPITAL | PO BOX 642444 | | PITTSBURGH | PA | 15264-2444 | | EQUIPMENT LEASE | 6/18/2005 |
| 2.8829 | G E CAPITAL | PO BOX 642444 | | PITTSBURGH | PA | 15264-2444 | | EQUIPMENT LEASE | 5/31/2004 |
| 2.8830 | G H TOOL & MOLD | 28 CHAMBER DR | | WASHINGTON | MO | 63090-5279 | | INVENTORY MANAGEMENT AGREEMENT | 6/30/2021 |
| 2.8831 | G H TOOL & MOLD INC | 28 CHAMBER DR | | WASHINGTON | MO | 63090-5279 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8832 | G NORTH AND SON PVT LTD | 27, LOBENGULA RD | | HARARE | ZW | | ZW | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.8833 | G NORTH AND SON PVT LTD | 27, LOBENGULA RD | | HARARE | ZW | | ZW | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.8834 | G SQUARED WIRELESS LLC | 1101 MCGAVOK STREET, SUITE 201 | | NASHVILLE | TN | 37203 | | LETTER AGREEMENT | |
| 2.8835 | G&H TOTAL CARE | 514 S 12TH ST | | MURRAY | KY | 42071-0040 | | SERVICE AGREEMENT | 4/16/2005 |
| 2.8836 | G&S GAS SERVICE | PO BOX 624 | | MILLEDGEVILLE | GA | 31061-0624 | | DEALER AGREEMENT | |
| 2.8837 | G. E. C., INC. | PO BOX 154 | | BRUCETON MILLS | WV | 26525 | | DEALER AGREEMENT | |
| 2.8838 | G.A. ELECTRIC INC | PO BOX 12411 | | NEW BERN | NC | 28561 | | DEALER AGREEMENT | |
| 2.8839 | G.G. ELECTRIC CORP | 878 HARRISON ST | | WEST HEMPSTEAD | NY | 11552-3637 | | DEALER AGREEMENT | |
| 2.8840 | G.M. SMITH ELECTRIC LLC | PO BOX 1109 | | RANDALLSTOWN | MD | 21133 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8841 | G/A MACHINERY SALES | 3691 NAFZIGER RD | | WELLESLEY | ON | N0B 2T0 | CA | DEALER AGREEMENT | |
| 2.8842 | G-11 ENTERPRISES INC | 13211 CHALFONT AVE | | FORT WASHINGTON | MD | 20744-2808 | | DEALER AGREEMENT | |
| 2.8843 | GAFFNEY ELECTRIC CO., INC. | PO BOX 435 | | WISCONSIN DELLS | WI | 53965 | | DEALER AGREEMENT | |
| 2.8844 | GAFFNEYS ELECTRICAL CONTRACTING INC | PO BOX 444 | | DILLSBURG | PA | 17019 | | DEALER AGREEMENT | 12/18/2020 |
| 2.8845 | GAINESVILLE ELECTRIC INC. | 3610 SW 74TH DRIVE | | GAINESVILLE | FL | 32608-9354 | | DEALER AGREEMENT | |
| 2.8846 | GALCAN ELECTRIC LLC | 4640 S CARROLLTON AVE STE 280 | | NEW ORLEANS | LA | 70119-7601 | | DEALER AGREEMENT | |
| 2.8847 | GALIOTO ELECTRIC LLC | 58 DOWNING PL | | HARRINGTON PARK | NJ | 07640-1407 | | DEALER AGREEMENT | |
| 2.8848 | GALLANT & SON SMALL ENGINE | 801 N MAIN ST 803 | | ADRIAN | MI | 49221-2153 | | DEALER AGREEMENT | |
| 2.8849 | GALLEN ELECTRIC, INC. | 14 KESWICK DR | | GLEN MILLS | PA | 19342 | | DEALER AGREEMENT | |
| 2.8850 | GALLEN ELECTRIC, INC. | 14 KESWICK DR | | GLEN MILLS | PA | 19342 | | DEALER AGREEMENT | |
| 2.8851 | GALLEN ELECTRIC, INC. | 14 KESWICK DR | | GLEN MILLS | PA | 19342 | | DEALER AGREEMENT | |
| 2.8852 | GALLIANO SERVICE COMPANY INC | PO BOX 927 | | GRAND ISLE | LA | 70358 | | DEALER AGREEMENT | |
| 2.8853 | GALLIMORE ELECTRICAL CONTRACTORS, L | 70 QUEENS WAY DRIVE | | MURRAY | KY | 42071 | | DEALER AGREEMENT | |
| 2.8854 | GALVESTON WEST END ELECTRIC INC. | 902 MAIN | | LA MARQUE | TX | 77568 | | DEALER AGREEMENT | |
| 2.8855 | GAMA GARDEN KFT. | SZATMARI UTCA 11 | | FEHERGYARMAT | HU | 4900 | HU | TERMS AND CONDITIONS | |
| 2.8856 | GAMBLES | PO BOX 389 | | CARTHAGE | NY | 13619 | | DEALER AGREEMENT | |
| 2.8857 | GAMBLES DISTRIBUTORS INC | PO BOX 389 | | CARTHAGE | NY | 13619 | | DEALER AGREEMENT | |
| 2.8858 | GAMBLES OF KALONA | PO BOX 743 | | KALONA | IA | 52247 | | DEALER AGREEMENT | |
| 2.8859 | GAMBRILLS EQUIPMENT CO., INC | 8001 QUARTERFIELD RD | | SEVERN | MD | 21144-2118 | | DEALER AGREEMENT | |
| 2.8860 | GAMMA | JELGAVAS STREET 36 | | RIGA | LV | 1004 | LV | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.8861 | GAMMA | JELGAVAS STREET 36 | | RIGA | LV | 1004 | LV | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.8862 | GANO'S POWER EQUIPMENT LLC | 120 LINWOOD AVE | | COLCHESTER | CT | 06415-1131 | | DEALER AGREEMENT | |
| 2.8863 | GANO'S POWER EQUIPMENT LLC | 120 LINWOOD AVE | | COLCHESTER | CT | 06415-1131 | | DEALER AGREEMENT | |
| 2.8864 | GANPATI DISTRIBUTORS | PAHARI MANDIR LANE ROAD, | | RANCHI, JHARKHAND | 34 | 834001 | IN | TERMS AND CONDITIONS | |
| 2.8865 | GANTON SALES INTERNATIONAL INC | 1718 LAYARD AVE | | RACINE | WI | 53404 | | TERM AGREEMENT | 1/31/2006 |
| 2.8866 | GARBER ELECTRICAL CONTRACTORS INC | 100 ROCKRIDGE ROAD | | ENGLEWOOD | OH | 45322 | | DEALER AGREEMENT | |
| 2.8867 | GARDEN GROVE LAWNMOWER INC | 4754 CYPRESS GARDENS ROAD | | WINTER HAVEN | FL | 33884 | | DEALER AGREEMENT | |
| 2.8868 | GARDEN HUT OF FARGO | 3471 S. UNIVERSITY DR. | | FARGO | ND | 58104 | | DEALER AGREEMENT | |
| 2.8869 | GARDEN HUT OF FARGO | 3471 S. UNIVERSITY DR. | | FARGO | ND | 58104 | | DEALER AGREEMENT | |
| 2.8870 | GARDENING PLUS | 908 N 1ST ST | | GLENWOOD | AR | 71943-9207 | | DEALER AGREEMENT | |
| 2.8871 | GARDNER POWER INC | 509 MAIN ST | | GARDNER | MA | 01440-3037 | | DEALER AGREEMENT | |
| 2.8872 | GARDNER, INC | 3641 INTERCHANGE ROAD | | COLUMBUS | OH | 43204 | | ASSIGNMENT | |
| 2.8873 | GARDNER, INC | 3641 INTERCHANGE ROAD | | COLUMBUS | OH | 43204 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.8874 | GARDNER, INC | 3641 INTERCHANGE ROAD | | COLUMBUS | OH | 43204 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.8875 | GARDNERS OUTDOOR PWR EQUIPMENT | 2804 S MAIN ST | | GOSHEN | IN | 46526-5419 | | DEALER AGREEMENT | |
| 2.8876 | GAR-MAR INC | 369 LYONS RD | | GENEVA | NY | 14456-1211 | | DEALER AGREEMENT | |
| 2.8877 | GAR-MAR INC | 369 LYONS RD | | GENEVA | NY | 14456-1211 | | STANDBY DISTRIBUTOR AGREEMENT | 8/20/2018 |
| 2.8878 | GAR-MAR INC | 369 LYONS RD | | GENEVA | NY | 14456-1211 | | STANDBY DISTRIBUTOR AGREEMENT | 8/20/2018 |
| 2.8879 | GARMEC S.R.L. UNICO SOCIO | VIA ZOBOLI 15 | | REGGIO EMILIA | RE | 42124 | IT | TERMS AND CONDITIONS | |
| 2.8880 | GARRARD COUNTY HIGH SCHOOL | 599 INDUSTRY ROAD | | LANCASTER | KY | 40444 | | DONATION AGREEMENT | 3/5/2018 |
| 2.8881 | GARRETT ELECTRICAL LLC | 373 DUNAHOO RD | | WINDER | GA | 30680-3740 | | DEALER AGREEMENT | 3/26/2020 |
| 2.8882 | GARRETT HONDA POLARIS | PO BOX 78 | | NEPHI | UT | 84648 | | DEALER AGREEMENT | |
| 2.8883 | GARRETT WILLIAMS' BROPHY | 3744 SUNDERLAND HILL RD | | ARLINGTON | VT | 05250-9758 | | DEALER AGREEMENT | |
| 2.8884 | GARRISON CITY EQUIP, MAINT & REPAIR | 30 COUNTY FARM CROSS RD | | DOVER | NH | 03820-6015 | | DEALER AGREEMENT | |
| 2.8885 | GARTENLAND GMBH | ZUM HOCHKAMP 2 | | ZEVEN | 03 | 27404 | DE | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/31/2018 |
| 2.8886 | GARTNER INC | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | | SERVICE AGREEMENT | 6/30/2021 |
| 2.8887 | GARTNER INC | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | | SERVICE AGREEMENT | 2/28/2012 |
| 2.8888 | GARTNER INC | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | | SERVICE AGREEMENT | 3/31/2005 |
| 2.8889 | GARTNER INC | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | | SERVICE AGREEMENT | 3/31/2016 |
| 2.8890 | GARTNER INC | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | | SERVICE AGREEMENT | 1/21/2017 |
| 2.8891 | GARTNER INC | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | | SERVICE AGREEMENT | 6/30/2017 |
| 2.8892 | GARTNER INC | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | | SERVICE AGREEMENT | 6/30/2017 |
| 2.8893 | GARTNER INC | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | | SERVICE AGREEMENT | 6/30/2017 |
| 2.8894 | GARTNER INC | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | | SERVICE AGREEMENT | 6/30/2017 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8895 | GARTNER INC | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | | SERVICE AGREEMENT | 6/30/2017 |
| 2.8896 | GARTNER INC | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | | SERVICE AGREEMENT | 2/28/2014 |
| 2.8897 | GARTNER INC | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | | SERVICE AGREEMENT | 6/30/2018 |
| 2.8898 | GARTNER INC | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | | SERVICE AGREEMENT | 6/30/2019 |
| 2.8899 | GARY IEVOLI | NO ADDRESS AVAILABLE | | | | | | INTERVIEW SESSIONS AGREEMENT | |
| 2.8900 | GARY L BROUILLARD LLC | 5 CASTINE RD | PO BOX 459 | CASTINE | ME | 04421-3000 | | DEALER AGREEMENT | |
| 2.8901 | GARY MOSKOVITZ | 2398 MONTE VERDE DR | | SIGNAL HILL | CA | 90755-3938 | | CONSULTING AGREEMENT | |
| 2.8902 | GARY P FRANK INC | 8918 RIDGE PL | | BETHESDA | MD | 20817 | | DEALER AGREEMENT | |
| 2.8903 | GARY SMITH SALES INC | 1222 HWY 278-EAST | | MONTICELLO | AR | 71655-7905 | | DEALER AGREEMENT | 6/23/2020 |
| 2.8904 | GARY'S ELECTICAL | PO BOX 209 | | RUMNEY | NH | 03266 | | DEALER AGREEMENT | |
| 2.8905 | GARYS EQUIPMENT LTD | 9673 EAST SR 162 | | REPUBLIC | OH | 44867 | | DEALER AGREEMENT | |
| 2.8906 | GARY'S REPAIR | 2667 ROAD P | | PANDORA | OH | 45877-9458 | | DEALER AGREEMENT | |
| 2.8907 | GARY'S REPAIR | 2667 ROAD P | | PANDORA | OH | 45877-9458 | | DEALER AGREEMENT | |
| 2.8908 | GARY'S SMALL ENGINE REPAIR | 8901 DAVIS BLVD | | KELLER | TX | 76248-0356 | | DEALER AGREEMENT | |
| 2.8909 | GAS OUTDOOR POWER EQUIPMENT INC | PO BOX 41 | | KIRKVILLE | NY | 13082 | | DEALER AGREEMENT | |
| 2.8910 | GAS OUTDOOR POWER EQUIPMENT INC | PO BOX 41 | | KIRKVILLE | NY | 13082 | | DEALER AGREEMENT | |
| 2.8911 | GASKO FABRICATED PRODUCTS COMPANY | 4049 RIDGE RD | | MEDINA | OH | 44256-8618 | | TOOLING PRODUCTS AGREEMENT | |
| 2.8912 | GAST & SONS | 9111 HWY 38 | | CALEDONIA | WI | 53108 | | DEALER AGREEMENT | |
| 2.8913 | GATE CITY POWER EQUIPMENT | 119 WILLOUGHBY BLVD | | GREENSBORO | NC | 27408 | | DEALER AGREEMENT | |
| 2.8914 | GATES CORPORATION | 609 E LAURA ST | | TONTITOWN | AR | 72762-4180 | | AUTHORIZATION | |
| 2.8915 | GATES SALES INC | 301 N WASHINGTON AVE | | CLEVELAND | TX | 77327-3915 | | DEALER AGREEMENT | |
| 2.8916 | GATEWAY CENTER | ONE GATEWAY DRIVE | | COLLINSVILLE | IL | 62234 | | FACILITIES AGREEMENT | 11/2/2011 |
| 2.8917 | GATEWAY GARDEN & HOME CENTER | 530 GARFIELD | | LOVELAND | CO | 80537 | | DEALER AGREEMENT | |
| 2.8918 | GATEWAY POWER EQUIPMENT LLC | 10031 JAMES MADISON PKWY | | KING GEORGE | VA | 22485-4865 | | DEALER AGREEMENT | 8/6/2019 |
| 2.8919 | GATEWAY POWER EQUIPMENT LLC | 10031 JAMES MADISON PKWY | | KING GEORGE | VA | 22485-4865 | | DEALER AGREEMENT | |
| 2.8920 | GAUDETTE ELECTRIC INC. | PO BOX 2820 | | HOMOSASSA SPRINGS | FL | 34447 | | DEALER AGREEMENT | |
| 2.8921 | GAUDETTE ELECTRIC INC. | PO BOX 2820 | | HOMOSASSA SPRINGS | FL | 34447 | | DEALER AGREEMENT | |
| 2.8922 | GAUDETTE ELECTRIC INC. | PO BOX 2820 | | HOMOSASSA SPRINGS | FL | 34447 | | DEALER AGREEMENT | |
| 2.8923 | GAULT ELECTRIC LLC | 11840 CANON BLVD STE 200 | | NEWPORT NEWS | VA | 23606-4541 | | DEALER AGREEMENT | |
| 2.8924 | GAUVIN SUPPLY CO INC | 225 MAIN ST | | SOUTH GRAFTON | MA | 01560-1032 | | DEALER AGREEMENT | |
| 2.8925 | GAVINS ACE HARDWARE INC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.8926 | GAVINS ACE HARDWARE INC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.8927 | GAYLORD ENTERTAINMENT CO | ONE GAYLORD DRIVE | | NASHVILLE | TN | 37214 | | SPONSORSHIP AGREEMENT | |
| 2.8928 | GAY'S TRUE VALUE HARDWARE INC | 189 E TIOGA ST | | TUNKHANNOCK | PA | 18657-1605 | | DEALER AGREEMENT | |
| 2.8929 | GAY'S TRUE VALUE HARDWARE INC | 189 E TIOGA ST | | TUNKHANNOCK | PA | 18657-1605 | | DEALER AGREEMENT | |
| 2.8930 | GAY'S TRUE VALUE HARDWARE INC | 189 E TIOGA ST | | TUNKHANNOCK | PA | 18657-1605 | | DEALER AGREEMENT | |
| 2.8931 | GAY'S TRUE VALUE HARDWARE INC | 189 E TIOGA ST | | TUNKHANNOCK | PA | 18657-1605 | | DEALER AGREEMENT | |
| 2.8932 | GAY'S TRUE VALUE HARDWARE INC | 189 E TIOGA ST | | TUNKHANNOCK | PA | 18657-1605 | | DEALER AGREEMENT | |
| 2.8933 | GBH INTERNATIONAL | 2 FRIARS LN | | MILL VALLEY | CA | 94941-3723 | | CONSULTING AGREEMENT | 7/31/2012 |
| 2.8934 | GBH INTERNATIONAL | 2 FRIARS LN | | MILL VALLEY | CA | 94941-3723 | | CONSULTING AGREEMENT | 5/1/2012 |
| 2.8935 | GBH INTERNATIONAL | 2 FRIARS LN | | MILL VALLEY | CA | 94941-3723 | | CONSULTING AGREEMENT | 11/1/2012 |
| 2.8936 | GCAA ENTERPRISES LLC | 842 GREENFIELD TURN | | YORKVILLE | IL | 60560 | | CONSULTING AGREEMENT | 10/18/2014 |
| 2.8937 | GCAA ENTERPRISES LLC | 842 GREENFIELD TURN | | YORKVILLE | IL | 60560 | | STATEMENT OF WORK | 6/30/2013 |
| 2.8938 | GCAA ENTERPRISES LLC | 842 GREENFIELD TURN | | YORKVILLE | IL | 60560 | | STATEMENT OF WORK | 11/30/2013 |
| 2.8939 | GCAA ENTERPRISES LLC | 842 GREENFIELD TURN | | YORKVILLE | IL | 60560 | | STATEMENT OF WORK | 6/30/2013 |
| 2.8940 | GCAA ENTERPRISES LLC | 842 GREENFIELD TURN | | YORKVILLE | IL | 60560 | | STATEMENT OF WORK | |
| 2.8941 | GCAA ENTERPRISES LLC | 842 GREENFIELD TURN | | YORKVILLE | IL | 60560 | | STATEMENT OF WORK | 12/31/2013 |
| 2.8942 | GCAA ENTERPRISES LLC | 842 GREENFIELD TURN | | YORKVILLE | IL | 60560 | | STATEMENT OF WORK | 12/31/2013 |
| 2.8943 | GCAA ENTERPRISES LLC | 842 GREENFIELD TURN | | YORKVILLE | IL | 60560 | | STATEMENT OF WORK | 6/30/2014 |
| 2.8944 | GCH TOOL GROUP INC | 13265 E 8 MILE RD | | WARREN | MI | 48089-3275 | | SERVICE AGREEMENT | 7/1/2017 |
| 2.8945 | GE CAPITAL | BUILDING 8, 572 SWAN STREET | | RICHMOND | VIC | 3121 | AUSTRALIA | EQUIPMENT LEASE | 3/6/2005 |
| 2.8946 | GE CAPITAL | BUILDING 8, 572 SWAN STREET | | RICHMOND | VIC | 3121 | AUSTRALIA | EQUIPMENT LEASE | 3/30/2005 |
| 2.8947 | GE CAPITAL CORPORATION | BUILDING 8, 572 SWAN STREET | | RICHMOND | VIC | 3121 | AUSTRALIA | EQUIPMENT LEASE | 3/30/2005 |
| 2.8948 | GE CAPITAL RETAIL BANK | 950 FORRER BLVD | | DAYTON | OH | 45420-1469 | | ASSET PURCHASE AGREEMENT | 12/31/2018 |
| 2.8949 | GE CAPITAL RETAIL BANK | 950 FORRER BLVD | | DAYTON | OH | 45420-1469 | | CREDIT AGREEMENT | 12/31/2018 |
| 2.8950 | GE CAPITAL RETAIL BANK | 950 FORRER BLVD | | DAYTON | OH | 45420-1469 | | CREDIT AGREEMENT | 10/1/2017 |
| 2.8951 | GE COMMERCIAL DISTRIBUTION | 5595 TRILLIUM BLVD | | HOFFMAN ESTATES | IL | 60192-3405 | | SUMMARY DOCUMENT | |
| 2.8952 | GE COMMERCIAL DISTRIBUTION FINANCE | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | VENDOR AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.8953 | GE COMMERCIAL DISTRIBUTION FINANCE CORPORATION | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | GUARANTY | |
| 2.8954 | GE COMMERCIAL DISTRIBUTION FINANCE CORPORATION | 5595 TRILLIUM BLVD | | HOFFMAN ESTATES | IL | 60192 | | GUARANTY | |
| 2.8955 | GE COMMERCIAL DISTRIBUTION FINANCE CORPORATION | 5595 TRILLIUM BLVD | | HOFFMAN ESTATES | IL | 60192 | | SUMMARY DOCUMENT | |
| 2.8956 | GE COMMERCIAL DISTRIBUTION FINANCE CORPORATION | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | TERMS LETTER | 6/30/2017 |
| 2.8957 | GE COMMERCIAL DISTRIBUTION FINANCE CORPORATION | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | TERMS LETTER | 6/30/2017 |
| 2.8958 | GE COMMERCIAL DISTRIBUTION FINANCE CORPORATION | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | VENDOR AGREEMENT | 6/30/2017 |
| 2.8959 | GE COMMERCIAL DISTRIBUTION FINANCE CORPORATION | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | VENDOR AGREEMENT | 6/30/2017 |
| 2.8960 | GE COMMERCIAL DISTRIBUTION FINANCE CORPORATION | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | VENDOR AGREEMENT | 6/30/2017 |
| 2.8961 | GE COMMERCIAL DISTRIBUTION FINANCE CORPORATION | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | VENDOR AGREEMENT | |
| 2.8962 | GE COMMERCIAL DISTRIBUTION FINANCE LLC | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | CONSENT | |
| 2.8963 | GE COMMERCIAL DISTRIBUTION FINANCE LLC | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | TERMS LETTER | 6/30/2017 |
| 2.8964 | GE COMMERCIAL DISTRIBUTION FINANCE LLC | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | VENDOR AGREEMENT | 12/1/2021 |
| 2.8965 | GE COMMMERCIAL DISTRIBUTION FINANCE CORPORATION | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | VENDOR AGREEMENT | |
| 2.8966 | GE TRADEMARK LICENSING, INC. | 105 CARNEGIE CTR | | PRINCETON | NJ | 08540-6251 | | LICENSE AGREEMENT | 7/19/2017 |
| 2.8967 | GE TRADEMARK LICENSING, INC. | 105 CARNEGIE CTR | | PRINCETON | NJ | 08540-6251 | | LICENSE AGREEMENT | 7/19/2017 |
| 2.8968 | GE TRADEMARK LICENSING, INC. | 105 CARNEGIE CTR | | PRINCETON | NJ | 08540-6251 | | LICENSE AGREEMENT | 7/19/2017 |
| 2.8969 | GE TRADEMARK LICENSING, INC. | 105 CARNEGIE CTR | | PRINCETON | NJ | 08540-6251 | | LICENSE AGREEMENT | 7/19/2017 |
| 2.8970 | GE TRADEMARK LICENSING, INC. | 105 CARNEGIE CTR | | PRINCETON | NJ | 08540-6251 | | LICENSE AGREEMENT | 7/19/2017 |
| 2.8971 | GE TRADEMARK LICENSING, INC. | 105 CARNEGIE CTR | | PRINCETON | NJ | 08540-6251 | | LICENSE AGREEMENT | 12/31/2017 |
| 2.8972 | GE TRADEMARK LICENSING, INC. | 105 CARNEGIE CTR | | PRINCETON | NJ | 08540-6251 | | TERM AGREEMENT | |
| 2.8973 | GEAC ENTERPRISE SOLUTIONS | PO BOX 102573 | | ATLANTA | GA | 30368-0573 | | ASSIGNMENT | |
| 2.8974 | GEAR POWER | 160 WILKINSON RD | | BRAMPTON | ON | L6T 4Z4 | CA | DEALER AGREEMENT | |
| 2.8975 | GEBKE BROS OUTDOOR PWR EQUIP INC | 450 8TH ST | | CARLYLE | IL | 62231-1802 | | DEALER AGREEMENT | |
| 2.8976 | GEDDIS ELECTRIC LLC | 34 LONG ACRE DR | | CREAM RIDGE | NJ | 08514-1620 | | DEALER AGREEMENT | |
| 2.8977 | GEFF'S SMALL ENGINE INC | 1233 1ST STREET | | ARCADIA | LA | 71001-3509 | | DEALER AGREEMENT | |
| 2.8978 | GEHRING LP | 24800 DRAKE RD | | FARMINGTON HILLS | MI | 48335-2506 | | SERVICE AGREEMENT | 3/15/2017 |
| 2.8979 | GEM CONSTRUTION GROUP, LLC | PO BOX 52065 | | KNOXVILLE | TN | 37950 | | DEALER AGREEMENT | |
| 2.8980 | GEM CONSTRUTION GROUP, LLC | PO BOX 52065 | | KNOXVILLE | TN | 37950 | | DEALER AGREEMENT | |
| 2.8981 | GEM SOLAR PROPERTIES | PO BOX 186 | | HACKETTSTOWN | NJ | 07840 | | DEALER AGREEMENT | |
| 2.8982 | GEN MAX LLC | 6317 DEVELOPMENT DR STE B | | CEDAR FALLS | IA | 50613-2271 | | DEALER AGREEMENT | 2/10/2020 |
| 2.8983 | GEN SET 1 LLC | 10436 BLUE JAY ROAD | | HEATH | OH | 43056-9616 | | DEALER AGREEMENT | 3/13/2020 |
| 2.8984 | GEN TECH LLC | 3 SANFORD ST | | LITTLE EGG HARBOR | NJ | 08087-9788 | | DEALER AGREEMENT | |
| 2.8985 | GEN TECH NORTHWEST LLC | PO BOX 2195 | | SEQUIM | WA | 98382 | | DEALER AGREEMENT | |
| 2.8986 | GENASSIST CORPORATION | 309 POWDERHOUSE RD | | VESTAL | NY | 13850-5942 | | DEALER AGREEMENT | |
| 2.8987 | GENCO BY DAZ | PO BOX 1926 | | AMAGANSETT | NY | 11930 | | DEALER AGREEMENT | |
| 2.8988 | GENCO BY DAZ | PO BOX 1926 | | AMAGANSETT | NY | 11930 | | DEALER AGREEMENT | |
| 2.8989 | GENCO TRANSPORTATION MANAGEMENT LLC | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238-3200 | | CONSULTING AGREEMENT | 3/30/2006 |
| 2.8990 | GENCO TRANSPORTATION MANAGEMENT LLC | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238-3200 | | CONSULTING AGREEMENT | 7/31/2011 |
| 2.8991 | GENCO TRANSPORTATION MANAGEMENT LLC | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238-3200 | | LOGISTICS AGREEMENT | 6/30/2018 |
| 2.8992 | GENCO TRANSPORTATION MANAGEMENT LLC | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238-3200 | | LOGISTICS AGREEMENT | 9/30/2012 |
| 2.8993 | GENCO TRANSPORTATION MANAGEMENT LLC | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238-3200 | | LOGISTICS AGREEMENT | 6/30/2015 |
| 2.8994 | GENCO TRANSPORTATION MANAGEMENT LLC | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238-3200 | | LOGISTICS AGREEMENT | 6/30/2017 |
| 2.8995 | GENCO TRANSPORTATION MANAGEMENT LLC | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238-3200 | | LOGISTICS AGREEMENT | 6/30/2017 |
| 2.8996 | GENCO TRANSPORTATION MANAGEMENT LLC | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238-3200 | | SERVICE AGREEMENT | 1/25/2010 |
| 2.8997 | GENCO TRANSPORTATION MANAGEMENT LLC | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238-3200 | | STATEMENT OF WORK | 6/30/2009 |
| 2.8998 | GENCO TRANSPORTATION MANAGEMENT LLC | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238-3200 | | TRANSPORTATION AGREEMENT | 6/30/2009 |
| 2.8999 | GENCO TRANSPORTATION MANAGEMENT LLC | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238-3200 | | TRANSPORTATION AGREEMENT | 6/30/2009 |
| 2.9000 | GENE BIRDWELL | PO BOX 690748 | | HOUSTON | TX | 77269 | | PHOTO AND AV RELEASE - PROPERTY | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9001 | GENERAC PORTABLE PRODUCTS | PO BOX 379 | | JEFFERSON | WI | 53549 | | BILL OF SALE | 10/1/2001 |
| 2.9002 | GENERAC PORTABLE PRODUCTS INC | PO BOX 91471 | | CHICAGO | IL | 60693-1471 | | AQUISITION | 5/15/2001 |
| 2.9003 | GENERAC PORTABLE PRODUCTS UK | UNITED KINGDOM | | WINSFORD | GB | CW7 2IZ | GB | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.9004 | GENERAC PORTABLE PRODUCTS SALES UK | UNITED KINGDOM | | WINSFORD | GB | CW7 2IZ | GB | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.9005 | GENERAC POWER SYSTEMS INC-WAUKESHA | 75 REMITTANCE DRIVE SUITE 1701 | | CHICAGO | IL | 60675-1701 | | LICENSE AGREEMENT | 10/6/2008 |
| 2.9006 | GENERAL ASSEMBLY & MFG. CORP. | 750 INDUSTRIAL DR | | CARY | IL | 60013-1958 | | TERMS AND CONDITIONS | |
| 2.9007 | GENERAL AUTO PARTS INC | 804 W DR M L KING JR BLVD | | BROOKSVILLE | FL | 34601-3626 | | DEALER AGREEMENT | |
| 2.9008 | GENERAL BUILDING SUPPLY INC | 618 7TH AVE | | HUNTINGTON | WV | 25701-2114 | | DEALER AGREEMENT | |
| 2.9009 | GENERAL ELECTRIC CAPITAL LEASING CORPORATION | 5 NECCO STREET | | BOSTON | MA | 02210 | | EQUIPMENT LEASE | |
| 2.9010 | GENERAL EMPLOYMENT ENTERPRISES INC | NO ADDRESS AVAILABLE | | | | | | FEE AGREEMENT | 2/2/2002 |
| 2.9011 | GENERAL EXPORT COMPANY | PO BOX 1075 | | KHARTOUM | | | SUDAN | INTERNATIONAL DISTRIBUTOR AGREEMENT | 12/31/1979 |
| 2.9012 | GENERAL HEATING & A/C INC | 510 CREST RD | | FLAT ROCK | NC | 28731-8796 | | DEALER AGREEMENT | |
| 2.9013 | GENERAL HEATING & AIR CONDITIONING | 1604 S KANAWHA ST | | BECKLEY | WV | 25801 | | DEALER AGREEMENT | |
| 2.9014 | GENERAL INFORMATION SERVICES INC | PO BOX 890502 | | CHARLOTTE | NC | 28289-0502 | | SERVICE AGREEMENT | 2/9/2006 |
| 2.9015 | GENERAL INFORMATION SERVICES INC | PO BOX 890502 | | CHARLOTTE | NC | 28289-0502 | | SERVICE AGREEMENT | 2/9/2006 |
| 2.9016 | GENERAL LAWN & EQUIPMENT, LLC | 14657 MANCHESTER RD | | BALLWIN | MO | 63011-3745 | | DEALER AGREEMENT | 10/1/2019 |
| 2.9017 | GENERAL LAWN & GARDEN | 1400 W MAIN ST | | CLARKSVILLE | AR | 72830-3330 | | DEALER AGREEMENT | |
| 2.9018 | GENERAL LAWNMOWER SALES AND SERVICE | 1228 SEVENTH AVENUE | | GREELEY | CO | 80631 | | DEALER AGREEMENT | |
| 2.9019 | GENERAL MACHINERY LLC | 830811 DRAWER 10 | | BIRMINGHAM | AL | 35283-0811 | | CONTRACT OF SALE | 10/1/2014 |
| 2.9020 | GENERAL MACHINERY LLC | ROUTE 1 BOX 344 | | YATES CITY | IL | 61572 | | BILL OF SALE | 10/1/2014 |
| 2.9021 | GENERAL MOTORS ACCEPTANCE CORP | 312 E WISCONSIN AVE SUITE 501 | | MILWAUKEE | WI | 53202-4305 | | COMPETITIVE ASSISTANCE PROGRAM | 12/31/2012 |
| 2.9022 | GENERAL MOTORS ACCEPTANCE CORP | 312 E WISCONSIN AVE SUITE 501 | | MILWAUKEE | WI | 53202-4305 | | COMPETITIVE ASSISTANCE PROGRAM | 12/31/2013 |
| 2.9023 | GENERAL MOTORS ACCEPTANCE CORP | 312 E WISCONSIN AVE SUITE 501 | | MILWAUKEE | WI | 53202-4305 | | COMPETITIVE ASSISTANCE PROGRAM | 12/31/2014 |
| 2.9024 | GENERAL MOTORS ACCEPTANCE CORP | 312 E WISCONSIN AVE SUITE 501 | | MILWAUKEE | WI | 53202-4305 | | COMPETITIVE ASSISTANCE PROGRAM | 12/31/2015 |
| 2.9025 | GENERAL MOTORS ACCEPTANCE CORP | 312 E WISCONSIN AVE SUITE 501 | | MILWAUKEE | WI | 53202-4305 | | COMPETITIVE ASSISTANCE PROGRAM | 12/31/2016 |
| 2.9026 | GENERAL MOTORS ACCEPTANCE CORP | 312 E WISCONSIN AVE SUITE 501 | | MILWAUKEE | WI | 53202-4305 | | COMPETITIVE ASSISTANCE PROGRAM | 12/31/2017 |
| 2.9027 | GENERAL MOTORS ACCEPTANCE CORP | 312 E WISCONSIN AVE SUITE 501 | | MILWAUKEE | WI | 53202-4305 | | COMPETITIVE ASSISTANCE PROGRAM | 12/31/2018 |
| 2.9028 | GENERAL MOTORS ACCEPTANCE CORP | 312 E WISCONSIN AVE SUITE 501 | | MILWAUKEE | WI | 53202-4305 | | COMPETITIVE ASSISTANCE PROGRAM | 12/31/2019 |
| 2.9029 | GENERAL MOTORS ACCEPTANCE CORP | 312 E WISCONSIN AVE SUITE 501 | | MILWAUKEE | WI | 53202-4305 | | COMPETITIVE ASSISTANCE PROGRAM | 12/31/2020 |
| 2.9030 | GENERAL PARTS DISTRIBUTION LLC | 2635 E MILLBROOK RD | | RALEIGH | NC | 27604-2988 | | SALES AGREEMENT | 3/1/2011 |
| 2.9031 | GENERAL RENTAL & SALES LLC | 102 W ILLINOIS STREET | | PETERSBURG | IN | 47567-8069 | | DEALER AGREEMENT | 10/1/2019 |
| 2.9032 | GENERAL RENTAL & SALES LLC | 102 W ILLINOIS STREET | | PETERSBURG | IN | 47567-8069 | | DEALER AGREEMENT | |
| 2.9033 | GENERAL RENTAL CENTER | 4837 GLOVER LANE | | MILTON | FL | 32570 | | DEALER AGREEMENT | |
| 2.9034 | GENERAL SAW & LAWNMOWER | 218 SAINT JAMES BLVD | | SPRINGFIELD | MA | 01104-2913 | | DEALER AGREEMENT | |
| 2.9035 | GENERAL TRANSMISSIONS | ZI DU BOIS JOLY NO4-BP317 | | LES HABIAS CEDEX | YT | 85503 | FR | DEVELOPMENT AGREEMENT | 6/21/2016 |
| 2.9036 | GENERAL TRANSMISSIONS | ZI DU BOIS JOLY NO4-BP317 | | LES HABIAS CEDEX | YT | 85503 | FR | SETTLEMENT AGREEMENT | |
| 2.9037 | GENERAL TRANSMISSIONS | ZI DU BOIS JOLY NO4-BP317 | | LES HABIAS CEDEX | YT | 85503 | FR | SUPPLY AGREEMENT | 12/31/2005 |
| 2.9038 | GENERATED ENERGY SOLUTIONS LLC | 212 MCCLANAHAN DR | | BRYANT | AR | 72022-2601 | | DEALER AGREEMENT | 1/20/2020 |
| 2.9039 | GENERATOR DOCTORS | 208 ALBANY DRIVE | | HAMPTON | VA | 23666 | | DEALER AGREEMENT | |
| 2.9040 | GENERATOR EQUIPMENT INC | 2420 MICHIGAN ST | | MELBOURNE | FL | 32904-6135 | | DEALER AGREEMENT | |
| 2.9041 | GENERATOR EQUIPMENT INC | 2420 MICHIGAN ST | | MELBOURNE | FL | 32904-6135 | | DEALER AGREEMENT | |
| 2.9042 | GENERATOR INDUSTRIES LLC | PO BOX 2853 | | PEARLAND | TX | 77588 | | DEALER AGREEMENT | |
| 2.9043 | GENERATOR JEFF | 122 DON JUAN CIRCLE | | YORKTOWN | VA | 23693 | | DEALER AGREEMENT | |
| 2.9044 | GENERATOR MAINTENANCE SERVICES | PO BOX 1906 | | RUTHERFORDTON | NC | 28139 | | DEALER AGREEMENT | |
| 2.9045 | GENERATOR MAN | PO BOX 124 | | NEWFOUNDLAND | NJ | 07435 | | DEALER AGREEMENT | |
| 2.9046 | GENERATOR ONE INC | PO BOX 1635 | | PORT WASHINGTON | NY | 11050 | | DEALER AGREEMENT | |
| 2.9047 | GENERATOR ONE LLC | 7487 TYLER BLVD | | MENTOR | OH | 44060-5401 | | DEALER AGREEMENT | 8/28/2020 |
| 2.9048 | GENERATOR POWER SOLUTIONS | 15B PITTSBURGH AVE | | NASHUA | NH | 03062-1929 | | DEALER AGREEMENT | |
| 2.9049 | GENERATOR POWER SOLUTIONS LLC | PO BOX 569 | | BLYTHEWOOD | SC | 29016 | | DEALER AGREEMENT | |
| 2.9050 | GENERATOR POWER SOURCE | PO BOX 6486 | | LAKE CHARLES | LA | 70606 | | DEALER AGREEMENT | |
| 2.9051 | GENERATOR POWER SPECIALISTS INC | 7602 ENERGY PKWY UNITS | | BALTIMORE | MD | 21226 | | DEALER AGREEMENT | |
| 2.9052 | GENERATOR POWER SYSTEMS INC | 716 CLEARVIEW TER | | COLUMBIA | SC | 29212-8313 | | DEALER AGREEMENT | |
| 2.9053 | GENERATOR POWER SYSTEMS INC | 716 CLEARVIEW TER | | COLUMBIA | SC | 29212-8313 | | DEALER AGREEMENT | |
| 2.9054 | GENERATOR POWER SYSTEMS INC | 716 CLEARVIEW TER | | COLUMBIA | SC | 29212-8313 | | DEALER AGREEMENT | |
| 2.9055 | GENERATOR POWER SYSTEMS LLC | 21555 RHODES RD | | SPRING | TX | 77388-3024 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9056 | GENERATOR POWER SYSTEMS LLC | 21555 RHODES RD | | SPRING | TX | 77388-3024 | | DEALER AGREEMENT | |
| 2.9057 | GENERATOR POWER SYSTEMS LLC | 21555 RHODES RD | | SPRING | TX | 77388-3024 | | DEALER AGREEMENT | |
| 2.9058 | GENERATOR POWER SYSTEMS OF LA LLC | 74030 HIGHWAY 1077 STE 1 | | COVINGTON | LA | 70435-0700 | | DEALER AGREEMENT | |
| 2.9059 | GENERATOR PRO | 18 TANGUAY AVE | | NASHUA | NH | 03063-1712 | | DEALER AGREEMENT | |
| 2.9060 | GENERATOR SERVICE CO. | 954 PERKINS ROAD | | KENTS STORE | VA | 23084 | | DEALER AGREEMENT | |
| 2.9061 | GENERATOR SERVICE INC | 10420 SW 185TH TER | | CUTLER BAY | FL | 33157-6756 | | DEALER AGREEMENT | |
| 2.9062 | GENERATOR SERVICE INC | 10420 SW 185TH TER | | CUTLER BAY | FL | 33157-6756 | | DEALER AGREEMENT | |
| 2.9063 | GENERATOR SERVICE SOLUTIONS | 12108 OLD W RD | | PRESQUE ISLE | WI | 54557-8988 | | DEALER AGREEMENT | |
| 2.9064 | GENERATOR SOLUTIONS | 10 SCOTLAND AVENUE SUITE 1 | | MADISON | CT | 06443 | | DEALER AGREEMENT | |
| 2.9065 | GENERATOR SOLUTIONS OF SWFL INC | 29460 PINE VILLA CIRCLE | | PUNTA GORDA | FL | 33982-8256 | | DEALER AGREEMENT | 12/11/2020 |
| 2.9066 | GENERATOR SOURCE LLC | 625 BASELINE ROAD | | BRIGHTON | | 80603-8321 | | SALES AGREEMENT | |
| 2.9067 | GENERATOR SPECIALIST INC | 12038 WOODWORTH RD | | NORTH LIMA | OH | 44452-9543 | | DEALER AGREEMENT | |
| 2.9068 | GENERATOR SUPERCENTER | 23123 STATE HIGHWAY 249 | | TOMBALL | TX | 77375-8203 | | DEALER AGREEMENT | |
| 2.9069 | GENERATOR SYSTEMS LLC | 31 MAPLE ST | PO BOX 185543 | HAMDEN | CT | 06517-1704 | | DEALER AGREEMENT | |
| 2.9070 | GENERATOR SYSTEMS LLC | 2514 WHITNEY AVE SUITE 185543 | | HAMDEN | | 06518-7722 | | DEALER AGREEMENT | 4/28/2021 |
| 2.9071 | GENERATOR TECHNOLOGIES | 2597 QUALITY CT. #106 | | VIRGINIA BEACH | VA | 23454 | | DEALER AGREEMENT | |
| 2.9072 | GENERATOR TECHNOLOGIES INC | PO BOX 176 | | STEGER | IL | 60475 | | DEALER AGREEMENT | |
| 2.9073 | GENERATOR WORKS | MSE AUTOMATION, LLC / 116 BROADWAY ST / PO BOX 731 | | DENMARK | WI | 54208 | | DEALER AGREEMENT | 5/17/2021 |
| 2.9074 | GENERATORS BY F S G | PO BOX 722 | | DOVER | MA | 02030 | | DEALER AGREEMENT | 5/7/2020 |
| 2.9075 | GENERATORS BY FSG | 44 LOCUST LANE | | NEEDHAM | MA | 02492 | | DEALER AGREEMENT | |
| 2.9076 | GENERATORS OF HOUSTON | 6106 MILWEE STREET | | HOUSTON | TX | 77092 | | DEALER AGREEMENT | |
| 2.9077 | GENERATORS OF LONG ISLAND | 123 DEPOT RD | | HUNTINGTON STATION | NY | 11746 | | DEALER AGREEMENT | |
| 2.9078 | GENERATORS OF LUFKIN | 1601 W FRANK AVE | | LUFKIN | TX | 75904-3103 | | DEALER AGREEMENT | 2/25/2020 |
| 2.9079 | GENERATORS ON DEMAND, LLC | 61-1 BUTTONBALL RD | | OLD LYME | CT | 06371-1761 | | DEALER AGREEMENT | |
| 2.9080 | GENERATORS UNLIMITED | 181 NEARING ROAD | | LAKE HUNTINGTON | NY | 12752 | | DEALER AGREEMENT | |
| 2.9081 | GENERATORTECH INC | 160 MONTEZ COURT | | KENLY | | 27542-8052 | | DEALER AGREEMENT | 1/30/2021 |
| 2.9082 | GENERX GENERATORS | 1745 GRAND BLVD | | HOLIDAY | FL | 34690 | | DEALER AGREEMENT | |
| 2.9083 | GENE'S GENERATORS INC. | 19696 NE 23RD CT. | | MIAMI | FL | 33180 | | DEALER AGREEMENT | |
| 2.9084 | GENES REPAIR & SALES | 820 W 17TH STREET | | HASTINGS | NE | 68901 | | DEALER AGREEMENT | |
| 2.9085 | GENES REPAIR & SALES | 820 W 17TH STREET | | HASTINGS | NE | 68901 | | DEALER AGREEMENT | |
| 2.9086 | GENEVA ELECTRICAL SUPPLY | 369 LYONS RD | | GENEVA | NY | 14456-1211 | | STANDBY DISTRIBUTOR AGREEMENT | 8/20/2018 |
| 2.9087 | GENEVA ELECTRICAL SUPPLY | 369 LYONS RD | | GENEVA | NY | 14456-1211 | | STANDBY DISTRIBUTOR AGREEMENT | 8/20/2018 |
| 2.9088 | GENPOWER LTD. | 129 MITCHELL STREET PRETORIA WEST P | | PRETORIA | WC | 0001 | ZA | DEALER AGREEMENT | 3/13/2018 |
| 2.9089 | GENPRO ENERGY SOLUTIONS, LLC | PO BOX 30 | | PIEDMONT | SD | 57769 | | DEALER AGREEMENT | |
| 2.9090 | GENPRO LLC | 1009 HIGHWAY 68 | | JACKSON | LA | 70748-4324 | | DEALER AGREEMENT | |
| 2.9091 | GENPRO LLC | 1009 HIGHWAY 68 | | JACKSON | LA | 70748-4324 | | DEALER AGREEMENT | |
| 2.9092 | GENRUS NJ LLC | 37 FERN TERRACE | | WAYNE | NJ | 07470 | | DEALER AGREEMENT | |
| 2.9093 | GENSET WEST | PO BOX 749 | | HOPLAND | CA | 95449 | | DEALER AGREEMENT | |
| 2.9094 | GENSOLUTIONS LLC | 11729 SPRIGGS WAY | | HOUSTON | TX | 77024-2615 | | DEALER AGREEMENT | 8/6/2020 |
| 2.9095 | GENSPRING POWER INC | 3847 MONUMENT RD | | JASPER | GA | 30143-2402 | | DEALER AGREEMENT | |
| 2.9096 | GENSPRING POWER INC | 3847 MONUMENT RD | | JASPER | GA | 30143-2402 | | DEALER AGREEMENT | |
| 2.9097 | GENSTAR | 1701 PERCH LN | | SANFORD | FL | 32771-9725 | | DEALER AGREEMENT | |
| 2.9098 | GENTEC SERVICES INC | 97 RICKENBACKER CIRCLE | | LIVERMORE | CA | 94551-7212 | | DEALER AGREEMENT | 1/6/2021 |
| 2.9099 | GENTEC SERVICES INC | 97 RICKENBACKER CIRCLE | | LIVERMORE | CA | 94551-7212 | | DEALER AGREEMENT | |
| 2.9100 | GEN-TECH | 7901 N 70TH AVENUE | | GLENDALE | | 85303-1300 | | DEALER AGREEMENT | 3/31/2021 |
| 2.9101 | GEN-TECH | 2268 EAST 700 NORTH | | LAKE VILLAGE | IN | 46349 | | DEALER AGREEMENT | |
| 2.9102 | GEN-TECH GENERATOR MCLAUGHLIN SERV | 23340 STATE HIGHWAY 29 | | GREENVIEW | IL | 62642 | | DEALER AGREEMENT | |
| 2.9103 | GEN-TECH INC | 821 DAWSONVILLE HWY STE 250-335 | | GAINESVILLE | GA | 30501-2636 | | DEALER AGREEMENT | |
| 2.9104 | GEN-TECH OF COLORADO LLC | 821 DAWSONVILLE HWY STE 250-335 | | GAINESVILLE | GA | 30501-2636 | | DEALER AGREEMENT | 6/10/2021 |
| 2.9105 | GENTECH POWER SYSTEMS, INC | 63 INDIAN LEDGE ROAD | | MONROE | CT | 06468 | | DEALER AGREEMENT | |
| 2.9106 | GEN-TECH POWER SYSTEMS, LLC | 4608 E. HIGHLAND PKWY | | BLASDELL | NY | 14219 | | DEALER AGREEMENT | |
| 2.9107 | GEN-TECHS | 215 DRYDEN ST | | THOUSAND OAKS | CA | 91360-5304 | | DEALER AGREEMENT | |
| 2.9108 | GENTECK REPAIR LLC | HC 62 BOX 181 | | KENNA | WV | 25248 | | DEALER AGREEMENT | |
| 2.9109 | GENTEXX ELECTRIC | 1526 MCCEARLEY DR | | CYPRESS | TX | 77429 | | DEALER AGREEMENT | |
| 2.9110 | GENTRY'S POWER EQUIPMENT | 755 BUFFALO VALLEY RD | | COOKEVILLE | TN | 38501-7114 | | DEALER AGREEMENT | |
| 2.9111 | GENX GENERATOR | 3250 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-1004 | | DEALER AGREEMENT | |
| 2.9112 | GEOFFREY MARSH | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | 6/29/2019 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9113 | GEOLOGISTICS | 2500-A SULLIVAN ROAD | | COLLEGE PARK | GA | 30337 | | POWER OF ATTORNEY | 5/1/2005 |
| 2.9114 | GEORGE A KLINGER JR INC, ELECTRIC | 1907 BROWN RD | | FINKSBURG | MD | 21048-1507 | | DEALER AGREEMENT | |
| 2.9115 | GEORGE D MCINTOSH | 4185 TRACE RIDGE ROAD | | LESILE | AR | 72645-9402 | | DEALER AGREEMENT | 3/18/2020 |
| 2.9116 | GEORGE F ACKERMAN CO | PO BOX 157 | | CURTICE | OH | 43412 | | DEALER AGREEMENT | |
| 2.9117 | GEORGE HOFACKER EQUIPMENT | 3633 4 MILE RD NW | | GRAND RAPIDS | MI | 49544-9212 | | DEALER AGREEMENT | |
| 2.9118 | GEORGE J MARTIN & SON INC | 2 COOPER AVE STE 2 | | RENSSELAER | NY | 12144-4504 | | DEALER AGREEMENT | |
| 2.9119 | GEORGE KAHLER SALES LLC | 4833 ROME NEW LONDON RD | | ROME | NY | 13440-8517 | | DEALER AGREEMENT | |
| 2.9120 | GEORGE KAHLER SALES LLC | 4833 ROME NEW LONDON RD | | ROME | NY | 13440-8517 | | DEALER AGREEMENT | |
| 2.9121 | GEORGE KOCH SONS LLC | 10 S 11TH AVE | | EVANSVILLE | IN | 47712-5020 | | EQUIPMENT AGREEMENT | 11/30/2010 |
| 2.9122 | GEORGE KOCH SONS LLC | 10 S 11TH AVE | | EVANSVILLE | IN | 47712-5020 | | EQUIPMENT AGREEMENT | 11/30/2010 |
| 2.9123 | GEORGE KOCH SONS LLC | 10 S 11TH AVE | | EVANSVILLE | IN | 47712-5020 | | SERVICE AGREEMENT | 7/18/2014 |
| 2.9124 | GEORGE MCINTOSH SERVICE COMPANY | 4185 TRACE RIDGE ROAD | | LESILE | AR | 72645-9402 | | DEALER AGREEMENT | 3/18/2020 |
| 2.9125 | GEORGE SPARKS, INC. | 11 MONROEVILLE RD | | MONROEVILLE | NJ | 08343 | | DEALER AGREEMENT | |
| 2.9126 | GEORGE'S LAWN EQUIPMENT | 747 E MAIN ST | | EL CAJON | CA | 92020-4011 | | DEALER AGREEMENT | |
| 2.9127 | GEORGE'S LAWN EQUIPMENT CO | 3645 CALIFORNIA STREET | | SAN DIEGO | CA | 92101 | | DEALER AGREEMENT | |
| 2.9128 | GEORGE'S LAGENMOWER INC | 309 E AGENCY RD | | WEST BURLINGTON | IA | 52655-1605 | | DEALER AGREEMENT | |
| 2.9129 | GEORGE'S LAWNMOWER INC | 309 E AGENCY RD | | WEST BURLINGTON | IA | 52655-1605 | | DEALER AGREEMENT | |
| 2.9130 | GEORGE'S LAWNMOWER INC | 309 E AGENCY RD | | WEST BURLINGTON | IA | 52655-1605 | | DEALER AGREEMENT | |
| 2.9131 | GEORGE'S LAWNMOWER INC | 309 E AGENCY RD | | WEST BURLINGTON | IA | 52655-1605 | | DEALER AGREEMENT | |
| 2.9132 | GEORGE'S LAWNMOWER SALES | 26118 PLYMOUTH | | REDFORD | MI | 48239 | | DEALER AGREEMENT | |
| 2.9133 | GEORGE'S MOWER SERVICE | 6613 US HIGHWAY 301 S | | RIVERVIEW | FL | 33578-4336 | | DEALER AGREEMENT | |
| 2.9134 | GEORGE'S SMALL ENGINES | 5923 STATE ROAD 80 | | HIGHLAND | WI | 53543 | | DEALER AGREEMENT | |
| 2.9135 | GEORGE'S SMALL ENGINES | 5923 STATE ROAD 80 | | HIGHLAND | WI | 53543 | | DEALER AGREEMENT | |
| 2.9136 | GEORGE'S SMALL ENGINES | 5923 STATE ROAD 80 | | HIGHLAND | WI | 53543 | | DEALER AGREEMENT | |
| 2.9137 | GEORGE'S SMALL ENGINES | 5923 STATE ROAD 80 | | HIGHLAND | WI | 53543 | | DEALER AGREEMENT | |
| 2.9138 | GEORGE'S SMALL ENGINES LLC | 5923 STATE ROAD 80 | | HIGHLAND | WI | 53543-9223 | | DEALER AGREEMENT | |
| 2.9139 | GEORGETOWN ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.9140 | GEORGETOWN SMALL ENGINE | PO BOX 2883 | | GEORGETOWN | SC | 29440 | | DEALER AGREEMENT | |
| 2.9141 | GEORGIA AGRIRAMA DEVELOPMENT | PO BOX Q | | TIFTON | GA | 31793 | | PROMOTIONAL/ADVERTISING AGREEMENT | |
| 2.9142 | GEORGIA DEER FARM & AGRI-CENTER | 850 N HIGHWAY 27 | | ROOPVILLE | GA | 30170-2158 | | DEALER AGREEMENT | |
| 2.9143 | GEORGIA DEER FARM & AGRI-CENTER | 850 N HIGHWAY 27 | | ROOPVILLE | GA | 30170-2158 | | DEALER AGREEMENT | |
| 2.9144 | GEORGIA DEER FARM & AGRICULTURAL CENTER | 850 N HIGHWAY 27 | | ROOPVILLE | GA | 30170-2158 | | DEALER AGREEMENT | 10/1/2009 |
| 2.9145 | GEORGIA DEER FARM & AGRICULTURAL CENTER | 850 N HIGHWAY 27 | | ROOPVILLE | GA | 30170-2158 | | DEALER AGREEMENT | 10/1/2009 |
| 2.9146 | GEORGIA DEER FARM IN | 850 N HIGHWAY 27 | | ROOPVILLE | | 30170-2158 | | DEALER AGREEMENT | 10/1/2009 |
| 2.9147 | GEORGIA DEER FARM IN | 850 N HIGHWAY 27 | | ROOPVILLE | GA | 30170-2158 | | DEALER AGREEMENT | 10/1/2009 |
| 2.9148 | GEORGIA DUPLICATING PRODUCTS | PO BOX 3547 | | MACON | GA | 31205 | | EQUIPMENT LEASE | |
| 2.9149 | GEORGIA DUPLICATING PRODUCTS | PO BOX 3547 | | MACON | GA | 31205 | | MAINTENANCE AGREEMENT | 2/28/2003 |
| 2.9150 | GEORGIA DUPLICATING PRODUCTS | PO BOX 3547 | | MACON | GA | 31205 | | PURCHASE AGREEMENT | |
| 2.9151 | GEORGIA DUPLICATING PRODUCTS | PO BOX 3547 | | MACON | GA | 31205 | | PURCHASE AGREEMENT | |
| 2.9152 | GEORGIA DUPLICATING PRODUCTS INC | PO BOX 3547 | | MACON | GA | 31205 | | SERVICE AGREEMENT | 7/21/2008 |
| 2.9153 | GEORGIA GENERATOR PRO.COM | 1370 POST ROAD | | MONTICELLO | GA | 31064-4629 | | DEALER AGREEMENT | 9/22/2020 |
| 2.9154 | GEORGIA INSTITUTE OF TECHNOLOGY | PO BOX 93686 | | ATLANTA | GA | 30377 | | INFORMATION REQUEST LETTER | 5/5/2014 |
| 2.9155 | GEORGIA LAWN EQUIPMENT | 248 GREENVILLE ST | | NEWNAN | GA | 30263-2633 | | DEALER AGREEMENT | |
| 2.9156 | GEORGIA LAWN EQUIPMENT | 248 GREENVILLE ST | | NEWNAN | GA | 30263-2633 | | DEALER AGREEMENT | |
| 2.9157 | GEORGIA NATURAL GAS SERVICES | PO BOX 440667 | | KENNESAW | GA | 30160-9512 | | SERVICE AGREEMENT | 6/30/2015 |
| 2.9158 | GEORGIA OUTDOOR LIGHTING, INC. | 5644 HEARN ROAD | | ELLENWOOD | GA | 30294 | | SERVICE AGREEMENT | |
| 2.9159 | GEORGIA PACIFIC | PO BOX 367 | | VIENNA | GA | 31092 | | SERVICE AGREEMENT | 11/30/2018 |
| 2.9160 | GEORGIA POWER | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | SERVICE AGREEMENT | 6/1/2006 |
| 2.9161 | GEORGIA POWER CO | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | SERVICE AGREEMENT | 10/27/2021 |
| 2.9162 | GEORGIA POWER CO | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | SERVICE AGREEMENT | 10/27/2021 |
| 2.9163 | GEORGIA POWER CO | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | FACILITIES AGREEMENT | 6/9/2009 |
| 2.9164 | GEORGIA POWER CO | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | FACILITIES AGREEMENT | |
| 2.9165 | GEORGIA POWER CO | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | SERVICE AGREEMENT | 4/30/2013 |
| 2.9166 | GEORGIA POWER CO | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | SERVICE AGREEMENT | |
| 2.9167 | GEORGIA SOUTHERN UNIVERSITY | PO BOX 8135 | | STATESBORO | GA | 30460 | | DONATION AGREEMENT | 1/6/2014 |
| 2.9168 | GEORGIA WASTE SYSTEMS INC | WASTE MANAGEMENT, INC. / 3001 SOUTH PIONEER DRIVE | | SMYRNA | GA | 30082 | | WASTE\SCRAP AGREEMENT | 1/13/2011 |
| 2.9169 | GEORGIA WASTE SYSTEMS INC | 3001 SOUTH PIONEER DRIVE | | SMYRNA | GA | 30082 | | WASTE\SCRAP AGREEMENT | 8/15/2014 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9170 | GEORGIA WASTE SYSTEMS INC | 3001 SOUTH PIONEER DRIVE | | SMYRNA | GA | 30082 | | WASTE SERVICES AGREEMENT | 5/21/2023 |
| 2.9171 | GEOTECH ENGINEERING & TESTING INC | 500 SOUTH 17TH STREET | PO BOX 120 | PADUCAH | KY | 42002 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.9172 | GEOTECHNOLOGY INC | 2258 GRISSOM DRIVE | | SAINT LOUIS | MO | 63146 | | SERVICE AGREEMENT | |
| 2.9173 | GEP POWER PRODUCTS INC | 16830 PHEASANT DR | | BROOKFIELD | WI | 53005-4401 | | BAILMENT AGREEMENT | |
| 2.9174 | GEP POWER PRODUCTS INC | 16830 PHEASANT DR | | BROOKFIELD | WI | 53005-4401 | | BAILMENT AGREEMENT | |
| 2.9175 | GERAFLEX LTDA ME | RUA MANOEL FRANCISCO DA | | BAIRRO VIEIRA JARAGUA DO SUL/SC | SC | 89527-207 | BR | TERMS AND CONDITIONS | |
| 2.9176 | GERAGHTY ELECTRIC INC | 1027 PARK BLVD | | MASSAPEQUA PARK | NY | 11762 | | DEALER AGREEMENT | |
| 2.9177 | GERALD E ZITZER | 20775 TENNYSON DR | | BROOKFIELD | WI | 53045 | | CONSULTING AGREEMENT | 6/30/2002 |
| 2.9178 | GERALD WHITE SALES & SERVICE | 695 DANBY PAWLET RD | | DANBY | VT | 05739-9467 | | DEALER AGREEMENT | |
| 2.9179 | GERARDO ORTIE E MIJOS CIA LTDA | AV AMERICAS 6 118 | | CUENCA | 001 | 010150 | EC | INTERNATIONAL DISTRIBUTOR AGREEMENT | 8/31/2015 |
| 2.9180 | GERARDO ORTIZ & HIJOS C. LTDA | AV AMERICAS 6 118 | | CUENCA | 001 | 010150 | EC | INTERNATIONAL DISTRIBUTOR AGREEMENT | 8/31/2015 |
| 2.9181 | GERARDO ORTIZ E HIJOS CIA LTDA | AV AMERICAS 6 118 | | CUENCA | 001 | 010150 | EC | INTERNATIONAL DISTRIBUTOR AGREEMENT | 8/31/2015 |
| 2.9182 | GERBER LIFE INSURANCE COMPANY | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | | EXCESS LOSS INSURANCE | 12/31/2012 |
| 2.9183 | GERBER LIFE INSURANCE COMPANY | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | | EXCESS LOSS INSURANCE | 12/31/2013 |
| 2.9184 | GERLACH OUTDOOR POWER EQUIPMENT INC | 11827 POINT DOUGLAS DR S | | HASTINGS | MN | 55033-9146 | | DEALER AGREEMENT | |
| 2.9185 | GERLACHS GARDEN & POWER EQT CTR INC | 3161 W 32ND ST | | ERIE | PA | 16506 | | DEALER AGREEMENT | |
| 2.9186 | GERLACHS GARDEN & POWER EQT CTR INC | 3161 W 32ND ST | | ERIE | PA | 16506 | | DEALER AGREEMENT | |
| 2.9187 | GERMAN HILL EQUIPMENT COMPANY | 11 E WASHINGTON ST | | BLACK RIVER FALLS | WI | 54615-9296 | | DEALER AGREEMENT | |
| 2.9188 | GERMAN-BLISS EQUIPMENT COMPANY INC | 624 W SPRING ST | | PRINCEVILLE | IL | 61559-7501 | | DEALER AGREEMENT | |
| 2.9189 | GERMAN-BLISS EQUIPMENT COMPANY INC | 624 W SPRING ST | | PRINCEVILLE | IL | 61559-7501 | | DEALER AGREEMENT | |
| 2.9190 | GERMAN-BLISS EQUIPMENT COMPANY INC | 624 W SPRING ST | | PRINCEVILLE | IL | 61559-7501 | | DEALER AGREEMENT | |
| 2.9191 | GERMANTOWN HIGH SCHOOL DECA | W180 N11501 RIVER LANE | | GERMANTOWN | WI | 53022-3198 | | DONATION AGREEMENT | 4/20/2009 |
| 2.9192 | GES | 212 MCCLANAHAN DR | | BRYANT | AR | 72022-2601 | | DEALER AGREEMENT | 1/20/2020 |
| 2.9193 | GET LIT ELECTRICAL LLC | 106 HARDY PLACE | | PORTSMOUTH | | 23707-1008 | | DEALER AGREEMENT | 1/30/2021 |
| 2.9194 | GET POWER NOW | 2397 VON ESCH RD UNIT M | | PLAINFIELD | IL | 60586-9084 | | DEALER AGREEMENT | |
| 2.9195 | GET WIRED ELECTRIC LLC | PO BOX 462 | | BAGDAD | FL | 32530 | | DEALER AGREEMENT | |
| 2.9196 | GETHSEMANE LAWN SERVICE | COUNTY RD 1210 BOX 17971 | | SAINT JAMES | MO | 65559 | | SERVICE AGREEMENT | 12/31/2007 |
| 2.9197 | GETHSEMANE LAWN SERVICE | COUNTY RD 1210 BOX 17971 | | SAINT JAMES | MO | 65559 | | SERVICE AGREEMENT | 3/1/2005 |
| 2.9198 | GETHSEMANE LAWN SERVICE | COUNTY RD 1210 BOX 17971 | | SAINT JAMES | MO | 65559 | | SERVICE AGREEMENT | 2/28/2006 |
| 2.9199 | GETHSEMANE LAWN SERVICE | COUNTY RD 1210 BOX 17971 | | SAINT JAMES | MO | 65559 | | SERVICE AGREEMENT | |
| 2.9200 | GFC LEASING | PO BOX 2290 | | MADISON | WI | 53701 | | EQUIPMENT LEASE | 2/12/2006 |
| 2.9201 | GFC LEASING | PO BOX 2290 | | MADISON | WI | 53701 | | EQUIPMENT LEASE | 6/26/2005 |
| 2.9202 | GFC LEASING | PO BOX 2290 | | MADISON | WI | 53701 | | EQUIPMENT LEASE | 9/26/2004 |
| 2.9203 | GFC LEASING | PO BOX 2290 | | MADISON | WI | 53701 | | EQUIPMENT LEASE | 7/5/2004 |
| 2.9204 | GFC LEASING | 2101 WEST BELTLINE HWY | PO BOX 2290 | MADISON | WI | 53701 | | EQUIPMENT LEASE | 8/15/2005 |
| 2.9205 | GFC LEASING | 2101 WEST BELTLINE HWY | PO BOX 2290 | MADISON | WI | 53701 | | EQUIPMENT LEASE | 11/14/2004 |
| 2.9206 | GFC LEASING | 2101 WEST BELTLINE HWY | PO BOX 2290 | MADISON | WI | 53701 | | EQUIPMENT LEASE | 3/14/2006 |
| 2.9207 | GFE LEASING | PO BOX 1129 | | MADISON | WI | 53701 | | EQUIPMENT LEASE | 8/14/2004 |
| 2.9208 | GGI ENTERPRISES INC | PO BOX 551 | | GRANITEVILLE | SC | 29829 | | DEALER AGREEMENT | |
| 2.9209 | GGI ENTERPRISES INC | 1803 CAROLINA DR SW | | AIKEN | SC | 29801-3303 | | DEALER AGREEMENT | |
| 2.9210 | (GGP ITALY S.P.A.) | VIA DEL LAVORO 6 | | CASTELFRANCO VENETO TREVISO | TV | 31033 | IT | LICENSE B&S TECH PUBLICATION | 10/31/2015 |
| 2.9211 | GGP ITALY SPA | VIA DEL LAVORO 6 | | CASTELFRANCO VENETO TREVISO | TV | 31033 | IT | SALES AGREEMENT | |
| 2.9212 | GGP ITALY SPA | VIA DEL LAVORO 6 | | CASTELFRANCO VENETO | TV | 31033 | IT | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.9213 | GGP ITALY SPA | VIA DEL LAVORO 6 | | CASTELFRANCO VENETO | TV | 31033 | IT | SUPPLY AGREEMENT | 6/30/2010 |
| 2.9214 | GGP SWEDEN AB | VIA DEL LAVORO 6 | | CASTELFRANCO VENETO | TV | 31033 | IT | SUPPLY AGREEMENT | 2/28/2007 |
| 2.9215 | GHS CORPORATION | 9543 HIGHWAY 49 S | | DENTON | NC | 27239 | | DISTRIBUTION AGREEMENT | |
| 2.9216 | GIANT OAK POWER EQUIPMENT LLC | PO BOX 36 | | NORTH BRANFORD | CT | 06471 | | DEALER AGREEMENT | |
| 2.9217 | GIANT RESOURCE RECOVERY ATTALLA INC | 1229 VALLEY DR | | ATTALLA | AL | 35954-8586 | | WASTE\SCRAP AGREEMENT | 12/9/2016 |
| 2.9218 | GIANT RESOURCE RECOVERY-ATTALLA, | 1229 VALLEY DR | | ATTALLA | AL | 35954-8586 | | WASTE\SCRAP AGREEMENT | 3/31/2008 |
| 2.9219 | GIANT RESOURCE RECOVERY-ATTALLA, | 1229 VALLEY DR | | ATTALLA | AL | 35954-8586 | | WASTE\SCRAP AGREEMENT | 9/30/2013 |
| 2.9220 | GIANT VAC INC | 11 MACHINE SHOP HILL RD | | SOUTH WINDHAM | CT | 06266-1117 | | ASSET PURCHASE AGREEMENT | |
| 2.9221 | GIBBS DIECASTING CORPORATION | 369 COMMUNITY DRIVE | | HENDERSON | KY | 42420 | | CONTRACT OF SALE | |
| 2.9222 | GIBBSVILLE IMPLEMENT INC | W4927 CLEARVIEW RD | | WALDO | WI | 53093-1410 | | DEALER AGREEMENT | |
| 2.9223 | GIBBSVILLE IMPLEMENT INC | W4927 CLEARVIEW RD | | WALDO | WI | 53093-1410 | | DEALER AGREEMENT | |
| 2.9224 | GIBBSVILLE IMPLEMENT INC | W4927 CLEARVIEW RD | | WALDO | WI | 53093-1410 | | DEALER AGREEMENT | |

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9225 | GIBBSVILLE IMPLEMENT INC | W4927 CLEARVIEW RD | | WALDO | WI | 53093-1410 | | DEALER AGREEMENT | |
| 2.9226 | GIBSON & ASSOCIATES INC | 360 W BUTTERFIELD RD STE 400 | | ELMHURST | IL | 60126 | | STATEMENT OF WORK | 4/30/2001 |
| 2.9227 | GIBSON ELECTRIC | 12125 GOWER RD | | GLENFORD | OH | 43739 | | DEALER AGREEMENT | |
| 2.9228 | GIBSON FARMERS COOPERATIVE | 1210 S MANUFACTURERS ROW | | TRENTON | TN | 38382-3633 | | DEALER AGREEMENT | |
| 2.9229 | GIBSON DUNN & CRUTCHER LLP | 333 S GRAND AVE STE 4600 | | LOS ANGELES | CA | 90071-1512 | | NOTICE | |
| 2.9230 | GIBSON DUNN & CRUTCHER LLP | 333 S GRAND AVE STE 4600 | | LOS ANGELES | CA | 90071-1512 | | FEE AGREEMENT | |
| 2.9231 | GIBSON'S G & H TOTAL CARE INC | PO BOX 1183 | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 2/7/2016 |
| 2.9232 | GIE/OPEI LLC | DEPARTMENT 8272 | | CAROL STREAM | IL | 60122-8272 | | SERVICE AGREEMENT | 10/26/2012 |
| 2.9233 | GIELOW'S LAWN & GARDEN EQUIP INC | 6643 N TEUTONIA AVE | | MILWAUKEE | WI | 53209-3116 | | DEALER AGREEMENT | |
| 2.9234 | GIELOW'S LAWN & GARDEN EQUIP INC | 6643 N TEUTONIA AVE | | MILWAUKEE | WI | 53209-3116 | | DEALER AGREEMENT | |
| 2.9235 | GIELOW'S LAWN & GARDEN EQUIP INC | 6643 N TEUTONIA AVE | | MILWAUKEE | WI | 53209-3116 | | DEALER AGREEMENT | |
| 2.9236 | GIL EQUIPAMENTOS INDUSTRIAIS LTDA | RUA GUIANA FRANCESA 720/750 | | RIBEIRAO PRETO | SC | 14075-220 | BR | TERMS AND CONDITIONS | |
| 2.9237 | GILBERT SNAPPER | PO BOX 848 | | OKEECHOBEE | FL | 34973-0848 | | DEALER AGREEMENT | |
| 2.9238 | GILBERT SNAPPER | PO BOX 848 | | OKEECHOBEE | FL | 34973-0848 | | DEALER AGREEMENT | |
| 2.9239 | GILBRIDE ELECTRIC INC | 21 PROGRESS AVE STE 2 | | CHELMSFORD | MA | 01824-3600 | | DEALER AGREEMENT | |
| 2.9240 | GILCHRIST BUILDING SUPPLY INC | PO BOX 339 | | BELL | FL | 32619 | | DEALER AGREEMENT | |
| 2.9241 | GILCHRIST TRACTOR INC | 2642 HIGHWAY 71 N | | MENA | AR | 71953-8928 | | DEALER AGREEMENT | |
| 2.9242 | GILES AUTO PARTS INC | 520 WENONAH AVE | | PEARISBURG | VA | 24134-1634 | | DEALER AGREEMENT | |
| 2.9243 | GILES ENGINEERING ASSOCIATES, INC. | 4830 TEXAS AVE | | TEXAS CITY | TX | 77591 | | ACCESS AGREEMENT | 6/30/2011 |
| 2.9244 | GILES SMALL ENGINE REPAIR | 4830 TEXAS AVE | | TEXAS CITY | TX | 77591 | | DEALER AGREEMENT | |
| 2.9245 | GILLES BROTHERS | 541 W MAIN ST | | YUKON | OK | 73099-1219 | | DEALER AGREEMENT | |
| 2.9246 | GILLESPIE OUTDOOR POWER EQUIPMENT | 1080 RUUD TRL | | HARTFORD | SD | 57033-2146 | | DEALER AGREEMENT | |
| 2.9247 | GILLIS POWER EQUIPMENT INC | 1272 MAIN ST | | HANSON | MA | 02341 | | DEALER AGREEMENT | |
| 2.9248 | GILLIS POWER EQUIPMENT INC | 1272 MAIN ST | | HANSON | MA | 02341 | | DEALER AGREEMENT | |
| 2.9249 | GILLIS SMALL ENGINE | 845 FLORENCE RD | | SAVANNAH | TN | 38372-3411 | | DEALER AGREEMENT | |
| 2.9250 | GILLIS SMALL ENGINE | 845 FLORENCE RD | | SAVANNAH | TN | 38372-3411 | | DEALER AGREEMENT | |
| 2.9251 | GILLISON'S VARIETY FABRICATION INC | 3033 BENZIE HWY | | BENZONIA | MI | 49616 | | DEALER AGREEMENT | |
| 2.9252 | GILLISON'S VARIETY FABRICATION INC | 3033 BENZIE HWY | | BENZONIA | MI | 49616 | | DEALER AGREEMENT | |
| 2.9253 | GILLS ELECTRIC CO | 2410 WEBSTER STREET | | OAKLAND | CA | 94612 | | DEALER AGREEMENT | |
| 2.9254 | GILLS ELECTRIC CO | 2410 WEBSTER STREET | | OAKLAND | CA | 94612 | | DEALER AGREEMENT | |
| 2.9255 | GILL'S SMALL ENGINE SALES | 1615 W ADOUE ST | | ALVIN | TX | 77511-5875 | | DEALER AGREEMENT | |
| 2.9256 | GILLUM'S SERVICE & REPAIR INC | 8611 US RT 60 | | ASHLAND | KY | 41102 | | DEALER AGREEMENT | |
| 2.9257 | GILMAN AUTO PARTS KRAFT INC | 512 S CRESCENT ST | | GILMAN | IL | 60938-1514 | | DEALER AGREEMENT | |
| 2.9258 | GILMAN AUTO PARTS KRAFT INC | 512 S CRESCENT ST | | GILMAN | IL | 60938-1514 | | DEALER AGREEMENT | |
| 2.9259 | GILSON AND SONS | 22 SPIELMAN RD | | FAIRFIELD | NJ | 07004-3410 | | DEALER AGREEMENT | |
| 2.9260 | GINALICK ELECTRIC HEATING & A/C CO. | PO BOX 0907 | | MOUNT AIRY | MD | 21771 | | DEALER AGREEMENT | |
| 2.9261 | GINALICK ELECTRIC HEATING & A/C CO. | PO BOX 0907 | | MOUNT AIRY | MD | 21771 | | DEALER AGREEMENT | |
| 2.9262 | GINGERICH FEED & IMPLEMENTS INC | 50 W M 55 | | TAWAS CITY | MI | 48763-9250 | | DEALER AGREEMENT | |
| 2.9263 | GINGERICH FEED & IMPLEMENTS INC | 50 W M 55 | | TAWAS CITY | MI | 48763-9250 | | DEALER AGREEMENT | |
| 2.9264 | GINGERICH LOGGING SUPPLY | 16700 JADE AVENUE | | BLOOMFIELD | IA | 52537 | | DEALER AGREEMENT | |
| 2.9265 | GINGERICH OUTDOOR POWER SPECIALIST | 925 HARRIS ST | | CHARLOTTESVILLE | VA | 22903-5314 | | DEALER AGREEMENT | |
| 2.9266 | GINOCCHIO ELETRIC INC | 2380 STATE ROUTE 82 | | ANCRAM | NY | 12502-5238 | | DEALER AGREEMENT | |
| 2.9267 | GIORDANO ELECTRIC & AUTOMATION, LLC | 7 VAN CORTLANDT PL | | CROTON ON HUDSON | NY | 10520-2624 | | DEALER AGREEMENT | |
| 2.9268 | GIORDANO ELECTRIC & AUTOMATION, LLC | 7 VAN CORTLANDT PL | | CROTON ON HUDSON | NY | 10520-2624 | | DEALER AGREEMENT | |
| 2.9269 | GIRARD ELECTRIC, INC. | 1095 S SCHULER ACE | | KANKAKEE | IL | 60901-5025 | | DEALER AGREEMENT | |
| 2.9270 | GIRL SCOUTS OF MILWAUKEE AREA, INC. | 131 S. 69TH STREET | | MILWAUKEE | WI | 53214-0999 | | DONATION AGREEMENT | 10/29/2007 |
| 2.9271 | GIRL SCOUTS OF MILWAUKEE AREA, INC. | 131 S. 69TH STREET | | MILWAUKEE | WI | 53214-0999 | | DONATION AGREEMENT | 6/23/2010 |
| 2.9272 | GIRL SCOUTS OF MILWAUKEE AREA, INC. | 131 S. 69TH STREET | | MILWAUKEE | WI | 53214-0999 | | DONATION AGREEMENT | 3/17/2009 |
| 2.9273 | GIRL SCOUTS OF MILWAUKEE AREA, INC. | 131 S. 69TH STREET | | MILWAUKEE | WI | 53214-0999 | | DONATION AGREEMENT | 6/19/2009 |
| 2.9274 | GIRL SCOUTS OF MILWAUKEE AREA, INC. | 131 S. 69TH STREET | | MILWAUKEE | WI | 53214-0999 | | DONATION AGREEMENT | 10/12/2017 |
| 2.9275 | GISCO | 47 RAMSES STREET | | CAIRO | | | EG | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 3/11/1985 |
| 2.9276 | GISCO | 47 RAMSES STREET | | CAIRO | | | EG | INTERNATIONAL DISTRIBUTOR AGREEMENT | 8/16/1984 |
| 2.9277 | GISCO | 47 RAMSES STREET | | CAIRO | | | EG | INTERNATIONAL DISTRIBUTOR AGREEMENT | 1/11/1985 |
| 2.9278 | GISCO | 47 RAMSES STREET | | CAIRO | | | EG | INTERNATIONAL DISTRIBUTOR AGREEMENT | 3/11/1985 |
| 2.9279 | GISCO | 47 RAMSES STREET | | CAIRO | | | EG | SALES REPRESENTATIVE AGREEMENT | 1/11/1985 |
| 2.9280 | GISCO | 47 RAMSES STREET | | CAIRO | | | EG | SALES REPRESENTATIVE AGREEMENT | |
| 2.9281 | GISCO | 47 RAMSES STREET | | CAIRO | | | EG | SALES REPRESENTATIVE AGREEMENT | 3/11/1985 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9282 | GISONDI GENERATOR GROUP | 11 HARDING AVE | | WHITE PLAINS | NY | 10606 | | DEALER AGREEMENT | |
| 2.9283 | GIST CANCER RESEARCH FUND | 2950 MT. WILKINSON PARKWAY. SE #904 | | ATLANTA | GA | 30339 | | DONATION AGREEMENT | 8/15/2013 |
| 2.9284 | GIST CANCER RESEARCH FUND | 2950 MT. WILKINSON PARKWAY. SE #904 | | ATLANTA | GA | 30339 | | DONATION AGREEMENT | 8/14/2014 |
| 2.9285 | GJ'S FARM EQUIPMENT INC | 424996 SUB STATION RD | | BURGESSVILLE | ON | N0J 1C0 | CA | DEALER AGREEMENT | |
| 2.9286 | GJ'S FARM EQUIPMENT INC | 424996 SUB STATION RD | | BURGESSVILLE | ON | N0J 1C0 | CA | DEALER AGREEMENT | |
| 2.9287 | GK ELECTRIC | 2005 HOLLYHOCK LANE | | ELM GROVE | WI | 53122 | | DEALER AGREEMENT | |
| 2.9288 | GL STAFFING SERVICES, INC. | 2832 SE IRIS STREET | | STUART | FL | 34997 | | TEMPORARY SERVICES AGREEMENT | 7/1/2020 |
| 2.9289 | GLACIER GARLOCK BEARINGS LLC | 7841 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0078 | | BAILMENT AGREEMENT | |
| 2.9290 | GLACIER GARLOCK BEARINGS LLC | 7841 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0078 | | TERM AGREEMENT | 11/30/2003 |
| 2.9291 | GLACIER GARLOCK BEARINGS LLC | 7841 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0078 | | TOOLING PRODUCTS AGREEMENT | |
| 2.9292 | GLACIER GARLOCK BEARINGS LLC | 7841 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0078 | | TOOLING PRODUCTS AGREEMENT | |
| 2.9293 | GLADE LAWN & GARDEN | PO BOX 264 | | GLADEWATER | TX | 75647-0230 | | DEALER AGREEMENT | |
| 2.9294 | GLADIATOR ELECTRIC LLC | 610 FERMERY DRIVE | | NEW MILFORD | | 07646-1020 | | DEALER AGREEMENT | 4/28/2021 |
| 2.9295 | GLADIEUX DO IT BEST HOME CENTER | PO BOX 167437 | | OREGON | OH | 43616 | | DEALER AGREEMENT | |
| 2.9296 | GLAZE SUPPLY COMPANY INC. | PO BOX 1443 | | DALTON | GA | 30720 | | STANDBY DISTRIBUTOR AGREEMENT | 4/23/2020 |
| 2.9297 | GLEASON COUNTY HIGH SCHOOL | 99, 92 CHAMPIONSHIP DRIVE | | GLEASON | TN | 38229 | | DONATION AGREEMENT | 3/5/2018 |
| 2.9298 | GLEN HEAD POWER EQUIPMENT | 328 GLEN COVE RD | | GLEN HEAD | NY | 11545 | | DEALER AGREEMENT | |
| 2.9299 | GLEN ROSE AUTO PARTS | PO BOX 2141 | | GLEN ROSE | TX | 76043 | | DEALER AGREEMENT | |
| 2.9300 | GLENN A PAULSON | 195 FRONT ST | | CASHTON | WI | 54619-8069 | | DEALER AGREEMENT | |
| 2.9301 | GLENN'S SALES & SERVICE | PO BOX 247 | | FREDERICKTOWN | OH | 43019 | | DEALER AGREEMENT | |
| 2.9302 | GLENROCK MOTORSPORTS | 60 SHAWNIE LANE | | GLENROCK | WY | 82637 | | DEALER AGREEMENT | 10/31/2018 |
| 2.9303 | GLEN'S ELECTRIC & SECURITY | 1719 WASHINGTON ST | | FRANKLINTON | LA | 70438 | | DEALER AGREEMENT | |
| 2.9304 | GLENWOOD | 510 W GAGE ST | | BLUE HILL | NE | 68930-8000 | | CHANGE ORDER | 7/19/2018 |
| 2.9305 | GLENWOOD | 510 W GAGE ST | | BLUE HILL | NE | 68930-8000 | | QUOTATION | 5/22/2018 |
| 2.9306 | GLENWOOD EQUIPMENT CO INC | PO BOX 12 | | GLENWOOD | AR | 71943-0012 | | DEALER AGREEMENT | |
| 2.9307 | GLOBAL COMPLIANCE SERVICES INC | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | | SERVICE AGREEMENT | 3/31/2008 |
| 2.9308 | GLOBAL COMPLIANCE SERVICES INC | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | | SERVICE AGREEMENT | 3/31/2006 |
| 2.9309 | GLOBAL COMPLIANCE SERVICES INC | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | | SERVICE AGREEMENT | 3/31/2006 |
| 2.9310 | GLOBAL COMPLIANCE SERVICES INC | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | | SERVICE AGREEMENT | 3/31/2012 |
| 2.9311 | GLOBAL COMPLIANCE SERVICES INC | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | | SERVICE AGREEMENT | 3/31/2008 |
| 2.9312 | GLOBAL ENGINEERED PRODUCTS | 16830 PHEASANT DR | | BROOKFIELD | WI | 53005 | | BAILMENT AGREEMENT | |
| 2.9313 | GLOBAL EQUIPMENT COMPANY INC | 29833 NETWORK PL | | CHICAGO | IL | 60673-1298 | | SUPPLY AGREEMENT | |
| 2.9314 | GLOBAL GARDEN PRODUCTS | VIA DEL LAVORO 6 | | CASTELFRANCO VENETO | TV | 31033 | IT | LICENSE AGREEMENT | |
| 2.9315 | GLOBAL INDUSTRIAL LLC | 11200 W PARKLAND AVE # 100 | | MILWAUKEE | WI | 53224-3128 | | CONTRACT OF SALE | 3/20/2009 |
| 2.9316 | GLOBAL INDUSTRIAL LLC | 11200 W PARKLAND AVE # 100 | | MILWAUKEE | WI | 53224-3128 | | CONTRACT OF SALE | 6/25/2010 |
| 2.9317 | GLOBAL TOOL & AUTOMATION CORP | 3000 EAGLE ROAD | | FORT WAYNE | IN | 46809 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.9318 | GLOBEL CROSSING TELECOMMUNICATIONS INC | PO BOX 518 | | DENVER | CO | 80291-0518 | | SERVICE AGREEMENT | |
| 2.9319 | GLOWABC ENTERPRISES | 1050 JAY BIRD ROAD | | SPRINGTOWN | TX | 76082-5512 | | DEALER AGREEMENT | 1/13/2021 |
| 2.9320 | GLOWS ABC ENTERPRISES | PO BOX 1704 | | AZLE | TX | 76098 | | DEALER AGREEMENT | |
| 2.9321 | GM TELEVISION | 611 WILLOW HEIGHTS DRIVE | | ATLANTA | GA | 30328 | | SERVICE AGREEMENT | |
| 2.9322 | GMAC | STAHLSTR. 34 | | RUESSELSHEIM | | 65428 | DE | VEHICLE LEASE | 9/21/1997 |
| 2.9323 | GMAC | STAHLSTR. 34 | | RUESSELSHEIM | | 65428 | DE | VEHICLE LEASE | 3/13/1999 |
| 2.9324 | GMAC | STAHLSTR. 34 | | RUESSELSHEIM | | 65428 | DE | VEHICLE LEASE | 10/11/1999 |
| 2.9325 | GMAC | STAHLSTR. 34 | | RUESSELSHEIM | | 65428 | DE | VEHICLE LEASE | 9/21/1997 |
| 2.9326 | GMAC | STAHLSTR. 34 | | RUESSELSHEIM | | 65428 | DE | VEHICLE LEASE | 10/28/2000 |
| 2.9327 | GMR MARKETING LLC | 5000 S TOWNE DR | | NEW BERLIN | WI | 53151-7956 | | QUOTATION | 2/29/2016 |
| 2.9328 | GMR MARKETING LLC | 5000 S TOWNE DR | | NEW BERLIN | WI | 53151-7956 | | QUOTATION | 2/29/2016 |
| 2.9329 | GMR MARKETING LLC | 5000 S TOWNE DR | | NEW BERLIN | WI | 53151-7956 | | QUOTATION | 2/29/2016 |
| 2.9330 | GMR MARKETING LLC | 5000 S TOWNE DR | | NEW BERLIN | WI | 53151-7956 | | SERVICE AGREEMENT | 12/31/2016 |
| 2.9331 | GMR MARKETING LLC | 5000 S TOWNE DR | | NEW BERLIN | WI | 53151-7956 | | STATEMENT OF WORK | 9/30/2016 |
| 2.9332 | GMR MARKETING LLC | 5000 S TOWNE DR | | NEW BERLIN | WI | 53151-7956 | | TRAILER LEASE | 12/31/2016 |
| 2.9333 | GNANNS FIX-IT SHOP INC | PO BOX 351 | | SPRINGFIELD | GA | 31329 | | DEALER AGREEMENT | |
| 2.9334 | GNC CONSULTING INC | 20 SOUTH ROUTE 45 | | FRANKFORT | IL | 60423 | | CONSULTING AGREEMENT | |
| 2.9335 | GO GREEN ELECTRIC INC | 6 FORREST DR | | NEWPORT NEWS | VA | 23606-1902 | | DEALER AGREEMENT | |
| 2.9336 | GODBY'S LAWNMOWER SHOP INC | 4133 RICHARDSON RD | | INDEPENDENCE | KY | 41051 | | DEALER AGREEMENT | |
| 2.9337 | GODFREY & KAHN SC | 780 N WATER ST | | MILWAUKEE | WI | 53202-3590 | | ENGAGEMENT LETTER | |
| 2.9338 | GODWIN'S ADA VILLAGE HARDWARE INC | PO BOX 405 | | ADA | MI | 49301 | | DEALER AGREEMENT | |
| 2.9339 | GOFF'S EQUIPMENT SERVICE INC | 620 TORRINGTON ROAD | | LITCHFIELD | CT | 06759-2623 | | DEALER AGREEMENT | 10/1/2019 |

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9340 | GOFF'S EQUIPMENT SERVICE INC | 620 TORRINGTON ROAD | | LITCHFIELD | CT | 06759-2623 | | DEALER AGREEMENT | |
| 2.9341 | GOLD COAST INTERNATIONAL | TAMAN DESA BUKIT CAHAYA | | CHERAS, KUALA LUMPUR | MY | 56100 | MY | TERMS AND CONDITIONS | |
| 2.9342 | GOLD EAGLE CO | 1478 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-0014 | | BRAND/TRADEMARK AGREEMENT | 12/31/2025 |
| 2.9343 | GOLD GRAPHICS LTD (ARNOLD GOLDZWEIG) | 6 BROOKHAVEN CR | | SOUTH BARRINGTON | IL | 60010 | | CONTRACT OF SALE | 11/15/2017 |
| 2.9344 | GOLD STAR ELECTRIC INC | 2581 ENGLISH ST | | MAPLEWOOD | MN | 55109-2013 | | DEALER AGREEMENT | |
| 2.9345 | GOLD STAR ELECTRIC, LLC | 65 MARCIA RD | | RINGWOOD | NJ | 07456 | | DEALER AGREEMENT | |
| 2.9346 | GOLD STAR SERVICES | 8557 E 470 RD | | CLAREMORE | OK | 74017 | | DEALER AGREEMENT | |
| 2.9347 | GOLDEN VALLEY TRACTOR INC | 1403 N 2ND ST | | CLINTON | MO | 64735-1189 | | DEALER AGREEMENT | |
| 2.9348 | GOLDEN WEST LAWN MOWER | 7500 GARDEN GROVE BLVD | | WESTMINSTER | CA | 92683-2332 | | DEALER AGREEMENT | |
| 2.9349 | GOLDSBOROUGH ELECTRIC LLC | PO BOX 338 | | JACKSONVILLE | IL | 62650-1869 | | DEALER AGREEMENT | |
| 2.9350 | GONZALES BUILDING CENTER | 304 EAST HWY 90-A | | GONZALES | TX | 78629 | | DEALER AGREEMENT | |
| 2.9351 | GONZALES HDWE SUPPLY COMPANY | 504 S BURNSIDE AVE | | GONZALES | LA | 70737-3448 | | DEALER AGREEMENT | |
| 2.9352 | GOOD ELECTRIC INC | 20235 HIGHWAY 16 | | MOORCROFT | WY | 82721 | | DEALER AGREEMENT | |
| 2.9353 | GOOD ENERGY SOLUTIONS INC | 641 E 22ND ST | | LAWRENCE | | 66046-3181 | | DEALER AGREEMENT | 4/12/2021 |
| 2.9354 | GOOD FRIEND ELECTRICAL SUPPLIES INC | 265 ROUTE 37 E | | TOMS RIVER | NJ | 08753-5561 | | STANDBY DISTRIBUTOR AGREEMENT | 5/17/2019 |
| 2.9355 | GOOD NEIGHBOR APPLIANCE SERV, INC | 65 CLAY PIT ROAD | | SAG HARBOR | NY | 11963 | | DEALER AGREEMENT | |
| 2.9356 | GOOD NEIGHBOR APPLIANCE SERV, INC | 65 CLAY PIT ROAD | | SAG HARBOR | NY | 11963 | | DEALER AGREEMENT | |
| 2.9357 | GOOD NEIGHBOR APPLIANCE SERV, INC | 65 CLAY PIT ROAD | | SAG HARBOR | NY | 11963 | | DEALER AGREEMENT | |
| 2.9358 | GOODBERLET COMFORT CENTRAL | 255 E BROOKMONT BLVD | | KANKAKEE | IL | 60901-2102 | | DEALER AGREEMENT | |
| 2.9359 | GOODBERLET HOME SERVICES INC | 255 E BROOKMONT BLVD | | KANKAKEE | IL | 60901-2102 | | DEALER AGREEMENT | |
| 2.9360 | GOODMAN REICHWALD DODGE INC | PO BOX 26067 | | MILWAUKEE | WI | 53226 | | CONSULTING AGREEMENT | |
| 2.9361 | GOODMAN SERVICES | PO BOX 528 | | LOS MOLINOS | CA | 96055 | | DEALER AGREEMENT | |
| 2.9362 | GOODMAN-REICHWALD-DODGE | PO BOX 26067 | | MILWAUKEE | WI | 53226 | | SERVICE AGREEMENT | |
| 2.9363 | GOODMAN'S LAWN & GARDEN REPAIR SHOP | 10301 OLD BEATTY FORD RD | | ROCKWELL | NC | 28138 | | DEALER AGREEMENT | |
| 2.9364 | GOOD'S ELECTRIC | PO BOX 41 | | COLUMBIANA | OH | 44514 | | DEALER AGREEMENT | |
| 2.9365 | GOOD'S LAWN & GARDEN CENTER | 4007 HALIFAX RD | | SOUTH BOSTON | VA | 24592-4831 | | DEALER AGREEMENT | |
| 2.9366 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | BAILMENT AGREEMENT | |
| 2.9367 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | DONATION AGREEMENT | 12/5/2014 |
| 2.9368 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | DONATION AGREEMENT | 8/28/2009 |
| 2.9369 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | DONATION AGREEMENT | 10/5/2009 |
| 2.9370 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | DONATION AGREEMENT | 6/23/2010 |
| 2.9371 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | DONATION AGREEMENT | 9/17/2010 |
| 2.9372 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | DONATION AGREEMENT | 12/8/2010 |
| 2.9373 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | DONATION AGREEMENT | 6/21/2011 |
| 2.9374 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | DONATION AGREEMENT | 8/18/2011 |
| 2.9375 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | DONATION AGREEMENT | 6/27/2012 |
| 2.9376 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | DONATION AGREEMENT | 9/12/2012 |
| 2.9377 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | DONATION AGREEMENT | 6/26/2013 |
| 2.9378 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | DONATION AGREEMENT | 7/19/2013 |
| 2.9379 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | SUPPLY AGREEMENT | 6/30/2013 |
| 2.9380 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | SUPPLY AGREEMENT | 6/30/2016 |
| 2.9381 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | SUPPLY AGREEMENT | 6/30/2017 |
| 2.9382 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | SUPPLY AGREEMENT | 6/30/2018 |
| 2.9383 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | TERM AGREEMENT | 6/30/2010 |
| 2.9384 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | TERM AGREEMENT | 6/30/2004 |
| 2.9385 | GOODWILL INDUSTRIES OF S.E. WI INC | PO BOX 78564 | | MILWAUKEE | WI | 53278-0564 | | TERM AGREEMENT | 6/30/2007 |
| 2.9386 | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043-1351 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.9387 | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043-1351 | | LICENSE AGREEMENT | |
| 2.9388 | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043-1351 | | LICENSE AGREEMENT | |
| 2.9389 | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043-1351 | | SERVICE AGREEMENT | |
| 2.9390 | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043-1351 | | SERVICE AGREEMENT | |
| 2.9391 | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043-1351 | | STANDARD CONDITIONS OF PURCHASE | |
| 2.9392 | GOOS IMPLEMENT LTD | PO BOX 247 | | GLADBROOK | IA | 50635 | | DEALER AGREEMENT | |
| 2.9393 | GOOS IMPLEMENT LTD | PO BOX 247 | | GLADBROOK | IA | 50635 | | DEALER AGREEMENT | |
| 2.9394 | GOPHERS SHOP | 1015 E 9TH AVE | | SPOKANE | WA | 99202-2403 | | DEALER AGREEMENT | |
| 2.9395 | GORDIE'S POWER EQUIPMENT LLC | PO BOX 75 | | GREGORY | MI | 48137 | | DEALER AGREEMENT | |
| 2.9396 | GORDIE'S POWER EQUIPMENT LLC | PO BOX 75 | | GREGORY | MI | 48137 | | DEALER AGREEMENT | |
| 2.9397 | GORDON-FISK INC. | 10789 RIDGE RD | | MEDINA | NY | 14103-9432 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9398 | GORE ELECTRIC SERVICES LLC | 3239 STATE ROUTE 28 | | NORTH CREEK | NY | 12853-2104 | | DEALER AGREEMENT | |
| 2.9399 | GOSHEN FARM AND LAWN CENTER INC | 2413 LINCOLNWAY EAST | | GOSHEN | IN | 46526-6937 | | DEALER AGREEMENT | |
| 2.9400 | GP ELECTRIC OF SNEADS FERRY | PO BOX 294 | | SNEADS FERRY | NC | 28460-6623 | | DEALER AGREEMENT | |
| 2.9401 | GP HARMON RECYCLING LLC | 133 PEACHTREE STREET N.E. | | ATLANTA | GA | 30303 | | SERVICE AGREEMENT | 11/30/2018 |
| 2.9402 | GPC SERVICES, INC | PO BOX 3043 | | SAN ANGELO | TX | 76902 | | DEALER AGREEMENT | |
| 2.9403 | GPC SERVICES, INC | PO BOX 3043 | | SAN ANGELO | TX | 76902 | | DEALER AGREEMENT | |
| 2.9404 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | CONSULTING AGREEMENT | 7/31/2006 |
| 2.9405 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.9406 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.9407 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.9408 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.9409 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.9410 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.9411 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.9412 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.9413 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.9414 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.9415 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.9416 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.9417 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.9418 | GRAEF ANHALT SCHLOEMER & ASSOCIATES | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.9419 | GRAEF USA INC | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | CONSTRUCTION AGREEMENT | 6/17/2014 |
| 2.9420 | GRAEF USA INC | PO BOX 88465 | | MILWAUKEE | WI | 53288 | | CONSTRUCTION AGREEMENT | |
| 2.9421 | GRAEF USA INC | 275 WEST WISCONSIN AVENUE SUITE 300 | | MILWAUKEE | WI | 53203 | | SERVICE AGREEMENT | 1/28/2019 |
| 2.9422 | GRAFTON ELEMENTARY SCHOOL | 1800 WASHINGTON STREET | | GRAFTON | WI | 53024 | | DONATION AGREEMENT | 10/8/2008 |
| 2.9423 | GRAHAM ELECTRIC | PO BOX 1 | | HAYDENVILLE | MA | 01039-0001 | | DEALER AGREEMENT | |
| 2.9424 | GRAHAM EQUIPMENT CO | 206 WILSON DR | | SENATOBIA | MS | 38668 | | DEALER AGREEMENT | |
| 2.9425 | GRAND BLANC OUTDOORS | 410 EAST GRAND BLANC ROAD | | GRAND BLANC | MI | 48439 | | DEALER AGREEMENT | |
| 2.9426 | GRAND ELECTRIC, INC | 1220 WEDGEWOOD DR | | WAUKESHA | WI | 53186 | | DEALER AGREEMENT | |
| 2.9427 | GRAND RENTAL STATION | 52 ARTHUR ST | | MANISTEE | MI | 49660-1102 | | DEALER AGREEMENT | |
| 2.9428 | GRAND TRAVERSE ELECTRIC COMPANY LLC | 940 W COMMERCE DR SUITE E | | TRAVERSE CITY | MI | 49685-6944 | | DEALER AGREEMENT | 5/10/2021 |
| 2.9429 | GRANDTECH INC | 2060 108TH ST SW | | BYRON CENTER | MI | 49315 | | DEALER AGREEMENT | |
| 2.9430 | GRANDVIEW WELDING & EQUIPMENT SALES | 198 RADIO STATION RD | | TOMPKINSVILLE | KY | 42167-7439 | | DEALER AGREEMENT | |
| 2.9431 | GRANDWATT ELECTRIC CORP | 816 CURTIS SAUNDERS CT | | CHESAPEAKE | VA | 23321-2901 | | DEALER AGREEMENT | 1/20/2020 |
| 2.9432 | GRANITE CITY ELECTRIC SUPPLY CO INC | 19 QUINCY AVE | | QUINCY | MA | 02169-6709 | | DEALER AGREEMENT | |
| 2.9433 | GRANITE CITY ELECTRIC SUPPLY COMPANY | 19 QUINCY AVE | | QUINCY | MA | 02169-6709 | | DISTRIBUTION AGREEMENT | 9/19/2018 |
| 2.9434 | GRANITE MACHINERY & EQUIPMENT CO | PO BOX 506 | | GRANITE FALLS | NC | 28630-0506 | | DEALER AGREEMENT | |
| 2.9435 | GRANITE TOWER CAPITAL LLC | 10 BOXWOOD LN | | LAWRENCE | NY | 11559-1441 | | DEALER AGREEMENT | |
| 2.9436 | GRANITE TRUE VALUE | PO BOX B | | GRANITE FALLS | MN | 56241 | | DEALER AGREEMENT | |
| 2.9437 | GRANT THORNTON | 1675 GRAFTON STREET | | HALIFAX | NS | B3J 0E9 | CA | ASSET PURCHASE AGREEMENT | |
| 2.9438 | GRANT THORNTON LLP | 1675 GRAFTON STREET | | HALIFAX | NS | B3J 0E9 | CA | ENGAGEMENT LETTER | |
| 2.9439 | GRANT THORNTON LLP | 1675 GRAFTON STREET | | HALIFAX | NS | B3J 0E9 | CA | ENGAGEMENT LETTER | |
| 2.9440 | GRANT THORNTON LLP | 1675 GRAFTON STREET | | HALIFAX | NS | B3J 0E9 | CA | SERVICE AGREEMENT | |
| 2.9441 | GRANT THORNTON LLP | 1675 GRAFTON STREET | | HALIFAX | NS | B3J 0E9 | CA | STATEMENT OF WORK | |
| 2.9442 | GRANT THORNTON LLP | 1675 GRAFTON STREET | | HALIFAX | NS | B3J 0E9 | CA | STATEMENT OF WORK | |
| 2.9443 | GRANT WHITE | NO ADDRESS AVAILABLE | | | | | | RELEASE | 2/7/2012 |
| 2.9444 | GRAPHIC HOUSE INCORPORATED | 9204 PACKER DR | | WAUSAU | WI | 54401-5820 | | SERVICE AGREEMENT | 3/16/2017 |
| 2.9445 | GRASS LUVERS INC | 3605 N NATIONAL RD | | COLUMBUS | IN | 47201-2200 | | DEALER AGREEMENT | |
| 2.9446 | GRASS LUVERS INC | 3605 N NATIONAL RD | | COLUMBUS | IN | 47201-2200 | | DEALER AGREEMENT | |
| 2.9447 | GRASS MONSTERS POWER EQUIPMENT LLC | 5520 RAYTOWN RD | | RAYTOWN | MO | 64133 | | DEALER AGREEMENT | |
| 2.9448 | GRASS MOWERS | 12501 SEMINOLE BLVD | | LARGO | FL | 33778-2747 | | DEALER AGREEMENT | |
| 2.9449 | GRASTEN POWER TECHNOLOGIES | 2418 NORTH FRAZIER SUITE #105 | | CONROE | | 77303-1963 | | DEALER AGREEMENT | 1/30/2021 |
| 2.9450 | GRASTEN TECHNOLOGIES LLC | 2418 NORTH FRAZIER SUITE #105 | | CONROE | | 77303-1963 | | DEALER AGREEMENT | 1/30/2021 |
| 2.9451 | GRAU ELECTRIC LTD | 747 WINCHESTER RD W | | CALEDONIA | OH | 43314-9511 | | DEALER AGREEMENT | |
| 2.9452 | GRAU ELECTRIC LTD | 747 WINCHESTER RD W | | CALEDONIA | OH | 43314-9511 | | DEALER AGREEMENT | |
| 2.9453 | GRAVELY OF BRADENTON | 5732 15TH ST E | | BRADENTON | FL | 34203-6850 | | DEALER AGREEMENT | |
| 2.9454 | GRAVELY TRACTOR SALES & SERVICE | 204 CONDOR | | POMEROY | OH | 45769 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9455 | GRAVELY-HOCKESSIN INC | PO BOX 203 | | HOCKESSIN | DE | 19707 | | DEALER AGREEMENT | |
| 2.9456 | GRAVES COUNTY HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 1107 HOUSMAN STREET | | MAYFIELD | KY | 42066 | | DONATION AGREEMENT | 6/22/2017 |
| 2.9457 | GRAY REPAIR SERVICE | 125 LAKEVIEW ST | | JOHNSON CITY | TN | 37615-3009 | | DEALER AGREEMENT | |
| 2.9458 | GRAYER ELECTRIC INC | 419 S MAIN ST | | MALVERN | AR | 72104-3834 | | DEALER AGREEMENT | |
| 2.9459 | GRAYSON COUNTY HIGH SCHOOL | 340 SCHOOLHOUSE ROAD | | LITCHFIELD | KY | 42754 | | DONATION AGREEMENT | 12/9/2019 |
| 2.9460 | GREAT AMERICA INSURANCE GROUP | 301 E. FOURTH STREET | NOT PROVIDED | CINCINNATI | OH | 45202 | | EXCESS INSURANCE POLICY | 10/27/2020 |
| 2.9461 | GREAT AMERICA INSURANCE GROUP | 301 E. FOURTH STREET | NOT PROVIDED | CINCINNATI | OH | 45202 | | EXCESS INSURANCE POLICY | 10/27/2020 |
| 2.9462 | GREAT AMERICAN ELECTRIC LLC | 32 MELROSE PL | | STAMFORD | CT | 06902-7517 | | DEALER AGREEMENT | |
| 2.9463 | GREAT ESCAPES SKI POOL & PATIO LLC | 359 ROUTE 9 | | ENGLISHTOWN | NJ | 07726 | | DEALER AGREEMENT | |
| 2.9464 | GREAT LAKES DOCKS & DECKS | 7427 DYKE RD | | ALGONAC | MI | 48001-3013 | | DEALER AGREEMENT | |
| 2.9465 | GREAT LAKES EQUIPMENT SALES & | 2223 STATE ROUTE 104 | | ONTARIO | NY | 14519-8932 | | DEALER AGREEMENT | 10/1/2019 |
| 2.9466 | GREAT LAKES EQUIPMENT SALES & | 2223 STATE ROUTE 104 | | ONTARIO | NY | 14519-8932 | | DEALER AGREEMENT | |
| 2.9467 | GREAT LAKES HEMOPHILIA FOUNDATION | 638 NORTH 18TH STREET, SUITE 108 | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 2/9/2012 |
| 2.9468 | GREAT LAKES METAL STAMPING INC | 4607 RAMBO ROAD | | BRIDGMAN | MI | 49106 | | BAILMENT AGREEMENT | |
| 2.9469 | GREAT LAKES METAL STAMPING INC | 4607 RAMBO ROAD | | BRIDGMAN | MI | 49106 | | BAILMENT AGREEMENT | |
| 2.9470 | GREAT LAKES METAL STAMPING INC | 4607 RAMBO ROAD | | BRIDGMAN | MI | 49106 | | BAILMENT AGREEMENT | |
| 2.9471 | GREAT LAKES METAL STAMPING INC | 4607 RAMBO ROAD | | BRIDGMAN | MI | 49106 | | BAILMENT AGREEMENT | |
| 2.9472 | GREAT LAKES METAL STAMPING INC | 4607 RAMBO ROAD | | BRIDGMAN | MI | 49106 | | BILL OF SALE | 10/9/2009 |
| 2.9473 | GREAT LAKES METAL STAMPING INC | 4607 RAMBO ROAD | | BRIDGMAN | MI | 49106 | | CONTRACT OF SALE | |
| 2.9474 | GREAT LAKES OUTDOOR POWER EQUIPMENT | 438 TALBOT ST N | | ESSEX | ON | N8M 2W4 | CA | DEALER AGREEMENT | |
| 2.9475 | GREAT LAKES OUTDOOR POWER EQUIPMENT | 438 TALBOT ST N | | ESSEX | ON | N8M 2W4 | CA | DEALER AGREEMENT | |
| 2.9476 | GREAT LAKES OUTDOOR POWER EQUIPMENT | 438 TALBOT ST N | | ESSEX | ON | N8M 2W4 | CA | DEALER AGREEMENT | |
| 2.9477 | GREAT NORTHERN ELECTRIC LLC | 7861 NE DAY RD W | | BAINBRIDGE ISLAND | WA | 98110-6213 | | DEALER AGREEMENT | |
| 2.9478 | GREAT NORTHERN ELECTRIC LLC | 7861 NE DAY RD W | | BAINBRIDGE ISLAND | WA | 98110-6213 | | DEALER AGREEMENT | |
| 2.9479 | GREAT NORTHERN ELECTRIC LLC | 7861 NE DAY RD W | | BAINBRIDGE ISLAND | WA | 98110-6213 | | DEALER AGREEMENT | |
| 2.9480 | GREAT PLAINS GENERATOR LLC | 16456 S MORRILL RD | | SCRANTON | KS | 66537-9312 | | DEALER AGREEMENT | 12/31/2019 |
| 2.9481 | GREAT SCOTT EVENTS | PO BOX 5465 | | DOUGLASVILLE | GA | 30154 | | SERVICE AGREEMENT | 5/21/2011 |
| 2.9482 | GREATER BAY CAPITAL | PO BOX 7777 | | SAN FRANCISCO | CA | 94120-7777 | | EQUIPMENT LEASE | 4/5/2009 |
| 2.9483 | GREATER BAY CAPITAL | PO BOX 7777 | | SAN FRANCISCO | CA | 94120-7777 | | EQUIPMENT LEASE | 4/5/2010 |
| 2.9484 | GREATER BAY CAPITAL | PO BOX 7777 | | SAN FRANCISCO | CA | 94120-7777 | | EQUIPMENT LEASE | 4/5/2009 |
| 2.9485 | GREATER BAY CAPITAL | PO BOX 7777 | | SAN FRANCISCO | CA | 94120-7777 | | EQUIPMENT LEASE | 9/25/2010 |
| 2.9486 | GREATER BAY CAPITAL | PO BOX 7777 | | SAN FRANCISCO | CA | 94120-7777 | | EQUIPMENT LEASE | 10/14/2010 |
| 2.9487 | GREATER MAIN ELECTRIC INC | 4946 BENNOCH RD | | LAGRANGE | ME | 04453-5507 | | DEALER AGREEMENT | |
| 2.9488 | GREATER MILWAUKEE COMMITTEE | 247 W FRESHWATER WAY STE 400 | | MILWAUKEE | WI | 53204-4116 | | DONATION AGREEMENT | 4/30/2014 |
| 2.9489 | GREATER MILWAUKEE FOUNDATION | 247 W FRESHWATER WAY STE 400 | | MILWAUKEE | WI | 53204-4116 | | DONATION AGREEMENT | 5/17/2016 |
| 2.9490 | GREATER TWIN CITIES UNITED WAY | 404 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55404 | | DONATION AGREEMENT | 10/6/2011 |
| 2.9491 | GREATER TWIN CITIES UNITED WAY | 404 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55404 | | DONATION AGREEMENT | 9/5/2012 |
| 2.9492 | GRECO ELECTRICAL CONTRACTOR | 2687 WAUKEGAN AVE | | HIGHLAND PARK | IL | 60035-1430 | | DEALER AGREEMENT | |
| 2.9493 | GREEN ACRES LAWN & GARDEN CTR INC | 1610 WHEELING AVE | | GLEN DALE | WV | 26038-1734 | | DEALER AGREEMENT | |
| 2.9494 | GREEN ACRES OUTDOOR POWER EQUIPMENT | 640 W FORT DADE AVE | | BROOKSVILLE | FL | 34601-2512 | | DEALER AGREEMENT | 10/1/2019 |
| 2.9495 | GREEN AND SOLAR WORKS | 869 SCOFIELD TOWN RD | | STAMFORD | CT | 06903 | | DEALER AGREEMENT | |
| 2.9496 | GREEN BAY PACKAGING INC | BIN 53139 | | MILWAUKEE | WI | 53288-0001 | | TERM AGREEMENT | 9/30/2022 |
| 2.9497 | GREEN BAY PACKAGING INC | BIN 53139 | | MILWAUKEE | WI | 53288-0001 | | TERM AGREEMENT | 6/30/2019 |
| 2.9498 | GREEN BAY PACKAGING INC | BIN 53139 | | MILWAUKEE | WI | 53288-0001 | | TERM AGREEMENT | 7/30/2020 |
| 2.9499 | GREEN BAY PACKAGING INC | BIN 53139 | | MILWAUKEE | WI | 53288-0001 | | TERM AGREEMENT | 7/31/2005 |
| 2.9500 | GREEN BAY PACKERS INC | BIN 53139 | | MILWAUKEE | WI | 53288-0001 | | PROMOTIONAL/ADVERTISING AGREEMENT | 3/31/2012 |
| 2.9501 | GREEN COUNTRY OUTDOOR EQUIPMENT | 542 E CHESTNUT | | SKIATOOK | OK | 74070 | | DEALER AGREEMENT | |
| 2.9502 | GREEN DIAMOND EQUIPMENT LTD | 325 BAIG BLVD | | MONCTON | NB | E1E 1E1 | CA | DEALER AGREEMENT | |
| 2.9503 | GREEN HILLS AG INC | 28955 HIGHWAY 36 | | BROOKFIELD | MO | 64628 | | DEALER AGREEMENT | |
| 2.9504 | GREEN HILLS AG INC | 28955 HIGHWAY 36 | | BROOKFIELD | MO | 64628 | | DEALER AGREEMENT | |
| 2.9505 | GREEN INDUSTRY EXPO | 2774 N COBB PARKWAY, STE 109-401 | | KENNESAW | GA | 30152 | | PROMOTIONAL/ADVERTISING AGREEMENT | 11/17/2002 |
| 2.9506 | GREEN LINE EQUIPMENT | PO BOX 2106 | | GRAND ISLAND | NE | 68802 | | DEALER AGREEMENT | |
| 2.9507 | GREEN RIVER HARDWARE | 785 KY HIGHWAY 259 N | | BROWNSVILLE | KY | 42210 | | DEALER AGREEMENT | |
| 2.9508 | GREEN THUMB LAWN & GARDEN | 4250 NW 124TH AVE | | CORAL SPRINGS | FL | 33065-7605 | | DEALER AGREEMENT | 10/1/2020 |
| 2.9509 | GREEN THUMB LAWN & GARDEN LLC | 4250 NW 124TH AVE | | CORAL SPRINGS | FL | 33065-7605 | | DEALER AGREEMENT | |
| 2.9510 | GREEN THUMB LAWN & GARDEN LLC | 4250 NW 124TH AVE | | CORAL SPRINGS | FL | 33065-7605 | | DEALER AGREEMENT | |
| 2.9511 | GREEN THUMB LAWN & GARDEN LLC | 4250 NW 124TH AVE | | CORAL SPRINGS | FL | 33065-7605 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9512 | GREEN THUMB NURSERY | 1899 S VICTORIA AVE | | VENTURA | CA | 93003-6505 | | DEALER AGREEMENT | |
| 2.9513 | GREEN VALLEY LAWNMOWER | 4819 E LOS ANGELES AVE | | SIMI VALLEY | CA | 93063 | | DEALER AGREEMENT | |
| 2.9514 | GREEN VALLEY TURF EQUIPMENT | 6145 ANNIE OAKLEY DR | | LAS VEGAS | NV | 89120 | | DEALER AGREEMENT | |
| 2.9515 | GREEN WAY FARM & HOME CENTER | 205 SHETLAND ROAD | | LA FOLLETTE | TN | 37766-4869 | | DEALER AGREEMENT | |
| 2.9516 | GREENBERG IMPLEMENT, INC | 19745 NOWTHEN BLVD. N.W. | | ANOKA | MN | 55303 | | DEALER AGREEMENT | |
| 2.9517 | GREENBRIER & RUSSEL INC | DEPT 77-7009 | | CHICAGO | IL | 60678-7009 | | STATEMENT OF WORK | 11/30/2003 |
| 2.9518 | GREENFIELD PRODUCTS PTY LIMITED | 123 BOUNDARY ROAD | PO BOX 155 | ROCKLEA | QLD | 4106 | AU | SUPPLY AGREEMENT | 6/30/2014 |
| 2.9519 | GREENFIELD PRODUCTS PTY LIMITED | 123 BOUNDARY ROAD | PO BOX 155 | ROCKLEA | QLD | 4106 | AU | SUPPLY AGREEMENT | 6/30/2017 |
| 2.9520 | GREENFIELD PRODUCTS PTY LIMITED | 123 BOUNDARY ROAD | PO BOX 155 | ROCKLEA | QLD | 4106 | AU | SUPPLY AGREEMENT | 6/30/2016 |
| 2.9521 | GREENFIELD PRODUCTS PTY LIMITED | 123 BOUNDARY ROAD | PO BOX 155 | ROCKLEA | QLD | 4106 | AU | SUPPLY AGREEMENT | 6/30/2018 |
| 2.9522 | GREENFIELD SMALL ENGINE | 1214 BROCKS CHAPEL  RD | | GREENFIELD | TN | 38230 | | DEALER AGREEMENT | |
| 2.9523 | GREENFORD TRACTOR SALES | PO BOX 44 | | GREENFORD | OH | 44422 | | DEALER AGREEMENT | |
| 2.9524 | GREENHILL FARMS EQUIPMENT INC | 28361 STATE HIGHWAY 77 | | CAMBRIDGE SPRINGS | PA | 16403-6711 | | DEALER AGREEMENT | |
| 2.9525 | GREENHILL FARMS EQUIPMENT INC | 28361 STATE HIGHWAY 77 | | CAMBRIDGE SPRINGS | PA | 16403-6711 | | DEALER AGREEMENT | |
| 2.9526 | GREENLANDS OUTDOOR POWER EQT CORP | 105 MANCHESTER ST | | CONCORD | NH | 03301-5111 | | DEALER AGREEMENT | |
| 2.9527 | GREENLANDS OUTDOOR POWER EQT CORP | 105 MANCHESTER ST | | CONCORD | NH | 03301-5111 | | DEALER AGREEMENT | |
| 2.9528 | GREEN'S IMPLEMENT INC | PO BOX 40 | | HANKINSON | ND | 58041-0040 | | DEALER AGREEMENT | |
| 2.9529 | GREEN'S MARINE & SPORTING GOODS | PO BOX 370 | | LAKE CITY | FL | 32056 | | DEALER AGREEMENT | |
| 2.9530 | GREEN'S MARINE & SPORTING GOODS | PO BOX 370 | | LAKE CITY | FL | 32056 | | DEALER AGREEMENT | |
| 2.9531 | GREENSBORO FARM SERVICES | 13233 US 158 | | REIDSVILLE | NC | 27320 | | DEALER AGREEMENT | |
| 2.9532 | GREENVIEW LAWN & GARDEN | 22611 S HICKERNELL RD | | CONNEAUTVILLE | PA | 16406 | | DEALER AGREEMENT | |
| 2.9533 | GREENVILLE KAWASAKI | 1765 E AZALEA ST | | GREENVILLE | MS | 38701-7506 | | DEALER AGREEMENT | |
| 2.9534 | GREENVILLE SAW SERVICE INC | 5040 STATE ROUTE 81 | | GREENVILLE | NY | 12083-3506 | | DEALER AGREEMENT | |
| 2.9535 | GREENVILLE SAW SERVICE INC | 5040 STATE ROUTE 81 | | GREENVILLE | NY | 12083-3506 | | DEALER AGREEMENT | |
| 2.9536 | GREENWALL VENDING | 3633 MCLANE DRIVE | | POPLAR BLUFF | MO | 63901 | | SERVICE AGREEMENT | 6/30/2020 |
| 2.9537 | GREENWALL VENDING | 3633 MCLANE DRIVE | | POPLAR BLUFF | MO | 63901 | | SERVICE AGREEMENT | 12/14/2014 |
| 2.9538 | GREENWALL VENDING | 3633 MCLANE DRIVE | | POPLAR BLUFF | MO | 63901 | | SERVICE AGREEMENT | 7/11/2015 |
| 2.9539 | GREENWALL VENDING | 3633 MCLANE DRIVE | | POPLAR BLUFF | MO | 63901 | | SERVICE AGREEMENT | 12/1/2018 |
| 2.9540 | GREENWAY RECOVER & RECYCLE LLC | 1341 NORTH HIGHWAY 51 SOUTH | | UNION CITY | TN | 38261 | | WASTE\SCRAP AGREEMENT | 8/30/2011 |
| 2.9541 | GREENWICH HARDWARE INC | PO BOX 1542 | | GREENWICH | CT | 06836 | | DEALER AGREEMENT | |
| 2.9542 | GREENWOOD EQUIP & REPAIR | 2001 HWY 72 221 EAST | | GREENWOOD | SC | 29649 | | DEALER AGREEMENT | |
| 2.9543 | GREENWOOD EQUIP & REPAIR | 2001 HWY 72 221 EAST | | GREENWOOD | SC | 29649 | | DEALER AGREEMENT | |
| 2.9544 | GREENWOOD EQUIP & REPAIR | 2001 HWY 72 221 EAST | | GREENWOOD | SC | 29649 | | DEALER AGREEMENT | |
| 2.9545 | GREENWOOD NURSERY | 402 TALLAHATCHIE | | GREENWOOD | MS | 38930 | | DEALER AGREEMENT | |
| 2.9546 | GREER CONSTRUCTION CO INC | PO BOX 1061 | | POPLAR BLUFF | MO | 63902 | | CONSTRUCTION AGREEMENT | 7/15/2004 |
| 2.9547 | GREER CONSTRUCTION CO INC | PO BOX 1061 | | POPLAR BLUFF | MO | 63902 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.9548 | GREG ABENDROTH | N2741 MODE LANE | | FORT ATKINSON | WI | 53538 | | BILL OF SALE | 3/10/2010 |
| 2.9549 | GREG ABENDROTH | N2741 MODE LANE | | FORT ATKINSON | WI | 53538 | | BILL OF SALE | 4/27/2010 |
| 2.9550 | GREG RIGGS, INC | 1475 E MILLERSTOWN RD | | UPTON | KY | 42784-9227 | | DEALER AGREEMENT | |
| 2.9551 | GREG WILLIAMS PE | 1189 SLEDD CREEK RD | | GILBERTSVILLE | KY | 42044-8807 | | CONSULTING AGREEMENT | 12/31/2007 |
| 2.9552 | GREG WILLIAMS PE | 1189 SLEDD CREEK RD | | GILBERTSVILLE | KY | 42044-8807 | | CONSULTING AGREEMENT | 4/15/2009 |
| 2.9553 | GREG WILLIAMS PE | 1189 SLEDD CREEK RD | | GILBERTSVILLE | KY | 42044-8807 | | CONSULTING AGREEMENT | 9/30/2009 |
| 2.9554 | GREG WILLIAMS PE | 1189 SLEDD CREEK RD | | GILBERTSVILLE | KY | 42044-8807 | | CONSULTING AGREEMENT | 10/1/2014 |
| 2.9555 | GREG WILLIAMS PE | 1189 SLEDD CREEK RD | | GILBERTSVILLE | KY | 42044-8807 | | SERVICE AGREEMENT | 11/30/2004 |
| 2.9556 | GREG WILLIAMS PE | 1189 SLEDD CREEK RD | | GILBERTSVILLE | KY | 42044-8807 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.9557 | GREGG ALLEN | NO ADDRESS AVAILABLE | | | | | | INTERVIEW SESSIONS AGREEMENT | |
| 2.9558 | GREGORY M DEVALL JR | NO ADDRESS AVAILABLE | | | | | | INTERVIEW SESSIONS AGREEMENT | |
| 2.9559 | GREG'S FIX-IT SHOP | 850 SALUDA ST | | ROCK HILL | SC | 29730-5744 | | DEALER AGREEMENT | |
| 2.9560 | GREG'S REPAIR | 325 10TH ST SW | | SPENCER | IA | 51301-5624 | | DEALER AGREEMENT | |
| 2.9561 | GREKORY EQUIPMENT CORP | P O BOX 192384 | | SAN JUAN | PR | 00919-2384 | PR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.9562 | GREKORY EQUIPMENT CORP | P O BOX 192384 | | SAN JUAN | PR | 00919-2384 | PR | NOTICE | |
| 2.9563 | GREKORY EQUIPMENT CORP | P O BOX 192384 | | SAN JUAN | PR | 00919-2384 | PR | NOTICE | |
| 2.9564 | GREKORY EQUIPMENT CORP | CARR. 176 KM. 0., HM. 1 ENTRADA CUP | | RIO PIEDRAS, PUERTO RICO | | 00926 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/31/2003 |
| 2.9565 | GRETNA SMALL ENGINE | 405 S HIGHWAY 6 | | GRETNA | NE | 68028-7963 | | DEALER AGREEMENT | |
| 2.9566 | GRETNA SMALL ENGINE | 405 S HIGHWAY 6 | | GRETNA | NE | 68028-7963 | | DEALER AGREEMENT | |
| 2.9567 | GRETNA SMALL ENGINE | 405 S HIGHWAY 6 | | GRETNA | NE | 68028-7963 | | DEALER AGREEMENT | |
| 2.9568 | GREUBEL'S SALES & SERVICE | PO BOX 577 | | PLEASANTVILLE | IA | 50225 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9569 | GREUBEL'S SALES & SERVICE | PO BOX 577 | | PLEASANTVILLE | IA | 50225 | | DEALER AGREEMENT | |
| 2.9570 | GRID BE GONE LLC | 3 CLARK FARM RD | | HANCOCK | NH | 03449 | | DEALER AGREEMENT | |
| 2.9571 | GRID IRON POWER INC | 8400 PARKHILL DRIVE UNIT 1 | | MILTON | ON | L9T 5V7 | CA | STANDBY DISTRIBUTOR AGREEMENT | 1/6/2021 |
| 2.9572 | GRIFFIN ELECTRIC HEAT AND AIR INC | 2605 S KNOXVILLE AVE | | RUSSELLVILLE | AR | 72802-7705 | | DEALER AGREEMENT | |
| 2.9573 | GRIFFIN TOOL INC | 2951 JOHNSON ROAD / PO BOX 528 | | STEVENSVILLE | MI | 49127 | | EQUIPMENT AGREEMENT | 12/31/2010 |
| 2.9574 | GRIFFIN TOOL INC | 2951 JOHNSON ROAD / PO BOX 528 | | STEVENSVILLE | MI | 49127 | | EQUIPMENT AGREEMENT | 12/20/2017 |
| 2.9575 | GRIFFIN TOOL INC | 2951 JOHNSON ROAD / PO BOX 528 | | STEVENSVILLE | MI | 49127 | | EQUIPMENT AGREEMENT | 2/28/2018 |
| 2.9576 | GRIFFIN TOOL INC | 2951 JOHNSON ROAD / PO BOX 528 | | STEVENSVILLE | MI | 49127 | | TOOLING PRODUCTS AGREEMENT | |
| 2.9577 | GRIFFITHS HOLDING CORPORATION | 2727 NIAGARA LN N | | MINNEAPOLIS | MN | 55447-4844 | | BAILMENT AGREEMENT | |
| 2.9578 | GRIFFITHS HOLDING CORPORATION | 2727 NIAGARA LN N | | MINNEAPOLIS | MN | 55447-4844 | | TOOLING PRODUCTS AGREEMENT | |
| 2.9579 | GRIFFITHS HOLDING CORPORATION | 2727 NIAGARA LN N | | MINNEAPOLIS | MN | 55447-4844 | | TOOLING PRODUCTS AGREEMENT | |
| 2.9580 | GRIFFITHS HOLDING CORPORATION | 2727 NIAGARA LN N | | MINNEAPOLIS | MN | 55447-4844 | | TOOLING PRODUCTS AGREEMENT | |
| 2.9581 | GRIFFITHS HOLDING CORPORATION | 2727 NIAGARA LN N | | MINNEAPOLIS | MN | 55447-4844 | | TOOLING PRODUCTS AGREEMENT | |
| 2.9582 | GRIFFITHS HOLDING CORPORATION | 2727 NIAGARA LN N | | MINNEAPOLIS | MN | 55447-4844 | | TOOLING PRODUCTS AGREEMENT | |
| 2.9583 | GRIFFITHS HOLDING CORPORATION | 2727 NIAGARA LN N | | MINNEAPOLIS | MN | 55447-4844 | | TOOLING PRODUCTS AGREEMENT | |
| 2.9584 | GRIFFITHS HOLDING CORPORATION | 2727 NIAGARA LN N | | MINNEAPOLIS | MN | 55447-4844 | | TOOLING PRODUCTS AGREEMENT | |
| 2.9585 | GRINNELL OUTDOOR POWER & SERVICE | 2034 6TH AVE | | GRINNELL | IA | 50112-2203 | | DEALER AGREEMENT | |
| 2.9586 | GRIZZLY TOOLS GMBH & CO. KG | STOCKSTAEDTER STRASSE 20 | | GROSSOSTHEIM | 09 | 63762 | DE | TERMS AND CONDITIONS | |
| 2.9587 | GRM SERVICES | 232 SUGAR GROVE LANE | | BROWNSVILLE | TX | 78520-9163 | | DEALER AGREEMENT | 7/4/2020 |
| 2.9588 | GROHMANN MUSEUM | 1000 N. BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/22/2020 |
| 2.9589 | GROHMANN MUSEUM | 1000 N. BROADWAY | | MILWAUKEE | WI | 53202 | | LOAN AGREEMENT | 12/29/2019 |
| 2.9590 | GROM ASSOCIATES INC | 1 MAIN ST | | FLEMINGTON | NJ | 08822-1420 | | CONSULTING AGREEMENT | 4/8/2020 |
| 2.9591 | GROM ASSOCIATES INC | 1 MAIN ST | | FLEMINGTON | NJ | 08822-1420 | | CONSULTING AGREEMENT | 7/31/2019 |
| 2.9592 | GROM ASSOCIATES INC | 1 MAIN ST | | FLEMINGTON | NJ | 08822-1420 | | CONSULTING AGREEMENT | 4/9/2021 |
| 2.9593 | GROM ASSOCIATES INC | 1 MAIN ST | | FLEMINGTON | NJ | 08822-1420 | | STATEMENT OF WORK | 1/31/2020 |
| 2.9594 | GROM ASSOCIATES INC | 1 MAIN ST | | FLEMINGTON | NJ | 08822-1420 | | STATEMENT OF WORK | 1/31/2020 |
| 2.9595 | GROM ASSOCIATES INC | 1 MAIN ST | | FLEMINGTON | NJ | 08822-1420 | | STATEMENT OF WORK | 1/31/2020 |
| 2.9596 | GROM ASSOCIATES INC | 1 MAIN ST | | FLEMINGTON | NJ | 08822-1420 | | CONSULTING AGREEMENT | 3/29/2019 |
| 2.9597 | GROMAX PRECISION DIE & MFG INC | W185N11474 WHITNEY DR | | GERMANTOWN | WI | 53022-3132 | | BAILMENT AGREEMENT | |
| 2.9598 | GROSS ELECTRIC INC. | 2807 N REYNOLDS RD | | TOLEDO | OH | 43615-2033 | | DISTRIBUTION AGREEMENT | 4/25/2018 |
| 2.9599 | GROSSMAN IRON & STEEL COMPANY | 5 NORTH MARKET STREET | | SAINT LOUIS | MO | 63102 | | TERM AGREEMENT | 10/31/2008 |
| 2.9600 | GROSSMAN IRON & STEEL COMPANY | 5 NORTH MARKET STREET | | SAINT LOUIS | MO | 63102 | | TERM AGREEMENT | |
| 2.9601 | GROSSMAN IRON & STEEL COMPANY | 5 NORTH MARKET STREET | | SAINT LOUIS | MO | 63102 | | TERM AGREEMENT | 10/31/2005 |
| 2.9602 | GROULX EQUIPMENT ASTORVILLE INC | 244 GROULX RD | | ASTORVILLE | ON | P0H 1B0 | CA | DEALER AGREEMENT | |
| 2.9603 | GROULX EQUIPMENT ASTORVILLE INC | 244 GROULX RD | | ASTORVILLE | ON | P0H 1B0 | CA | DEALER AGREEMENT | |
| 2.9604 | GROUND AFFECTS LANDSCAPING INC | W1526 FROELICH ROAD | | SULLIVAN | WI | 53178 | | SERVICE AGREEMENT | 5/31/2011 |
| 2.9605 | GROUND AFFECTS LANDSCAPING INC | W1526 FROELICH ROAD | | SULLIVAN | WI | 53178 | | SERVICE AGREEMENT | |
| 2.9606 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | ASSET PURCHASE AGREEMENT | 8/31/2019 |
| 2.9607 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | ASSET PURCHASE AGREEMENT | |
| 2.9608 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | ASSET PURCHASE AGREEMENT | |
| 2.9609 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | ASSIGNMENT | |
| 2.9610 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | ASSIGNMENT | |
| 2.9611 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | ASSIGNMENT | |
| 2.9612 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | BILL OF SALE | |
| 2.9613 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | CLOSING STATEMENT | |
| 2.9614 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | CONTRACT MANUFACTURING AGREEMENT | 3/30/2019 |
| 2.9615 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | CONTRACT MANUFACTURING AGREEMENT | 8/31/2018 |
| 2.9616 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | LETTER OF INTENT | |
| 2.9617 | GROUND LOGIC INC | 4101 LOWELL CIR. | | LINCOLN | NE | 68502-5539 | | MEMORANDUM OF UNDERSTANDING | |
| 2.9618 | GROUND LOGIC INC | 4101 LOWEL CIRC. | | LINCOLN | NE | 68502 | | AMENDMENT TO ASSET PURCHASE AGREEMENT | |
| 2.9619 | GROUND LOGIC INC | 4101 LOWEL CIRC. | | LINCOLN | NE | 68502 | | AMENDMENT TO ASSET PURCHASE AGREEMENT | |
| 2.9620 | GROUND LOGIC INC | 4101 LOWEL CIRC. | | LINCOLN | NE | 68502 | | ASSET PURCHASE AGREEMENT | |
| 2.9621 | GROUND LOGIC INC | 4101 LOWEL CIRC. | | LINCOLN | NE | 68502 | | ASSIGNMENT | |
| 2.9622 | GROUND LOGIC INC | 4101 LOWEL CIRC. | | LINCOLN | NE | 68502 | | ASSIGNMENT | |
| 2.9623 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | BILL OF SALE | |
| 2.9624 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | CONFIRMATORY ASSIGNMENT OF TRADEMARK | |
| 2.9625 | GROUND LOGIC INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | CONTRACT MANUFACTURING AGREEMENT | 8/31/2018 |
| 2.9626 | GROUNDS REPAIR SHOP | PO BOX 805 | | CRAIG | CO | 81626 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9627 | GROUP FOUR INC. | 147 SIMSBURY ROAD | | AVON | CT | 06001 | | CONSULTING AGREEMENT | 3/3/2007 |
| 2.9628 | GROVES ELECTRIC | 2410 SQUIRE PLACE | | FARMERS BRANCH | TX | 75234 | | DEALER AGREEMENT | |
| 2.9629 | GROWERS EQUIPMENT CENTER INC | 3RD STREET | | BIGLERVILLE | PA | 17307-0706 | | DEALER AGREEMENT | |
| 2.9630 | GRUEL BROS INC | 1601 N MAIN ST | | CROWN POINT | IN | 46307-2333 | | DEALER AGREEMENT | |
| 2.9631 | GRUEL BROS INC | 1601 N MAIN ST | | CROWN POINT | IN | 46307-2333 | | DEALER AGREEMENT | |
| 2.9632 | GRUETTS INC | PO BOX 52 | | POTTER | WI | 54160 | | DEALER AGREEMENT | |
| 2.9633 | GRUETTS INC | PO BOX 52 | | POTTER | WI | 54160 | | DEALER AGREEMENT | |
| 2.9634 | GRUETTS INC | PO BOX 52 | | POTTER | WI | 54160 | | BILL OF SALE | |
| 2.9635 | GRUETTS INC | PO BOX 52 | | POTTER | WI | 54160 | | LICENSE AGREEMENT | |
| 2.9636 | GRUETTS INC | PO BOX 52 | | POTTER | WI | 54160 | | NOTE | 6/30/2009 |
| 2.9637 | GRULKE HARDWARE | 297 NORTH THIRD | | ROGERS CITY | MI | 49779 | | DEALER AGREEMENT | |
| 2.9638 | GRUMELLI FARM SERVICE INC | 929 ROBERT FULTON HWY | | QUARRYVILLE | PA | 17566-9543 | | DEALER AGREEMENT | |
| 2.9639 | GRUMELLI FARM SERVICE INC | 929 ROBERT FULTON HWY | | QUARRYVILLE | PA | 17566-9543 | | DEALER AGREEMENT | |
| 2.9640 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | CONSIGNMENT AGREEMENT | 7/31/2015 |
| 2.9641 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | CONSTRUCTION AGREEMENT | 5/26/2010 |
| 2.9642 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | CONSTRUCTION AGREEMENT | 9/1/2011 |
| 2.9643 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | CONSTRUCTION AGREEMENT | 7/31/2015 |
| 2.9644 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | CONSTRUCTION AGREEMENT | 12/11/2015 |
| 2.9645 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | CONSTRUCTION AGREEMENT | 6/15/2009 |
| 2.9646 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 2/24/2012 |
| 2.9647 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 2/24/2012 |
| 2.9648 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 6/30/2012 |
| 2.9649 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 6/30/2012 |
| 2.9650 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | |
| 2.9651 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 8/1/2012 |
| 2.9652 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 6/15/2013 |
| 2.9653 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.9654 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.9655 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 12/31/2014 |
| 2.9656 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 12/31/2014 |
| 2.9657 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 6/30/2015 |
| 2.9658 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 4/28/2017 |
| 2.9659 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 9/19/2018 |
| 2.9660 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | |
| 2.9661 | GRUNAU COMPANY INC | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | |
| 2.9662 | GRUNAU FIRE PROTECTION SYSTEMS | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | 3/1/2006 |
| 2.9663 | GRUNAU FIRE PROTECTION SYSTEMS | 1100 W ANDERSON COURT | | OAK CREEK | WI | 53154 | | SERVICE AGREEMENT | |
| 2.9664 | GRUNDER'S FARM EQT INC | 876 NEW HARWINTON RD | | TORRINGTON | CT | 06790-5936 | | DEALER AGREEMENT | |
| 2.9665 | GRUNDER'S FARM EQT INC | 876 NEW HARWINTON RD | | TORRINGTON | CT | 06790-5936 | | DEALER AGREEMENT | |
| 2.9666 | GS1 US | LAKES BUSINESS PARK / BUILDING 4B, 2-4 LORD STREET | | BOTANY DC | NSW | 2019 | AUSTRALIA | LETTER AGREEMENT | 6/11/2010 |
| 2.9667 | GSA EQUIPMENT | 50 31ST ST SW | | BARBERTON | OH | 44203-7309 | | DEALER AGREEMENT | |
| 2.9668 | GSA EQUIPMENT | 50 31ST ST SW | | BARBERTON | OH | 44203-7309 | | DEALER AGREEMENT | |
| 2.9669 | GSS ELECTRIC INC | PO BOX 5382 | | KALISPELL | MT | 59901 | | DEALER AGREEMENT | 10/9/2019 |
| 2.9670 | GST CORP | B-13 OKHLA INDUSTRIAL AREA / PHASE 2 | | NEW DELHI | | 110020 | INDIA | TRANSPORTATION AGREEMENT | |
| 2.9671 | GSW 113TH ASSOCIATION LP | NO ADDRESS AVAILABLE | | | | | | ASSIGNMENT | |
| 2.9672 | GSW 113TH ASSOCIATION LP | NO ADDRESS AVAILABLE | | | | | | ASSIGNMENT | |
| 2.9673 | GT LYNCH LLC | 7 GRANT RD | | ASHFORD | CT | 06278 | | DEALER AGREEMENT | |
| 2.9674 | GT OUTDOOR POWER EQUIPMENT | 70 PARK ST | | RUTLAND | VT | 05701-4717 | | DEALER AGREEMENT | |
| 2.9675 | GUACHER ELECTRIC LLC | 19 MERROW ST | | MANCHESTER | NH | 03104 | | DEALER AGREEMENT | |
| 2.9676 | GUACHER ELECTRIC LLC | 19 MERROW ST | | MANCHESTER | NH | 03104 | | DEALER AGREEMENT | |
| 2.9677 | GUANGDONG ZHAOQING POWER ACCESSORIE | JIDONG ROAD | | ZHAOQING | 190 | 526020 | CN | TOOLING PRODUCTS AGREEMENT | 12/1/2009 |
| 2.9678 | GUANGZHOU FUSEN CLEANING EQUIPMENT | HUANG ZHOU INDUSTRIAL ZONE B | | GUANGZHOU | 190 | 510660 | CN | TERMS AND CONDITIONS | |
| 2.9679 | GUBRUD'S ELECTRICAL CONTRACTING INC | 3261 MONIER CIRCLE SUITE 300 | | RANCHO CORDOVA | CA | 95742-6864 | | DEALER AGREEMENT | 6/5/2021 |
| 2.9680 | GUDORF CONTRACTING INC | 1625 W 5TH AVE | | JASPER | IN | 47546-8910 | | DEALER AGREEMENT | |
| 2.9681 | GUDORF SUPPLY COMPANY INC | 1280 3RD AVE | | JASPER | IN | 47546-3706 | | DEALER AGREEMENT | 10/31/2019 |
| 2.9682 | GUDORF SUPPLY COMPANY INC | 1280 3RD AVE | | JASPER | IN | 47546-3706 | | DEALER AGREEMENT | |
| 2.9683 | GUERCIO ELECTRIC LLC | 2573 MART AVENUE | | VINELAND | NJ | 08361 | | DEALER AGREEMENT | |
| 2.9684 | GUERRERA AND SONS ELECTRIC INC | 5054 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2802 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9685 | GUETZKE & ASSOCIATES, INC. | W222 N615 CHEANEY DR #D | | WAUKESHA | WI | 53186-1669 | | SERVICE AGREEMENT | 6/4/2023 |
| 2.9686 | GUEVARRA ELECTRIC LLC | 568 BEECH STREET | | HAWORTH | NJ | 07641 | | DEALER AGREEMENT | |
| 2.9687 | GUICE ELECTRIC LLC | 613 FIRST AVE | | OCEAN SPRINGS | MS | 39564-3708 | | DEALER AGREEMENT | |
| 2.9688 | GUILDHALL ENTERPRISES | 20109 TANGLEWOOD RD | | GRASS VALLEY | CA | 95945-8880 | | DEALER AGREEMENT | |
| 2.9689 | GUILDHALL ENTERPRISES | 20109 TANGLEWOOD RD | | GRASS VALLEY | CA | 95945-8880 | | DEALER AGREEMENT | |
| 2.9690 | GUINTHER'S GENERATOR SERVICE | 260 E RELIANCE RD | | SOUDERTON | PA | 18964-1345 | | DEALER AGREEMENT | |
| 2.9691 | GULF COAST AUTOMOTIVE | PO BOX 418-A | | WINNIE | TX | 36606 | | DEALER AGREEMENT | |
| 2.9692 | GULF COAST AUTOMOTIVE | PO BOX 418-A | | WINNIE | TX | 36606 | | DEALER AGREEMENT | |
| 2.9693 | GULF COAST METALS CO INC | 6912 E. 9TH AVE | | TAMPA | FL | 33619 | | DEALER AGREEMENT | |
| 2.9694 | GULF COMM ELECTRIC, LLC | 3590 US HWY 331 S SUITE 101 | | DEFUNIAK SPRINGS | FL | 32435 | | DEALER AGREEMENT | |
| 2.9695 | GULF CYCLE DISTRIBUTORS INC | 1908 W ESPLANADE AVE | | KENNER | LA | 70065-3418 | | DEALER AGREEMENT | |
| 2.9696 | GULF INTERNATIONAL TRUCKS | 2605 PORT LAVACA DR | | VICTORIA | TX | 77901-8640 | | DEALER AGREEMENT | |
| 2.9697 | GULF SALES & SUPPLY INC | 1909 KENNETH AVE | | PASCAGOULA | MS | 39567-3423 | | DEALER AGREEMENT | 10/29/2019 |
| 2.9698 | GULF SHORE COOLING, INC | PO BOX 61317 | | FORT MYERS | FL | 33966 | | DEALER AGREEMENT | |
| 2.9699 | GULF SOUTH ELECTRIC & SOLAR INC | PO BOX 6027 | | SLIDELL | LA | 70469 | | DEALER AGREEMENT | |
| 2.9700 | GULF SOUTHWEST SALES | 11243 LEO LANE | | DALLAS | TX | 75229 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.9701 | GULF SOUTHWEST SALES | 11243 LEO LANE | | DALLAS | TX | 75229 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.9702 | GULF SOUTHWEST SALES | 11243 LEO LANE | | DALLAS | TX | 75229 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2013 |
| 2.9703 | GULF SOUTHWEST SALES | 11243 LEO LANE | | DALLAS | TX | 75229 | | SALES REPRESENTATIVE AGREEMENT | 4/16/2014 |
| 2.9704 | GUNNAR ASGEIRSSON LTD | SUDURLANDSBRAUT 16 | | REYKJAVIK | | | ICELAND | INTERNATIONAL DISTRIBUTOR AGREEMENT | 12/28/1963 |
| 2.9705 | GUNS N STUFF | 60 SHAWNIE LANE | | GLENROCK | WY | 82637 | | DEALER AGREEMENT | 10/31/2018 |
| 2.9706 | GUNS N STUFF | 60 SHAWNIE LANE | | GLENROCK | WY | 82637 | | DEALER AGREEMENT | |
| 2.9707 | GUNS N STUFF | 60 SHAWNIE LANE | | GLENROCK | WY | 82637 | | DEALER AGREEMENT | |
| 2.9708 | GURU VENTURES, INC. | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | | AMENDED AND RESTATED CERTIFICATE OF INCORPORATION | |
| 2.9709 | GURU VENTURES, INC. | 118 1/2 E WASHINGTON ST | | ANN ARBOR | MI | 48104 | | CONFIRMATION | |
| 2.9710 | GURU VENTURES, INC. | C/O BODMAN, PLC, ATTN: JOSEPH R. MORRISON, 201 S. DIVISION ST., #400 | | ANN ARBOR | MI | 48104 | | INVESTORS' RIGHTS AGREEMENT | |
| 2.9711 | GURU VENTURES, INC. | 118 1/2 E WASHINGTON ST | | ANN ARBOR | MI | 48104 | | NOTE | |
| 2.9712 | GURU VENTURES, INC. | 29454 HAAS ROAD | | WIXOM | MI | 48393 | | PURCHASE AGREEMENT | |
| 2.9713 | GURU VENTURES, INC. | 118 1/2 E WASHINGTON ST | | ANN ARBOR | MI | 48104 | | RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT | |
| 2.9714 | GURU VENTURES, INC. | C/O BODMAN, PLC, ATTN: JOSEPH R. MORRISON, 201 S. DIVISION ST., #400 | | ANN ARBOR | MI | 48104 | | RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT | |
| 2.9715 | GURU VENTURES, INC. | BODAM PLC / 201 S. DIVISION ST., SUITE 400 | | ANN ARBOR | MI | 48104 | | RIGHTS AGREEMENT | |
| 2.9716 | GURU VENTURES, INC. | C/O BODMAN, PLC, ATTN: JOSEPH R. MORRISON, 201 S. DIVISION ST., #400 | | ANN ARBOR | MI | 48104 | | SERIES SEED PREFERRED STOCK PURCHASE AGREEMENT | |
| 2.9717 | GURU VENTURES, INC. | 118 1/2 E WASHINGTON ST | | ANN ARBOR | MI | 48104 | | SIDE LETTER | |
| 2.9718 | GURU VENTURES, INC. | 118 1/2 E WASHINGTON ST | | ANN ARBOR | MI | 48104 | | SIDE LETTER | |
| 2.9719 | GURU VENTURES, INC. | ATTN: JOSEPH R. MORRISON / 201 S. DIVISION ST., SUITE 400 | | ANN ARBOR | MI | 48104 | | STOCK PURCHASE AGREEMENT | |
| 2.9720 | GURU VENTURES, INC. | ATTN: JOSEPH R. MORRISON / 201 S. DIVISION ST., SUITE 400 | | ANN ARBOR | MI | 48104 | | VOTING AGREEMENT | |
| 2.9721 | GURU VENTURES, INC. | C/O BODMAN, PLC, ATTN: JOSEPH R. MORRISON, 201 S. DIVISION ST., #400 | | ANN ARBOR | MI | 48104 | | VOTING AGREEMENT | |
| 2.9722 | GURU VENTURES, INC. | 118 1/2 E WASHINGTON ST | | ANN ARBOR | MI | 48104 | | WARRANT | 5/3/2029 |
| 2.9723 | GURU VENTURES, INC. | 118 1/2 E. WASHINGTON ST. | | ANN ARBOR | MI | 48104 | | WARRANT | 5/3/2029 |
| 2.9724 | GURU VENTURES, INC. | 118 1/2 E. WASHINGTON ST. | | ANN ARBOR | MI | 48104 | | WARRANT | 5/3/2029 |
| 2.9725 | GURU VENTURES, INC. | 118 1/2 E. WASHINGTON ST. | | ANN ARBOR | MI | 48104 | | WARRANT | 5/3/2029 |
| 2.9726 | GURU VENTURES, INC. | 118 1/2 E. WASHINGTON ST. | | ANN ARBOR | MI | 48104 | | WARRANT | 5/3/2029 |
| 2.9727 | GURU VENTURES, INC. | 118 1/2 E. WASHINGTON ST. | | ANN ARBOR | MI | 48104 | | WARRANT | 5/3/2029 |
| 2.9728 | GURU VENTURES, INC. | 118 1/2 E. WASHINGTON ST. | | ANN ARBOR | MI | 48104 | | WARRANT | |
| 2.9729 | GURU VENTURES, INC. | 118 1/2 E. WASHINGTON ST. | | ANN ARBOR | MI | 48104 | | WARRANT | 5/3/2029 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9730 | GURU VENTURES, INC. | 118 1/2 E. WASHINGTON ST. | | ANN ARBOR | MI | 48104 | | WARRANT | 5/3/2029 |
| 2.9731 | GURU VENTURES, INC. | 118 1/2 E. WASHINGTON ST. | | ANN ARBOR | MI | 48104 | | WARRANT | 5/3/2029 |
| 2.9732 | GURU VENTURES, INC. | 118 1/2 E. WASHINGTON ST. | | ANN ARBOR | MI | 48104 | | WARRANT | |
| 2.9733 | GURU VENTURES, INC. | 118 1/2 E. WASHINGTON ST. | | ANN ARBOR | MI | 48104 | | WARRANT | 5/3/2029 |
| 2.9734 | GUS ELECTRIC | 32393 S. 599 LOOP | | GROVE | OK | 74344 | | DEALER AGREEMENT | |
| 2.9735 | GUTGLASS ERICKSON & BONVILLE S C | 735 N WATER ST SUITE 1400 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 9/2/2008 |
| 2.9736 | GUY'S SAW CENTER | PO BOX 1229 | | PINE GROVE | CA | 95665 | | DEALER AGREEMENT | |
| 2.9737 | GV TECHNOLOGY LIMITED | 17 SEAVIEW STREET | | CRONULLA | NWS | 2230 | AUSTRALIA | LICENSE AGREEMENT | |
| 2.9738 | GW'S SALES N'SERVICE | 4927 STARKEY RD | | ROANOKE | VA | 24018-8511 | | DEALER AGREEMENT | |
| 2.9739 | GWYN ELECT, PLUMB, HTG & COOLING CO | 3941 WESTPOINT BLVD | | WINSTON SALEM | NC | 27103-6721 | | DEALER AGREEMENT | |
| 2.9740 | GXI OUTDOOR POWER LLC | 7868 US 70 BUS HWY W | | CLAYTON | NC | 27520-5008 | | TERMS AND CONDITIONS | |
| 2.9741 | GXS INC | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | CHANGE ORDER | 7/8/2018 |
| 2.9742 | GXS INC | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | CHANGE ORDER | 8/31/2018 |
| 2.9743 | GXS INC | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | CHANGE ORDER | 9/28/2018 |
| 2.9744 | GXS INC | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | CHANGE ORDER | 1/8/2017 |
| 2.9745 | GXS INC | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | CHANGE ORDER | |
| 2.9746 | GXS INC | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | CHANGE ORDER | 10/3/2017 |
| 2.9747 | GXS INC | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | CHANGE ORDER | 7/9/2018 |
| 2.9748 | GXS INC | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | CHANGE ORDER | 3/23/2018 |
| 2.9749 | GXS INC | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | CHANGE ORDER | 6/22/2018 |
| 2.9750 | GXS INC | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | CHANGE ORDER | |
| 2.9751 | GXS INC | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | CHANGE ORDER | |
| 2.9752 | GXS INC | L 10 181 MILLER ST | | NORTH SYDNEY | NSW | 2060 | AUSTRALIA | SERVICE AGREEMENT | 1/31/2021 |
| 2.9753 | GXS INC | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | STATEMENT OF WORK | 1/11/2019 |
| 2.9754 | GXS INC | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | DATA PROTECTION AGREEMENT | 1/31/2021 |
| 2.9755 | H & B EQUIPMENT & RENTAL INC | 7901 GRATIOT ROAD | | SAGINAW | MI | 48609 | | DEALER AGREEMENT | |
| 2.9756 | H & H HOME CENTER | PO BOX 450 | | VERNON | AL | 35592 | | DEALER AGREEMENT | |
| 2.9757 | H & H HOME CENTER | PO BOX 450 | | VERNON | AL | 35592 | | DEALER AGREEMENT | |
| 2.9758 | H & H HOME CENTER | PO BOX 450 | | VERNON | AL | 35592 | | DEALER AGREEMENT | |
| 2.9759 | H & H HOME CENTER | PO BOX 450 | | VERNON | AL | 35592 | | DEALER AGREEMENT | |
| 2.9760 | H & H HOME CENTER | PO BOX 450 | | VERNON | AL | 35592 | | DEALER AGREEMENT | |
| 2.9761 | H & H INDUSTRIES INC | 120 N WASHINGTON SQ. SUITE 800 | | LANSING | MI | 48933 | | DEALER AGREEMENT | 5/17/2021 |
| 2.9762 | H & S SUPPLY | PO BOX 852 | | MILTON | WA | 98354 | | DEALER AGREEMENT | |
| 2.9763 | H & R PUMP CO INC | PO BOX 710 | | JOLIET | IL | 60434 | | DEALER AGREEMENT | |
| 2.9764 | H A SACK COMPANY INC | PO BOX 528 | | STATESBORO | GA | 30459 | | SERVICE AGREEMENT | 3/8/2018 |
| 2.9765 | H AND H ELECTRIC INC | 323-A WALLACE LN | | FREDERICKSBURG | VA | 22408 | | DEALER AGREEMENT | |
| 2.9766 | H AND H LAWNCARE EQUIPMENT | 7048 SOUTH BROADWAY | | HAYSVILLE | KS | 67060 | | DEALER AGREEMENT | |
| 2.9767 | H AND H POWERSPORTS AND LAWN EQUIPM | 2560 HWY 95 A | | CANTONMENT | FL | 32533 | | DEALER AGREEMENT | |
| 2.9768 | H AND H POWERSPORTS AND LAWN EQUIPM | 2560 HWY 95 A | | CANTONMENT | FL | 32533 | | DEALER AGREEMENT | |
| 2.9769 | H D REYNOLDS GEN MDSE INC | PO BOX 271 | | CHESHIRE | MA | 01225 | | DEALER AGREEMENT | |
| 2.9770 | H D REYNOLDS GEN MDSE INC | PO BOX 271 | | CHESHIRE | MA | 01225 | | DEALER AGREEMENT | |
| 2.9771 | H D REYNOLDS GEN MDSE INC | PO BOX 271 | | CHESHIRE | MA | 01225 | | DEALER AGREEMENT | |
| 2.9772 | H G CARTE ELECTRIC INC. | 3010 STRINGTOWN RD | | HICO | WV | 25854-7416 | | DEALER AGREEMENT | |
| 2.9773 | H H BENFIELD ELECTRIC SUPPLY CO INC | 25 LAFAYETTE AVE | | WHITE PLAINS | NY | 10603-1613 | | STANDBY DISTRIBUTOR AGREEMENT | 2/17/2020 |
| 2.9774 | H MARTINKA & SONS | 3367 VT RT 7A | | SHAFTSBURY | VT | 05262 | | DEALER AGREEMENT | |
| 2.9775 | H&H SMALL ENGINE REPAIR | 1109 BATTLE GROUND DRIVE | | IUKA | MS | 38852 | | DEALER AGREEMENT | |
| 2.9776 | H&Y ELECTRIC INC. | 19302 69TH AVE E | | BRADENTON | FL | 34211-7100 | | DEALER AGREEMENT | |
| 2.9777 | H&Y ELECTRIC INC. | 19302 69TH AVE E | | BRADENTON | FL | 34211-7100 | | DEALER AGREEMENT | |
| 2.9778 | H. A. SCHRECK, INC. | 32 VAN WAGNER RD | | POUGHKEEPSIE | NY | 12603-1630 | | DEALER AGREEMENT | |
| 2.9779 | H. A. SCHRECK, INC. | 32 VAN WAGNER RD | | POUGHKEEPSIE | NY | 12603-1630 | | DEALER AGREEMENT | |
| 2.9780 | H. A. SCHRECK, INC. | 32 VAN WAGNER RD | | POUGHKEEPSIE | NY | 12603-1630 | | DEALER AGREEMENT | |
| 2.9781 | H. A. SCHRECK, INC. | 32 VAN WAGNER RD | | POUGHKEEPSIE | NY | 12603-1630 | | DEALER AGREEMENT | |
| 2.9782 | H. A. SCHRECK, INC. | 32 VAN WAGNER RD | | POUGHKEEPSIE | NY | 12603-1630 | | DEALER AGREEMENT | |
| 2.9783 | H. E. STEELE | 7425 PELICAN BAY BLVD #1801 | | NAPLES | FL | 34108 | | NOTICE | 9/30/2008 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9784 | H.A. ELECTRIC CO | 224 16TH AVE | | MOLINE | IL | 61265-2935 | | DEALER AGREEMENT | |
| 2.9785 | H.E.R.S. INC | 107 W JOHNSON ST | | SPRING HILL | KS | 66083-6700 | | DEALER AGREEMENT | |
| 2.9786 | H.E.R.S. INC | 107 W JOHNSON ST | | SPRING HILL | KS | 66083-6700 | | DEALER AGREEMENT | |
| 2.9787 | H.O. ELECTRIC | 24 LEICESTER RD | | BELMONT | MA | 02478-3325 | | DEALER AGREEMENT | |
| 2.9788 | H2O INC | 3900 N WASHINGTON ST | | GRAND FORKS | ND | 58203-1200 | | DEALER AGREEMENT | |
| 2.9789 | HABITAT FOR HUMANITY | PO BOX 965 | | POPLAR BLUFF | MO | 63901 | | DONATION AGREEMENT | 9/9/2007 |
| 2.9790 | HABITAT FOR HUMANITY | PO BOX 965 | | POPLAR BLUFF | MO | 63901 | | DONATION AGREEMENT | |
| 2.9791 | HABITAT FOR HUMANITY OF WASHINGTON CNTY | 414 SOUTH BISHOP AVENUE | | ROLLA | MO | 65401 | | DONATION AGREEMENT | 5/11/2009 |
| 2.9792 | HACIENDA LAWNMOWER SHOP | 1130 N HACIENDA BOULEVARD | | LA PUENTE | CA | 91744 | | DEALER AGREEMENT | |
| 2.9793 | HACKBARTH, DARYL | 9128 CUMBERLAND DR. | | IRVING | TX | 75063 | | PHOTO AND AV RELEASE MODEL | |
| 2.9794 | HADDAD'S DEPARTMENT STORE | PO BOX Q | | MUNFORD | TN | 38058 | | DEALER AGREEMENT | |
| 2.9795 | HADDEN ELECTRICAL SERVICES, LLC | 2703 MAIN STREET | | ROCKY HILL | CT | 06067 | | DEALER AGREEMENT | |
| 2.9796 | HAGEMEYER NORTH AMERICA | PO BOX 404753 | | ATLANTA | GA | 30384-4753 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.9797 | HAGEN'S SALES & SERVICE | 405 W WISCONSIN ST | | SPARTA | WI | 54656-2449 | | DEALER AGREEMENT | |
| 2.9798 | HAGEN'S SALES & SERVICE | 405 W WISCONSIN ST | | SPARTA | WI | 54656-2449 | | DEALER AGREEMENT | |
| 2.9799 | HAGEN'S SALES & SERVICE | 405 W WISCONSIN ST | | SPARTA | WI | 54656-2449 | | DEALER AGREEMENT | |
| 2.9800 | HAGGERTY ELECTRIC | 1834 GALLAGHER ST | | DALLAS | TX | 75212-2505 | | DEALER AGREEMENT | |
| 2.9801 | HAHN INDUSTRIEMOTOREN GMBH CO FELLBACH | 1625 N GARVIN STREET | | EVANSVILLE | IN | 47711-4596 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.9802 | HAHN INDUSTRIEMOTOREN GMBH CO FELLBACH | 1625 N GARVIN STREET | | EVANSVILLE | IN | 47711-4596 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.9803 | HAHN MOWER SERVICE | 832 HAUSMAN RD | | ALLENTOWN | PA | 18104-9391 | | DEALER AGREEMENT | |
| 2.9804 | HAIGS MOWER SERVICE INC | 20404 WOODWARD AVE | | DETROIT | MI | 48203-1067 | | DEALER AGREEMENT | |
| 2.9805 | HAINES ELECTRIC CO., INC. | PO BOX 689 | | MYSTIC | CT | 06378 | | DEALER AGREEMENT | |
| 2.9806 | HAITI PARTNERS | PO BOX 2865 | | VERO BEACH | FL | 32961 | | DONATION AGREEMENT | 10/3/2012 |
| 2.9807 | HAITI PARTNERS | PO BOX 2865 | | VERO BEACH | FL | 32961 | | DONATION AGREEMENT | 11/7/2014 |
| 2.9808 | HAITI PARTNERS | PO BOX 2865 | | VERO BEACH | FL | 32961 | | DONATION AGREEMENT | 9/1/2014 |
| 2.9809 | HAITI PARTNERS | PO BOX 2865 | | VERO BEACH | FL | 32961 | | DONATION AGREEMENT | 7/16/2015 |
| 2.9810 | HAITI PARTNERS | PO BOX 2865 | | VERO BEACH | FL | 32961 | | DONATION AGREEMENT | 11/30/2015 |
| 2.9811 | HA-KO ENTERPRISE | SERVICE ROAD, GOREGAON (EAST), | | MUMBAI | 13 | 400063 | IN | TERMS AND CONDITIONS | |
| 2.9812 | HALE PRODUCTS EUROPE LTD | CHARLES STREET | | WARWICK | WA | CV34 5LR | GB | LICENSE B&S TECH PUBLICATION | 4/18/2008 |
| 2.9813 | HALE PRODUCTS EUROPE LTD | CHARLES STREET | | WARWICK | WA | CV34 5LR | GB | LICENSE B&S TECH PUBLICATION | 4/18/2008 |
| 2.9814 | HALEY MECHANICAL LLC | PO BOX 417 | | DEXTER | MI | 48130 | | DEALER AGREEMENT | |
| 2.9815 | HALL BROS ENTERPRISES LTD | 308 ROUTE 124 | | NORTON | NB | E5T 1R2 | CA | DEALER AGREEMENT | |
| 2.9816 | HALL BROS ENTERPRISES LTD | 308 ROUTE 124 | | NORTON | NB | E5T 1R2 | CA | DEALER AGREEMENT | |
| 2.9817 | HALL BROS ENTERPRISES LTD | 308 ROUTE 124 | | NORTON | NB | E5T 1R2 | CA | DEALER AGREEMENT | |
| 2.9818 | HALL ELECTRIC INC | 113 W SYCAMORE ST | | ATTICA | IN | 47918-1832 | | DEALER AGREEMENT | |
| 2.9819 | HALL ELECTRICAL | 1131 WAGGONER CT WEST | | NASHVILLE | TN | 37214 | | DEALER AGREEMENT | |
| 2.9820 | HALL MCMILLEN COMPANY INC | PO BOX 1007 | | NEW ALBANY | MS | 38652 | | EQUIPMENT AGREEMENT | 5/31/2008 |
| 2.9821 | HALL MCMILLEN COMPANY INC | PO BOX 1007 | | NEW ALBANY | MS | 38652 | | SERVICE AGREEMENT | |
| 2.9822 | HALLIBURTON RADIATOR SERVICE | 341 CLEVELAND ST | | RIPLEY | TN | 38063-1205 | | DEALER AGREEMENT | |
| 2.9823 | HALLORAN POWER EQUIPMENT INC | 2159 N RAND RD | | PALATINE | IL | 60074-1162 | | DEALER AGREEMENT | |
| 2.9824 | HAL'S AIR CONDITIONING & ELECTRICAL | 1717 NORTHEAST LOOP | | CARTHAGE | | 75633-1966 | | DEALER AGREEMENT | 4/14/2021 |
| 2.9825 | HALTOM EQUIPMENT, INC | 199 S. S.R. 67 | | MOORESVILLE | IN | 46158 | | DEALER AGREEMENT | |
| 2.9826 | HALTOM EQUIPMENT, INC | 199 S. S.R. 67 | | MOORESVILLE | IN | 46158 | | DEALER AGREEMENT | |
| 2.9827 | HALTOM EQUIPMENT, INC | 199 S. S.R. 67 | | MOORESVILLE | IN | 46158 | | DEALER AGREEMENT | |
| 2.9828 | HALTON POWER EQUIPMENT | 12590 HWY 25 N | | ACTON | ON | L7J 2M1 | CA | DEALER AGREEMENT | |
| 2.9829 | HAMBURG SUD | KUHN ROAD | | MEMPHIS | | 72364 | | SERVICE AGREEMENT | 3/30/2006 |
| 2.9830 | HAMBURG SUD | KUHN ROAD | | MEMPHIS | | 72364 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9831 | HAMBURG SUD | KUHN ROAD | | MEMPHIS | | 72364 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9832 | HAMBURG SUD | KUHN ROAD | | MEMPHIS | | 72364 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.9833 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SERVICE AGREEMENT | 6/30/2009 |
| 2.9834 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.9835 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.9836 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.9837 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.9838 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.9839 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.9840 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SERVICE AGREEMENT | 6/28/2011 |
| 2.9841 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SERVICE AGREEMENT | 6/12/2012 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9842 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SERVICE AGREEMENT | 6/15/2013 |
| 2.9843 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SERVICE AGREEMENT | 6/15/2013 |
| 2.9844 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SERVICE AGREEMENT | 6/15/2013 |
| 2.9845 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SERVICE AGREEMENT | 6/30/2018 |
| 2.9846 | HAMBURG SUD | 465 SOUTH STREET SUITE 301 | | MORRISTOWN | NJ | 07960-6439 | | SUPPLY AGREEMENT | 6/30/2016 |
| 2.9847 | HAMBURGSUD C/O CSX | JOHNSON YARD / 670 W, ALCY ROAD | | MEMPHIS | TN | 38109 | | SERVICE AGREEMENT | 7/28/2005 |
| 2.9848 | HAMBURGSUD C/O CSX | JOHNSON YARD / 670 W, ALCY ROAD | | MEMPHIS | TN | 38109 | | SERVICE AGREEMENT | 7/28/2005 |
| 2.9849 | HAMBURGSUD C/O CSX | JOHNSON YARD / 670 W, ALCY ROAD | | MEMPHIS | TN | 38109 | | SERVICE AGREEMENT | 7/28/2005 |
| 2.9850 | HAMBURGSUD C/O CSX | JOHNSON YARD / 670 W, ALCY ROAD | | MEMPHIS | TN | 38109 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.9851 | HAMBURGSUD C/O CSX | JOHNSON YARD / 670 W, ALCY ROAD | | MEMPHIS | TN | 38109 | | SERVICE AGREEMENT | 7/28/2005 |
| 2.9852 | HAMBURGSUD C/O CSX | JOHNSON YARD / 670 W, ALCY ROAD | | MEMPHIS | TN | 38109 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9853 | HAMBURGSUD C/O CSX | JOHNSON YARD / 670 W, ALCY ROAD | | MEMPHIS | TN | 38109 | | SERVICE AGREEMENT | 7/28/2005 |
| 2.9854 | HAMBURGSUD C/O CSX | JOHNSON YARD / 670 W, ALCY ROAD | | MEMPHIS | TN | 38109 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9855 | HAMBURGSUD C/O CSX | JOHNSON YARD / 670 W, ALCY ROAD | | MEMPHIS | TN | 38109 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9856 | HAMELIN'S OUTDOOR POWER EQUIPMENT | 24 LOOKOUT HEIGHTS PLACE | | NORTH BAY | ON | P1C 1N2 | CA | DEALER AGREEMENT | |
| 2.9857 | HAMILTON EQUIPMENT INC | 5250 VETERANS PKWY | | COLUMBUS | GA | 31904-5708 | | DEALER AGREEMENT | |
| 2.9858 | HAMILTON EQUIPMENT INC | 5250 VETERANS PKWY | | COLUMBUS | GA | 31904-5708 | | DEALER AGREEMENT | |
| 2.9859 | HAMILTON EQUIPMENT SERVICES LLC | 25 BROADVIEW AVE | | WARRENTON | VA | 20186-2710 | | DEALER AGREEMENT | |
| 2.9860 | HAMILTON EQUIPMENT SERVICES LLC | 25 BROADVIEW AVE | | WARRENTON | VA | 20186-2710 | | DEALER AGREEMENT | |
| 2.9861 | HAMILTON EQUIPMENT SERVICES LLC | 25 BROADVIEW AVE | | WARRENTON | VA | 20186-2710 | | DEALER AGREEMENT | |
| 2.9862 | HAMMELL EQUIPMENT INC | PO BOX 488 | | CHATFIELD | MN | 55923-0488 | | DEALER AGREEMENT | |
| 2.9863 | HAMMELL EQUIPMENT-EITZEN INC | 300 IOWA AVE S | | EITZEN | MN | 55931-7745 | | DEALER AGREEMENT | |
| 2.9864 | HAMMELL EQUIPMENT-EITZEN INC | 300 IOWA AVE S | | EITZEN | MN | 55931-7745 | | DEALER AGREEMENT | |
| 2.9865 | HAMMER ELECTRIC | 64 NICHOLS DRIVE | | SANTA CRUZ | CA | 95060 | | DEALER AGREEMENT | |
| 2.9866 | HAMMETT MOTORS | 9199 WATTSBURG RD | | ERIE | PA | 16509-6025 | | DEALER AGREEMENT | |
| 2.9867 | HAMMETT MOTORS | 9199 WATTSBURG RD | | ERIE | PA | 16509-6025 | | DEALER AGREEMENT | |
| 2.9868 | HAMMOND ELECTRONICS INC | 4801 UNIVERSITY SQ STE 17 | | HUNTSVILLE | AL | 35816-1815 | | BAILMENT AGREEMENT | |
| 2.9869 | HAMMOND ELECTRONICS INC | 4801 UNIVERSITY SQ STE 17 | | HUNTSVILLE | AL | 35816-1815 | | TOOLING PRODUCTS AGREEMENT | |
| 2.9870 | HAMMY RACING, LLC | 250 N PATRICK BLVD, SUITE 185 | | BROOKFIELD | WI | 53045 | | LICENSE AGREEMENT | 11/1/2017 |
| 2.9871 | HANDY 1 LLC | 14159 MARIAH CT STE 400 | | CHANTILLY | VA | 20151 | | DEALER AGREEMENT | |
| 2.9872 | HANEY EQUIPMENT COMPANY INC | PO BOX 1037 | | ATHENS | AL | 35613 | | DEALER AGREEMENT | |
| 2.9873 | HANEY EQUIPMENT COMPANY INC | PO BOX 1037 | | ATHENS | AL | 35613 | | DEALER AGREEMENT | |
| 2.9874 | HANEY EQUIPMENT COMPANY INC | PO BOX 1037 | | ATHENS | AL | 35613 | | DEALER AGREEMENT | |
| 2.9875 | HANEY EQUIPMENT COMPANY INC | PO BOX 1037 | | ATHENS | AL | 35613 | | DEALER AGREEMENT | |
| 2.9876 | HANGZHOU NACAI MACHINERY CO LTD | 166 LAI SU ZHOU XIASHAN DISTRICT | | HANGZHOU | 130 | 310000 | CN | TERMS AND CONDITIONS | |
| 2.9877 | HANJIN SHIPPING CO. | 1030 MELROSE DR | | CLEVELAND | OH | 44145 | | LETTER AGREEMENT | 8/5/2015 |
| 2.9878 | HANJIN SHIPPING CO. | 1030 MELROSE DR | | CLEVELAND | OH | 44145 | | SERVICE AGREEMENT | 6/30/2015 |
| 2.9879 | HANK'S MOWER REPAIR | 4961 CLEVELAND ST | | VIRGINIA BEACH | VA | 23462-5301 | | DEALER AGREEMENT | |
| 2.9880 | HANK'S MOWER REPAIR | 4961 CLEVELAND ST | | VIRGINIA BEACH | VA | 23462-5301 | | DEALER AGREEMENT | |
| 2.9881 | HANK'S SERVICE | 1102 NORTH RIVERFRONT STREET | | MANKATO | MN | 56001 | | DEALER AGREEMENT | |
| 2.9882 | HANKUK CHAIN INDUSTRIAL CO., LTD. | 4867-11, SEODONG-DAERO, | | ANSEONG | 01 | 17575 | KR | DEALER AGREEMENT | |
| 2.9883 | HANKUK CHAIN INDUSTRIAL CO., LTD. | 4867-11, SEODONG-DAERO, | | ANSEONG | 01 | 17575 | KR | TERMS AND CONDITIONS | |
| 2.9884 | HANNAN SUPPLY COMPANY | 1565 N 8TH ST | | PADUCAH | KY | 42001-1721 | | SERVICE AGREEMENT | 1/7/2015 |
| 2.9885 | HANNAN SUPPLY COMPANY | 1565 N 8TH ST | | PADUCAH | KY | 42001-1721 | | SERVICE AGREEMENT | 8/6/2015 |
| 2.9886 | HANNAN SUPPLY COMPANY | 1565 N 8TH ST | | PADUCAH | KY | 42001-1721 | | SERVICE AGREEMENT | 7/15/2016 |
| 2.9887 | HANS ELECTRICAL INC | PO BOX 306 | | CUTTINGSVILLE | VT | 05738 | | DEALER AGREEMENT | |
| 2.9888 | HANS REPAIR SERVICES INC. | 40020 HIGHWAY 190 E | | SLIDELL | LA | 70461-2436 | | DEALER AGREEMENT | |
| 2.9889 | HANSA LTDA | CALLE YANACOCHA ESQ MERCADO N1004 | | LA PAZ | BO | | BO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.9890 | HANSEN EQUIPMENT CO INC | 2202 WEST MAIN | | NEWCASTLE | WY | 82701 | | DEALER AGREEMENT | |
| 2.9891 | HANSEN EQUIPMENT, INC. | 1534 STATE ROUTE 171 | | FOREST CITY | PA | 18421 | | DEALER AGREEMENT | |
| 2.9892 | HANSEN REYNOLDS LLC | 316 N MILWAUKEE ST STE 200 | | MILWAUKEE | WI | 53202-5885 | | PROPOSAL | |
| 2.9893 | HANSEN REYNOLDS LLC | 316 N MILWAUKEE ST STE 200 | | MILWAUKEE | WI | 53202-5885 | | PROPOSAL | 6/22/2021 |
| 2.9894 | HANSON DODGE INC | 220 E BUFFALO ST | | MILWAUKEE | WI | 53202-5796 | | CONSULTING AGREEMENT | 8/1/2006 |
| 2.9895 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 7/15/2005 |
| 2.9896 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 7/15/2005 |
| 2.9897 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/10/2005 |
| 2.9898 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 5/13/2005 |
| 2.9899 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/10/2005 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9900 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9901 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9902 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9903 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9904 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9905 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9906 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9907 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9908 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9909 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9910 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.9911 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.9912 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.9913 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.9914 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.9915 | HAPAG-LLOYD (AMERICA) INC | 2122 YORK ROAD SUITE 250 | | OAK BROOK | IL | 60521 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.9916 | HAPCO, INC | 390 PORTAGE BLVD | | KENT | OH | 44240-7283 | | DEALER AGREEMENT | |
| 2.9917 | HAPPY TRAILS EQUIPMENT | PO BOX 148 | | RICE LAKE | | | | DEALER AGREEMENT | 10/1/2020 |
| 2.9918 | HAPPY VAC CLEANING SERVICE | 870 N DEWEY | | JEFFERSON | WI | 53549 | | REAL ESTATE OTHER | 12/31/2012 |
| 2.9919 | HARBOR RENTAL & SAW SHOP | 890 GUARD STREET | | FRIDAY HARBOR | WA | 98250 | | DEALER AGREEMENT | |
| 2.9920 | HARBOR RENTAL & SAW SHOP | 890 GUARD STREET | | FRIDAY HARBOR | WA | 98250 | | DEALER AGREEMENT | |
| 2.9921 | HARBOR SYSTEMS GROUP | 110 PARKWAY DR S | | HAUPPAUGE | NY | 11788-2012 | | DEALER AGREEMENT | |
| 2.9922 | HARBORVIEW ELECTRIC INC | 99 GULF ST | | MILFORD | CT | 06460-4812 | | DEALER AGREEMENT | |
| 2.9923 | HARBORVIEW ELECTRIC INC | 99 GULF ST | | MILFORD | CT | 06460-4812 | | DEALER AGREEMENT | |
| 2.9924 | HARCLERODE J.F. | 333 CHALYBEATE RD | | BEDFORD | PA | 15522-8649 | | DEALER AGREEMENT | |
| 2.9925 | HARDESTY'S TRUE VALUE INC | 12288 NATIONAL PIKE | | GRANTSVILLE | MD | 21536-3306 | | DEALER AGREEMENT | |
| 2.9926 | HARDESTY'S TRUE VALUE INC | 12288 NATIONAL PIKE | | GRANTSVILLE | MD | 21536-3306 | | DEALER AGREEMENT | |
| 2.9927 | HARDESTY'S TRUE VALUE INC | 12288 NATIONAL PIKE | | GRANTSVILLE | MD | 21536-3306 | | DEALER AGREEMENT | |
| 2.9928 | HARDIN RENTALS & SALES | PO BOX 1001 | | FOREST CITY | NC | 28043 | | DEALER AGREEMENT | |
| 2.9929 | HARDIN RENTALS & SALES | PO BOX 1001 | | FOREST CITY | NC | 28043 | | DEALER AGREEMENT | |
| 2.9930 | HARDINGE INC | 1 HARDINGE DR | | ELMIRA | NY | 14903-1946 | | PURCHASE AGREEMENT | 7/23/2000 |
| 2.9931 | HARDT HOLDING LLC | 7840 COMPUTER AVENUE | | BLOOMINGTON | MN | 55435-5413 | | DEALER AGREEMENT | |
| 2.9932 | HARDT HOLDING LLC | 7840 COMPUTER AVENUE | | BLOOMINGTON | MN | 55435-5413 | | DEALER AGREEMENT | |
| 2.9933 | HARDT HOLDING LLC | 7840 COMPUTER AVENUE | | BLOOMINGTON | MN | 55435-5413 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.9934 | HARDT HOLDINGS, LLC | 7840 COMPUTER AVENUE | | BLOOMINGTON | MN | 55435-5413 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.9935 | HARDT HOLDINGS, LLC | 7840 COMPUTER AVENUE | | BLOOMINGTON | MN | 55435-5413 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.9936 | HARDWARE HANK | 216 WEST PARK | | ANACONDA | MT | 59711 | | DEALER AGREEMENT | |
| 2.9937 | HARDY SOLAR | PO BOX 1241 | | JAMUL | CA | 91935 | | DEALER AGREEMENT | |
| 2.9938 | HARLEY V STOCK PH. D., ABPP | NO ADDRESS AVAILABLE | | | | | | SOFTWARE SUPPORT AGREEMENT | |
| 2.9939 | HARLEY-DAVIDSON MOTOR COMPANY | PO BOX 653 | | MILWAUKEE | WI | 53201 | | BENCHMARKING AGREEMENT | |
| 2.9940 | HARLEY-DAVIDSON MOTOR COMPANY | PO BOX 653 | | MILWAUKEE | WI | 53201 | | ESCROW DEPOSIT | |
| 2.9941 | HARMONY OUTDOOR EQUIPMENT | 102 PECKHART CT | | AUBURN | IN | 46706-9589 | | DEALER AGREEMENT | |
| 2.9942 | HAROLD H LUIKEN & SON INC | PO BOX 66 | | STEAMBOAT ROCK | IA | 50672-0066 | | DISTRIBUTION AGREEMENT | 8/31/1997 |
| 2.9943 | HAROLD HASKEW & ASSOCIATES INC | 425 W HURON ST STE 230 | | MILFORD | MI | 48381-2244 | | LICENSE AGREEMENT | |
| 2.9944 | HAROLD L REDMAN | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.9945 | HAROLD L REDMAN | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.9946 | HAROLD L REDMAN | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.9947 | HAROLD L REDMAN | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.9948 | HAROLD L REDMAN | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.9949 | HAROLD'S AIR COOLED ENGINES | 5505 BELLS FERRY ROAD | | ACWORTH | GA | 30102 | | DEALER AGREEMENT | |
| 2.9950 | HAROLD'S REPAIR | PO BOX 724 | | FULLERTON | NE | 68638 | | DEALER AGREEMENT | |
| 2.9951 | HARPER LANDSCAPING INC | 5177 NC HWY 58 N | | STANTONSBURG | NC | 27883 | | DEALER AGREEMENT | |
| 2.9952 | HARPER LANDSCAPING INC | 5177 NC HWY 58 N | | STANTONSBURG | NC | 27883 | | DEALER AGREEMENT | |
| 2.9953 | HARPSTER EQUIPMENT INC | 2061 N MORLEY ST | | MOBERLY | MO | 65270-3651 | | DEALER AGREEMENT | |
| 2.9954 | HARPSTER EQUIPMENT INC | 2061 N MORLEY ST | | MOBERLY | MO | 65270-3651 | | DEALER AGREEMENT | |
| 2.9955 | HARPSTER EQUIPMENT INC | 2061 N MORLEY ST | | MOBERLY | MO | 65270-3651 | | DEALER AGREEMENT | |
| 2.9956 | HARRINGTON ENTERPRISES | 11532 US HIGHWAY 63 | | LE ROY | MN | 55951 | | DEALER AGREEMENT | |
| 2.9957 | HARRINGTON GENERATORS | RAVENSTOR ROAD, WIRKSWORTH | | DERBYSHIRE | GB | DE4 4FY | GB | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2011 |

In re: Boggs & Shatton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.9958 | HARRINGTON HOME SYSTEMS LLC | 76 EASTGATE DRIVE | | CHESHIRE | CT | 06410-2235 | | DEALER AGREEMENT | 11/19/2020 |
| 2.9959 | HARRINGTON'S EQUIPMENT COMPANY | 475 ORCHARD RD | | FAIRFIELD | PA | 17320-9399 | | DEALER AGREEMENT | |
| 2.9960 | HARRINGTON'S EQUIPMENT COMPANY | 475 ORCHARD RD | | FAIRFIELD | PA | 17320-9399 | | DEALER AGREEMENT | |
| 2.9961 | HARRINGTON'S EQUIPMENT COMPANY | 475 ORCHARD RD | | FAIRFIELD | PA | 17320-9399 | | DEALER AGREEMENT | |
| 2.9962 | HARRINGTON'S LAWN & POWER EQUIPMENT | 10895 E VERMONTVILLE HWY | | DIMONDALE | MI | 48821-9762 | | DEALER AGREEMENT | |
| 2.9963 | HARRINGTON'S LAWN & POWER EQUIPMENT | 10895 E VERMONTVILLE HWY | | DIMONDALE | MI | 48821-9762 | | DEALER AGREEMENT | |
| 2.9964 | HARRIS POWER & EQUIPMENT | PO BOX 1608 | | YORKTOWN | VA | 23692 | | DEALER AGREEMENT | |
| 2.9965 | HARRISON CTY RURAL ELECTRIC COOP | PO BOX 2 | | WOODBINE | IA | 26301 | | DEALER AGREEMENT | |
| 2.9966 | HARRISON STREET POWER EQUIP INC | 1648 E STATE ROAD 44 | | SHELBYVILLE | IN | 46176-1844 | | DEALER AGREEMENT | |
| 2.9967 | HARRISON STREET POWER EQUIP INC | 1648 E STATE ROAD 44 | | SHELBYVILLE | IN | 46176-1844 | | DEALER AGREEMENT | |
| 2.9968 | HARRY AND SONS COOLING | 488 KNICKERBOCKER RD | | TENAFLY | NJ | 07670 | | DEALER AGREEMENT | |
| 2.9969 | HARRY COOPER SUPPLY | 605 N SHERMAN PKWY | | SPRINGFIELD | MO | 65802-3656 | | DISTRIBUTION AGREEMENT | 6/9/2018 |
| 2.9970 | HARRY GIUDICI & SON INC | 195 BROADWAY | | HUNTINGTON STATION | NY | 11746 | | DEALER AGREEMENT | |
| 2.9971 | HARRY RIEGLER FARM MACHINERY | 4835 DIXIE HWY | | DRY RIDGE | KY | 41035 | | DEALER AGREEMENT | |
| 2.9972 | HARRY SPA | 20062 CASSANO D'ADDA | | MILAN | MI | | IT | DISTRIBUTION AGREEMENT | 9/19/2004 |
| 2.9973 | HARRY SPA | 20062 CASSANO D'ADDA | | MILAN | MI | | IT | DISTRIBUTION AGREEMENT | 7/1/2004 |
| 2.9974 | HARRY'S ACE HARDWARE & RENTAL | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.9975 | HARRY'S MOTOR SERVICE AND SUPPLY | PO BOX 370 | | SANBORN | IA | 51248 | | DEALER AGREEMENT | |
| 2.9976 | HARRY'S SAW SHOP INC | 239 BOBBY JONES EXPRESSWAY | | MARTINEZ | | 30907-3404 | | DEALER AGREEMENT | 10/1/2020 |
| 2.9977 | HARRY'S SAW SHOP INC | 239 BOBBY JONES EXPRESSWAY | | MARTINEZ | | 30907-3404 | | DEALER AGREEMENT | |
| 2.9978 | HARRY'S SAW SHOP INC | 239 BOBBY JONES EXPRESSWAY | | MARTINEZ | | 30907-3404 | | DEALER AGREEMENT | |
| 2.9979 | HART DISTRIBUTING INC | 4208 7TH ST | | BAY CITY | TX | 77414-4504 | | DEALER AGREEMENT | |
| 2.9980 | HART POWER SOLUTIONS | PO BOX 1782 | | KILL DEVIL HILLS | NC | 27948 | | DEALER AGREEMENT | |
| 2.9981 | HART TV & ELECTRONICS | 4208 7TH ST | | BAY CITY | TX | 77414-4504 | | DEALER AGREEMENT | |
| 2.9982 | HART TV & ELECTRONICS | 4208 7TH ST | | BAY CITY | TX | 77414-4504 | | DEALER AGREEMENT | |
| 2.9983 | HART TV & ELECTRONICS | 4208 7TH ST | | BAY CITY | TX | 77414-4504 | | DEALER AGREEMENT | |
| 2.9984 | HARTFORD FIRE INSURANCE CO | PO BOX 4609 | | DEERFIELD BEACH | FL | 33442-4609 | | RELEASE | 2/14/2012 |
| 2.9985 | HARTFORD LIFE INSURANCE COMPANY | 200 HOPMEADOW ST | | WEATOGUE | CT | 06089-9793 | | PERFORMANCE AGREEMENT | 12/31/2012 |
| 2.9986 | HARTILL'S MOUNTAIN SAW & TRACTOR | PO BOX 409 | | CHEWELAH | WA | 99109 | | DEALER AGREEMENT | |
| 2.9987 | HARTILL'S MOUNTAIN SAW & TRACTOR | PO BOX 409 | | CHEWELAH | WA | 99109 | | DEALER AGREEMENT | |
| 2.9988 | HARTJE FARM AND POWER EQUIPMENT | PO BOX 301 | | LA VALLE | WI | 53941 | | DEALER AGREEMENT | |
| 2.9989 | HARTJE FARM AND POWER EQUIPMENT LLC | PO BOX 301 | | LA VALLE | WI | 53941 | | DEALER AGREEMENT | |
| 2.9990 | HARTMAN ELECTRIC LLC | 6711 QUEENS FERRY RD | | BALTIMORE | MD | 21239-1429 | | DEALER AGREEMENT | |
| 2.9991 | HARTMANN FARM SUPPLY OF MILLSTADT, | PO BOX C | | MILLSTADT | IL | 62260 | | DEALER AGREEMENT | |
| 2.9992 | HARTMANN FARM SUPPLY OF MILLSTADT, | PO BOX C | | MILLSTADT | IL | 62260 | | DEALER AGREEMENT | |
| 2.9993 | HARTMANN FARM SUPPLY OF MILLSTADT, | PO BOX C | | MILLSTADT | IL | 62260 | | DEALER AGREEMENT | |
| 2.9994 | HARTMAN'S TRUE VALUE HARDWARE | 13171 HIGHWAY 90 | | BOUTTE | LA | 70039 | | DEALER AGREEMENT | |
| 2.9995 | HART'S RV - GENERATOR MOBILE SERV | PO BOX 531547 | | GRAND PRAIRIE | TX | 75053 | | DEALER AGREEMENT | |
| 2.9996 | HARTVILLE HARDWARE INC | 1315 EDISON ST NW | | HARTVILLE | OH | 44632-9046 | | DEALER AGREEMENT | |
| 2.9997 | HARTVILLE HARDWARE INC | 1315 EDISON ST NW | | HARTVILLE | OH | 44632-9046 | | DEALER AGREEMENT | |
| 2.9998 | HARTVILLE HARDWARE INC | 1315 EDISON ST NW | | HARTVILLE | OH | 44632-9046 | | DEALER AGREEMENT | |
| 2.9999 | HARTWIG INC | 10617 TRENTON AVE | | SAINT LOUIS | MO | 63132-1208 | | EQUIPMENT AGREEMENT | 6/30/2010 |
| 2.10000 | HARTWIG INC | 10617 TRENTON AVE | | SAINT LOUIS | MO | 63132-1208 | | EQUIPMENT AGREEMENT | |
| 2.10001 | HARTWIG INC LOCKBOX | 10617 TRENTON AVE | | SAINT LOUIS | MO | 63132-1208 | | EQUIPMENT AGREEMENT | 3/30/2005 |
| 2.10002 | HARTWIG INC LOCKBOX | 10617 TRENTON AVE | | SAINT LOUIS | MO | 63132-1208 | | TERM AGREEMENT | 8/19/2004 |
| 2.10003 | HARVESTER SMALL ENGINE REPAIR | 1430 JUNGS STATION RD | | SAINT CHARLES | MO | 63303-6045 | | DEALER AGREEMENT | |
| 2.10004 | HARVEY GERSTMAN ASSOC | 439 OAK ST SUITE ONE | | GARDEN CITY | NY | 11530 | | SALES REPRESENTATIVE AGREEMENT | |
| 2.10005 | HARVEY GERSTMAN ASSOCIATES | 439 OAK ST SUITE ONE | | GARDEN CITY | NY | 11530 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2007 |
| 2.10006 | HARVEY GERSTMAN ASSOCIATES | 439 OAK ST SUITE ONE | | GARDEN CITY | NY | 11530 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2007 |
| 2.10007 | HARVEY GERSTMAN ASSOCIATES | 439 OAK ST SUITE ONE | | GARDEN CITY | NY | 11530 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2007 |
| 2.10008 | HARVEY MOTOR SERVICE | 816 LINCOLN AVE | | HARVEY | ND | 58341-1538 | | DEALER AGREEMENT | |
| 2.10009 | HASLER FINANCIAL SERVICES | PO BOX 45850 | | SAN FRANCISCO | CA | 94145-0850 | | EQUIPMENT LEASE | 6/28/2012 |
| 2.10010 | HASLER FINANCIAL SERVICES | PO BOX 45850 | | SAN FRANCISCO | CA | 94145-0850 | | EQUIPMENT LEASE | 4/25/2014 |
| 2.10011 | HASLER INC | PO BOX 3808 | | MILFORD | CT | 06460-8708 | | EQUIPMENT LEASE | 4/17/2013 |
| 2.10012 | HASLER INC | PO BOX 3808 | | MILFORD | CT | 06460-8708 | | EQUIPMENT LEASE | 12/29/2013 |
| 2.10013 | HASLER LEASING | PO BOX 3808 | | MILFORD | CT | 06460-8708 | | EQUIPMENT LEASE | 9/22/2008 |
| 2.10014 | HASTINGS HARDWARE | 1851 BABCOCK BLVD | | PITTSBURGH | PA | 15209-1348 | | DEALER AGREEMENT | |
| 2.10015 | HASTINGS HARDWARE | 1851 BABCOCK BLVD | | PITTSBURGH | PA | 15209-1348 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10016 | HASTINGS OUTDOOR POWER LLC | 820 W 17TH ST | | HASTINGS | NE | 68901-3010 | | DEALER AGREEMENT | |
| 2.10017 | HASTINGS OUTDOOR POWER LLC | 820 W 17TH ST | | HASTINGS | NE | 68901-3010 | | DEALER AGREEMENT | |
| 2.10018 | HASTINGS OUTDOOR POWER LLC | 820 W 17TH ST | | HASTINGS | NE | 68901-3010 | | DEALER AGREEMENT | |
| 2.10019 | HASTINGS OUTDOOR POWER LLC | 820 W 17TH ST | | HASTINGS | NE | 68901-3010 | | DEALER AGREEMENT | |
| 2.10020 | HASTRAC A/S | BIRKEGARDSVEJ 30 | | HASSELAGER | 005 | 8361 | DK | TERMS AND CONDITIONS | |
| 2.10021 | HATCHETT ELECTRICAL SERVICES INC | 31 ROBERTA DR | | HAMPTON | VA | 23666 | | DEALER AGREEMENT | |
| 2.10022 | HATHAWAY GENERATORS | 140 TEWNING RD STE C | | WILLIAMSBURG | VA | 23188-2658 | | DEALER AGREEMENT | |
| 2.10023 | HAUG IMPLEMENT COMPANY | PO BOX 1055 | | WILLMAR | MN | 56201 | | DEALER AGREEMENT | |
| 2.10024 | HAUS' HEATING AND COOLING LLC | 39220 OLD PIEDMONT RD | | CADIZ | OH | 43907-9628 | | DEALER AGREEMENT | 6/23/2021 |
| 2.10025 | HAUSMAN ELECTRIC | 2840 IRA AVE | | ODEBOLT | IA | 51458-7450 | | DEALER AGREEMENT | |
| 2.10026 | HAVRE RENTAL | 6 1ST ST | | HAVRE | MT | 59501-3538 | | DEALER AGREEMENT | |
| 2.10027 | HAVRE RENTAL | 6 1ST ST | | HAVRE | MT | 59501-3538 | | DEALER AGREEMENT | |
| 2.10028 | HAWKE ELECTRICAL INC | 6 EGYPT RD | | NORRISTOWN | PA | 19403-3002 | | DEALER AGREEMENT | |
| 2.10029 | HAWKE CONSTRUCTION LLC | 1001 68TH STREET | | ROSEDALE | MD | 21237 | | DEALER AGREEMENT | |
| 2.10030 | HAWKEYE INFORMATION SYSTEMS INC | PO BOX 2167 | | FORT COLLINS | CO | 80522 | | SOFTWARE AGREEMENT | 3/13/2005 |
| 2.10031 | HAWKINS FARMERS COOPERATIVE | 240 BUREM RD | | ROGERSVILLE | TN | 37857-7901 | | DEALER AGREEMENT | |
| 2.10032 | HAYDEN RENTAL & POWER EQUIPMENT | 615 WESTGATE AVE | | KENDALLVILLE | IN | 46755-1017 | | DEALER AGREEMENT | |
| 2.10033 | HAYDON COAL & OIL CO INC | 334 WEST MAIN STREET | | SPRINGFIELD | KY | 40069 | | DEALER AGREEMENT | |
| 2.10034 | HAYLEYS LTD | 25 FOSTER LANE, PO BOX 70 | | COLOMBO | LK | 10 | LK | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.10035 | HAYS BENEFITS GROUP OF WI, LLC | 1200 N MAYFAIR ROAD, SUITE 100 | | MILWAUKEE | WI | 53226 | | CONSULTING AGREEMENT | 12/31/2019 |
| 2.10036 | HAYTER LIMITED | BISHOPS STORTFORD | | HERTS | GB | CM23 4BU | GB | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.10037 | HAYTER LIMITED | BISHOPS STORTFORD | | HERTS | GB | CM23 4BU | GB | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.10038 | HAYTER LIMITED | BISHOPS STORTFORD | | HERTS | GB | CM23 4BU | GB | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.10039 | HAYTER LIMITED | BISHOPS STORTFORD | | HERTS | GB | CM23 4BU | GB | LICENSE B&S TECH PUBLICATION | 10/31/2018 |
| 2.10040 | HAYTER LIMITED | BISHOPS STORTFORD | | HERTS | GB | CM23 4BU | GB | LICENSE B&S TECH PUBLICATION | 11/1/2009 |
| 2.10041 | HAYTER LIMITED | BISHOPS STORTFORD | | HERTS | GB | CM23 4BU | GB | TRADING AGREEMENT | 6/30/2017 |
| 2.10042 | HD SUPPLY | 3300 BRECKINRIDGE BOULEVARD | | DULUTH | GA | 30096 | | TERM AGREEMENT | |
| 2.10043 | HEADY'S POWER PRODUCTS | PO BOX 1587 | | MCCALL | ID | 83638 | | DEALER AGREEMENT | |
| 2.10044 | HEADY'S POWER PRODUCTS | PO BOX 1587 | | MCCALL | ID | 83638 | | DEALER AGREEMENT | |
| 2.10045 | HEALTH DATA SERVICE INC | 527 COLEMAN CENTER DRIVE / PO BOX 16150 | | ROCKFORD | IL | 61132-6150 | | SERVICE AGREEMENT | 10/1/2001 |
| 2.10046 | HEALTHSCOPE BENEFITS INC | 12448 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 1/1/2002 |
| 2.10047 | HEALTHSCOPE BENEFITS INC | 12448 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | |
| 2.10048 | HEALTHTRUST PURCHASING GROUP LP | 1100 CHARLOTTE AVENUE, SUITE 1150 | | NASHVILLE | TN | 37203 | | PARTICIPATION AGREEMENT | 4/9/2020 |
| 2.10049 | HEALTHWORKS MEDICAL LLC | 127 ALBEN BARKLEY DR | | PADUCAH | KY | 42001-4402 | | SERVICE AGREEMENT | 8/31/2017 |
| 2.10050 | HEALTHWORKS MEDICAL LLC | 127 ALBEN BARKLEY DR | | PADUCAH | KY | 42001-4402 | | SERVICE AGREEMENT | |
| 2.10051 | HEART OF FLORIDA ELECTRIC INC | 2 KELLY LN | | AUBURNDALE | FL | 33823-3945 | | DEALER AGREEMENT | 2/25/2020 |
| 2.10052 | HEART OF IOWA COMMUNICATIONS | PO BOX 130 | | UNION | IA | 50258-0130 | | SERVICE AGREEMENT | |
| 2.10053 | HEARTBEAT POWER PRODUCTS LLC | PO BOX 923 | | ELK RAPIDS | MI | 49629 | | DEALER AGREEMENT | |
| 2.10054 | HEARTLAND GROUP LLC | PO BOX 347 | | HARTLAND | WI | 53029 | | SERVICE AGREEMENT | 12/31/2007 |
| 2.10055 | HEARTWOOD CABINETRY & DESIGN | 127 GREENWOOD | | WAUKEGAN | IL | 60087 | | DEALER AGREEMENT | |
| 2.10056 | HEAT COMBUSTION SOLUTIONS LLC | 4858 PROVIDENT DR STE C | | WEST CHESTER | OH | 45246-1089 | | SERVICE AGREEMENT | 7/30/2020 |
| 2.10057 | HEAT COMBUSTION SOLUTIONS LLC | 4858 PROVIDENT DR STE C | | WEST CHESTER | OH | 45246-1089 | | SERVICE AGREEMENT | 7/30/2018 |
| 2.10058 | HEAT ENGINEERING INC | 7700 SOUTHFIELD FWY | | DETROIT | MI | 48228-3580 | | DEALER AGREEMENT | |
| 2.10059 | HEAT ENGINEERING INC | 7700 SOUTHFIELD FWY | | DETROIT | MI | 48228-3580 | | DEALER AGREEMENT | |
| 2.10060 | HEAT SOFTWARE | 8415 EXPLORER DRIVE SUITE 150 | | COLORADO SPRING | CO | 80920 | | ORDER FORM | 3/31/2018 |
| 2.10061 | HEATHER KIERZEK | NO ADDRESS AVAILABLE | | | | | | ASSIGNMENT | |
| 2.10062 | HEATH'S INC | 600 W BRIDGE ST | | MONTICELLO | IL | 61856 | | DEALER AGREEMENT | |
| 2.10063 | HEATON ELECTRIC INC | PO BOX 900 | | ASHLAND | MT | 59003 | | DEALER AGREEMENT | |
| 2.10064 | HEATTEK IN. | W1285 INDUSTRIAL DR. | | IXONIA | | 53036 | | EQUIPMENT AGREEMENT | |
| 2.10065 | HEAVY DUTY SYSTEMS LLC | 200 EAST 2ND STREET STE 2 | | HUNTINGTON STATION | NY | 11746-1462 | | DEALER AGREEMENT | 6/30/2020 |
| 2.10066 | HECHT MOTORS S.R.O. | ZA MLYNEM 1562/25 | | PRAHA 4 | 11 | 147 00 | CZ | TERMS AND CONDITIONS | |
| 2.10067 | HECKERT LAWN CENTER | 220 E CUMBERLAND RD | | SAINT ELMO | IL | 62458-1619 | | DEALER AGREEMENT | |
| 2.10068 | HEDGEPATHS OUTDOOR POWER EQUIP | 2622 HARRINGTON ST | | NEWBERRY | SC | 29108 | | DEALER AGREEMENT | |
| 2.10069 | HEDGPETH AG LLC | 310 SPRING ST | | SWEET SPRINGS | MO | 65351-1335 | | DEALER AGREEMENT | |
| 2.10070 | HEDRICK'S REPAIR SERVICE | 8761 SAND BARRENS LN | | SAINT FRANCISVILLE | IL | 62460-3074 | | DEALER AGREEMENT | |
| 2.10071 | HEIGHTS ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.10072 | HEIGHTS ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.10073 | HEIL BROS LAWN & GARDEN EQUIP | 2218 WILMINGTON PIKE | | KETTERING | OH | 45420-1433 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10074 | HEILIGS PLBG, HTG & ELECTRIC LLC | 124 SERVICE CENTER DRIVE | | OAKLAND | MD | 21550 | | DEALER AGREEMENT | |
| 2.10075 | HEINDL IMPLEMENT SALES INC | 1140 W VASSAR RD | | REESE | MI | 48757-9307 | | DEALER AGREEMENT | |
| 2.10076 | HEINEN REPAIR SERVICE | 13424 EDWARDS RD | | VALLEY FALLS | KS | 66088-5103 | | DEALER AGREEMENT | |
| 2.10077 | HEINEN REPAIR SERVICE | 13424 EDWARDS RD | | VALLEY FALLS | KS | 66088-5103 | | DEALER AGREEMENT | |
| 2.10078 | HEINEN REPAIR SERVICE | 13424 EDWARDS RD | | VALLEY FALLS | KS | 66088-5103 | | DEALER AGREEMENT | |
| 2.10079 | HEINEN REPAIR SERVICE | 13424 EDWARDS RD | | VALLEY FALLS | KS | 66088-5103 | | DEALER AGREEMENT | |
| 2.10080 | HELEN MUDD | 6700 WHISPERING HILLS | | DEMOTTE | IN | 46310 | | RELEASE | 7/24/2011 |
| 2.10081 | HELIUS SOLUTIONS LLC | 873 RAVINE RIDGE DR | | COLGATE | WI | 53017-9116 | | SERVICE AGREEMENT | 5/15/2017 |
| 2.10082 | HELLE FARM EQUIPMENT INC | PO BOX 129 | | DYERSVILLE | IA | 52040 | | DEALER AGREEMENT | |
| 2.10083 | HELM ELECTRIC INC | 124 EAST BOUNDARY RD | | AUGUSTA | GA | 30901-1538 | | DEALER AGREEMENT | |
| 2.10084 | HELMER ELECTRIC INC | 195 TROWBRIDGE DR | | FOND DU LAC | WI | 54937-9178 | | DEALER AGREEMENT | |
| 2.10085 | HELMUTH REPAIR, INC. | 1946 110TH STREET | | KALONA | IA | 52247 | | DEALER AGREEMENT | |
| 2.10086 | HELP/SYSTEM INC | PO BOX E1150 | | MINNEAPOLIS | MN | 55480-1150 | | SOFTWARE SUPPORT AGREEMENT | 3/1/2005 |
| 2.10087 | HELP/SYSTEM INC | PO BOX E1150 | | MINNEAPOLIS | MN | 55480-1150 | | SOFTWARE SUPPORT AGREEMENT | 1/1/2005 |
| 2.10088 | HELPING HAND | PO BOX 305 | | MARION | TX | 66049 | | DEALER AGREEMENT | |
| 2.10089 | HELWIGS GRINDING SERVICE | 3604 WASHINGTON BOULEVARD | | BALTIMORE | MD | 21227 | | DEALER AGREEMENT | |
| 2.10090 | HELWIG'S OUTDOOR POWER & MARINE | 1450 S WAYNE ST | | ANGOLA | IN | 46703 | | DEALER AGREEMENT | |
| 2.10091 | HELWIG'S OUTDOOR POWER & MARINE | 1450 S WAYNE ST | | ANGOLA | IN | 46703 | | DEALER AGREEMENT | |
| 2.10092 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | 6/20/2018 |
| 2.10093 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | |
| 2.10094 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | |
| 2.10095 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | |
| 2.10096 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | 12/9/2011 |
| 2.10097 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | 5/24/2004 |
| 2.10098 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | 6/20/2004 |
| 2.10099 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | 12/31/2013 |
| 2.10100 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | 2/1/2017 |
| 2.10101 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | 7/14/2017 |
| 2.10102 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | 12/17/2017 |
| 2.10103 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | 2/17/2018 |
| 2.10104 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | 3/15/2018 |
| 2.10105 | HEMCO INC | 140 S MAIN ST | | STATESBORO | GA | 30458-5246 | | SERVICE AGREEMENT | 5/4/2018 |
| 2.10106 | HEMINGWAY POWER EQUIPMENT | 102 N MAIN ST | | HEMINGWAY | SC | 29554-8107 | | DEALER AGREEMENT | |
| 2.10107 | HEMINGWAY POWER EQUIPMENT | 102 N MAIN ST | | HEMINGWAY | SC | 29554-8107 | | DEALER AGREEMENT | |
| 2.10108 | HENDRICK'S OUTDOOR POWER | 1389 HIGHWAY 235 | | NANCY | KY | 42544-7670 | | DEALER AGREEMENT | |
| 2.10109 | HENDRICK'S OUTDOOR POWER | 1389 HIGHWAY 235 | | NANCY | KY | 42544-7670 | | DEALER AGREEMENT | |
| 2.10110 | HENDRICKS REPAIR & RENTAL LLC | PO BOX 110 | | HENDRICKS | MN | 56136 | | DEALER AGREEMENT | |
| 2.10111 | HENDRIX CHAINSAW & GARDEN EQUIPMENT | 5344 SEBASTOPOL RD | | SANTA ROSA | CA | 95407-6423 | | DEALER AGREEMENT | |
| 2.10112 | HENDRIX LAWN & CYCLE | PO BOX 159 | | MOLINO | FL | 32577 | | DEALER AGREEMENT | |
| 2.10113 | HENDRIX LAWN & CYCLE | PO BOX 159 | | MOLINO | FL | 32577 | | DEALER AGREEMENT | |
| 2.10114 | HENDRIX LAWN & CYCLE | PO BOX 159 | | MOLINO | FL | 32577 | | DEALER AGREEMENT | |
| 2.10115 | HENGBO AIR FILTER CO | NO 1500 HAICHANG ROAD | | TAIZHOU | 130 | 318050 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.10116 | HENIGINS SMALL ENGINE REPAIRS | 2275 THOMPSON ROAD | | BLAIRSVILLE | PA | 15717 | | DEALER AGREEMENT | |
| 2.10117 | HENING TRADING SDN BHD | BATU 3 1/2, JALAN CHERAS | | KUALA LUMPUR, SELANGOR | MY | 56100 | MY | TERMS AND CONDITIONS | |
| 2.10118 | HENKE TRACTOR REPAIR | PO BOX 235 | | PARKSTON | SD | 57366 | | DEALER AGREEMENT | |
| 2.10119 | HENKE TRACTOR REPAIR | PO BOX 235 | | PARKSTON | SD | 57366 | | DEALER AGREEMENT | |
| 2.10120 | HENKE TRACTOR REPAIR | PO BOX 235 | | PARKSTON | SD | 57366 | | DEALER AGREEMENT | |
| 2.10121 | HENKE TRACTOR REPAIR LLC | PO BOX 235 | | PARKSTON | SD | 57366 | | DEALER AGREEMENT | 10/1/2019 |
| 2.10122 | HENKE TRACTOR REPAIR LLC | PO BOX 235 | | PARKSTON | SD | 57366 | | DEALER AGREEMENT | |
| 2.10123 | HENKEL CORP | 1 HENKEL WAY | PO BOX 281666 | ROCKY HILL | CT | 06067 | | PERFORMANCE AGREEMENT | 4/7/2017 |
| 2.10124 | HENKEL SURFACE TECHNOLOGIES | 1 HENKEL WAY | PO BOX 281666 | ROCKY HILL | CT | 06067 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.10125 | HENNESSEY IMPLEMENT INC | 1703 6TH STREET | | MONROE | WI | 53566 | | DEALER AGREEMENT | |
| 2.10126 | HENRIQUEZ ELECTRIC CORP | 7713 BENJAMIN RD | | TAMPA | FL | 33634 | | DEALER AGREEMENT | |
| 2.10127 | HENRY B HOOVER INC | 1731 W MAIN ST | | EPHRATA | PA | 17522-1101 | | DEALER AGREEMENT | |
| 2.10128 | HENRY B HOOVER INC | 1731 W MAIN ST | | EPHRATA | PA | 17522-1101 | | DEALER AGREEMENT | |
| 2.10129 | HENRY B HOOVER INC | 1731 W MAIN ST | | EPHRATA | PA | 17522-1101 | | DEALER AGREEMENT | |
| 2.10130 | HENRY B HOOVER INC | 1731 W MAIN ST | | EPHRATA | PA | 17522-1101 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10131 | HENRY COUNTY CANCER SERVICES INC | PO BOX 3417 | | MCDONOUGH | GA | 30253 | | DONATION AGREEMENT | 11/1/2011 |
| 2.10132 | HENRY COUNTY LIBRARY SYSTEM | 1001 FLORENCE MCGARITY | | MCDONOUGH | GA | 30252 | | DONATION AGREEMENT | 9/9/2011 |
| 2.10133 | HENRY FARMERS COOPERATIVE | PO BOX 1058 | | PARIS | TN | 38242 | | DEALER AGREEMENT | |
| 2.10134 | HENRY'S SMALL ENGINE | 2910 MERIDIAN ST N | | HUNTSVILLE | AL | 35811-1535 | | DEALER AGREEMENT | |
| 2.10135 | HENSEL'S MOWER SERVICE | 157 COWAN RD | | PARKERSBURG | PA | 19365-2109 | | DEALER AGREEMENT | |
| 2.10136 | HENSEL'S MOWER SERVICE | 157 COWAN RD | | PARKERSBURG | PA | 19365-2109 | | DEALER AGREEMENT | |
| 2.10137 | HENSEL'S MOWER SERVICE | 157 COWAN RD | | PARKERSBURG | PA | 19365-2109 | | DEALER AGREEMENT | |
| 2.10138 | HENTHORN MOWER SERVICE | 2220 LAFAYETTE | | INDIANAPOLIS | IN | 46222 | | DEALER AGREEMENT | |
| 2.10139 | HENTON & CHATTELL LTD | ACCOUNTS DEPARTMENT | PO BOX 8472 | NOTTINGHAM | NT | NG2 3UU | GB | JOINDER | |
| 2.10140 | HENTON & CHATTELL LTD | ACCOUNTS DEPARTMENT | PO BOX 8472 | NOTTINGHAM | NT | NG2 3UU | GB | LICENSE AGREEMENT | |
| 2.10141 | HENTZEN COATINGS INC | 6937 W MILL RD | | MILWAUKEE | WI | 53218-1225 | | SUPPLY AGREEMENT | 11/30/2017 |
| 2.10142 | HENTZEN COATINGS INC | 6937 W MILL RD | | MILWAUKEE | WI | 53218-1225 | | SUPPLY AGREEMENT | 11/30/2020 |
| 2.10143 | HEPACO INC | PO BOX 26308 | | CHARLOTTE | NC | 28221 | | SERVICE AGREEMENT | |
| 2.10144 | HERE 2 WIRE INC | PO BOX 1026 | | LAKE STEVENS | WA | 98258 | | DEALER AGREEMENT | |
| 2.10145 | HERETICK FEED & SEED | 417 S 15TH AVE | | HOPEWELL | VA | 23860-4507 | | DEALER AGREEMENT | |
| 2.10146 | HERETICK FEED & SEED | 417 S 15TH AVE | | HOPEWELL | VA | 23860-4507 | | DEALER AGREEMENT | |
| 2.10147 | HERITAGE ENVIROMENTAL SERVICES INC | 6510 TELECOM DR, SUITE 400 | | INDIANAPOLIS | IN | 46278 | | WASTE SERVICES AGREEMENT | 4/22/2022 |
| 2.10148 | HERITAGE FARM EQUIPMENT STORE INC | 1234 W MAIN ST | | VAN WERT | OH | 45891 | | DEALER AGREEMENT | |
| 2.10149 | HERITAGE MECHANICAL SERVICES | 18407 NW 272 TERRACE | | HIGH SPRINGS | FL | 32643 | | DEALER AGREEMENT | |
| 2.10150 | HERLACHE SMALL ENGINE INC | 110 W SPRUCE ST | | STURGEON BAY | WI | 54235-2830 | | DEALER AGREEMENT | |
| 2.10151 | HERMES-ALTALANOS FOGYASZTAS | BEKE UTCA 137 | | BUDAPEST | 06 | 1131 | HU | TERMS AND CONDITIONS | |
| 2.10152 | HERNANDEZ ELECTRIC | 118 WHITE OAKS DR | | IRVING | TX | 75060 | | DEALER AGREEMENT | |
| 2.10153 | HERNDON'S SALES & SERVICE | 6551 LILLY ROAD | | HOUSTON | MO | 65483-2908 | | DEALER AGREEMENT | |
| 2.10154 | HERRAY MACHINERY CORPORATION | NO. 618 DONGMING RD | | NINGBO | 130 | 315221 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.10155 | HERRAY MACHINERY CORPORATION | NO. 618 DONGMING RD | | NINGBO | 130 | 315221 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.10156 | HERRINGTON EQUIPMENT | PO BOX 190 | | HOLLYWOOD | SC | 29449 | | DEALER AGREEMENT | |
| 2.10157 | HERRON'S SALES & SERVICE | 3239 HIGHWAY 535 | | ST CHARLES | ON | P0M 2W0 | CA | DEALER AGREEMENT | |
| 2.10158 | HERSCHEL JOHNSON IMPLEMENT INC | 652 ILLINOIS ROUTE 15 | | ALBION | IL | 62806-4454 | | DEALER AGREEMENT | |
| 2.10159 | HERSCHER AUTO PARTS | 2019 W STATE ROUTE 17 | | KANKAKEE | IL | 60901-7833 | | DEALER AGREEMENT | 10/1/2019 |
| 2.10160 | HERSCHER AUTO PARTS | 2019 W RT 17 | | KANKAKEE | IL | 60901 | | DEALER AGREEMENT | |
| 2.10161 | HERTZLER FARM AND FEED INC | 3209 BUCKINGHAM RD | | POWHATAN | VA | 23139 | | DEALER AGREEMENT | |
| 2.10162 | HERZOG SUPPLY CO INC | PO BOX 3328 | | KINGSTON | NY | 12401 | | DEALER AGREEMENT | |
| 2.10163 | HESSTON RESOURCE CENTER | 123 N. MAIN STREET | | HESSTON | KS | 67062 | | DONATION AGREEMENT | 9/2/2015 |
| 2.10164 | HETTINGER ELECTRIC COMPANY | PO BOX 570 | | ADELPHI | OH | 43101 | | DEALER AGREEMENT | |
| 2.10165 | HEUER SONS IMPLEMENT CO INC | 861 S KINGSHIGHWAY ST | | CAPE GIRARDEAU | MO | 63703 | | DEALER AGREEMENT | |
| 2.10166 | HEWITT ASSOCIATES LLC | PO BOX 95135 | | CHICAGO | IL | 60694 | | CONSULTING AGREEMENT | |
| 2.10167 | HEWITT ASSOCIATES LLC | PO BOX 95135 | | CHICAGO | IL | 60694 | | LETTER AGREEMENT | |
| 2.10168 | HEWITT ASSOCIATES LLC | PO BOX 95135 | | CHICAGO | IL | 60694 | | LETTER OF UNDERSTANDING | 12/31/2017 |
| 2.10169 | HEWITT ELECTRIC LLC | 29 COLLEGE RD | | NETCONG | NJ | 07857-1629 | | DEALER AGREEMENT | |
| 2.10170 | HEWLETT PACKARD COMPANY | 33153 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0132 | | SERVICE AGREEMENT | |
| 2.10171 | HEWLETT PACKARD COMPANY | 33153 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0132 | | SERVICE AGREEMENT | 9/12/2004 |
| 2.10172 | HEWLETT PACKARD FINANCIAL SERVICES | PO BOX 402582 | | ATLANTA | GA | 30384-2582 | | ASSIGNMENT | |
| 2.10173 | HEWLETT PACKARD FINANCIAL SERVICES | PO BOX 402582 | | ATLANTA | GA | 30384-2582 | | EQUIPMENT LEASE | 11/17/2008 |
| 2.10174 | HEWLETT PACKARD FINANCIAL SERVICES CO | PO BOX 402582 | | ATLANTA | GA | 30384-2582 | | EQUIPMENT LEASE | 12/16/2008 |
| 2.10175 | HEXAGON METROLOGY INC | 1742 SOLUTIONS CTR | | CHICAGO | IL | 60677-1742 | | CONTRACT OF SALE | |
| 2.10176 | HEXAGON METROLOGY TESA USA | 1742 SOLUTIONS CTR | | CHICAGO | IL | 60677-1742 | | SERVICE AGREEMENT | |
| 2.10177 | HEXAGON METROLOGY TESA USA | 1742 SOLUTIONS CTR | | CHICAGO | IL | 60677-1742 | | SERVICE AGREEMENT | |
| 2.10178 | HEXAGON METROLOGY TESA USA | 1742 SOLUTIONS CTR | | CHICAGO | IL | 60677-1742 | | SERVICE AGREEMENT | |
| 2.10179 | HEXAGON METROLOGY TESA USA | 1742 SOLUTIONS CTR | | CHICAGO | IL | 60677-1742 | | SERVICE AGREEMENT | |
| 2.10180 | HEXAGON METROLOGY TESA USA | 1742 SOLUTIONS CTR | | CHICAGO | IL | 60677-1742 | | SERVICE AGREEMENT | 2/1/2013 |
| 2.10181 | HGAC | PO BOX 301427 | | DALLAS | TX | 75303 | | NOTICE | |
| 2.10182 | HGAC | PO BOX 301427 | | DALLAS | TX | 75303 | | NOTICE | |
| 2.10183 | HGR INDUSTRIAL SURPLUS, INC. | 20001 EUCLID AVENUE | | EUCLID | OH | 44117-1416 | | CONTRACT OF SALE | |
| 2.10184 | HH ASSOCIATES US INC | 520 LAKE COOK ROAD SUITE 680 | | DEERFIELD | IL | 60015-5634 | | MARKETING AGREEMENT | |
| 2.10185 | HI LIGHT INTERNATIONAL INC | ROOM8 BK A 4/F, MANNING IND BLDG, 1 | | KWUN TONG, KIN | | | HK | CONSULTING AGREEMENT | 10/1/2005 |
| 2.10186 | HI TECH R&D LLC | 1185 MURRAY LANE WEST | | HUBERTUS | WI | 53033 | | CONSTRUCTION AGREEMENT | 12/1/2010 |
| 2.10187 | HI TEMP PRODUCTS INC | 85 GIBSON HWY | | MILAN | TN | 38358 | | EQUIPMENT AGREEMENT | 1/31/2006 |
| 2.10188 | HI TEMP PRODUCTS INC | 85 GIBSON HWY | | MILAN | TN | 38358 | | SERVICE AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10189 | HI TEMP PRODUCTS INC | 85 GIBSON HWY | | MILAN | TN | 38358 | | SERVICE AGREEMENT | |
| 2.10190 | HI TEMP PRODUCTS INC | 85 GIBSON HWY | | MILAN | TN | 38358 | | SERVICE AGREEMENT | 7/10/2009 |
| 2.10191 | HIBRIDTECH, CORP | PO BOX 9022391 | | SAN JUAN | PR | 00902 | PR | DEALER AGREEMENT | |
| 2.10192 | HIBRIDTECH, CORP | PO BOX 9022391 | | SAN JUAN | PR | 00902 | PR | DEALER AGREEMENT | |
| 2.10193 | HIBRIDTECH, CORP | PO BOX 9022391 | | SAN JUAN | PR | 00902 | PR | DEALER AGREEMENT | |
| 2.10194 | HICKERSON BROTHERS ELECTRIC SERVICE | PO BOX 164 | | NOKESVILLE | VA | 20119 | | DEALER AGREEMENT | |
| 2.10195 | HICKEY ELECTRIC CO INC | 4262 S AMHERST HWY | | MADISON HEIGHTS | VA | 24572-5363 | | DEALER AGREEMENT | |
| 2.10196 | HICKMAN COUNTY HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 301 JAMES H. PHILLIPS DRIVE | | CLINTON | KY | 42031 | | DONATION AGREEMENT | 7/20/2017 |
| 2.10197 | HICKMAN ELECTRIC CORP | 701 N 3RD ST | | SUTTON | WV | 26601-1231 | | DEALER AGREEMENT | |
| 2.10198 | HICKORY INTERNATIONAL INC | 1704 CONOWINGO RD | | BEL AIR | MD | 21014-1816 | | DEALER AGREEMENT | |
| 2.10199 | HIGGINBOTHAM BROS & CO LLC | PO BOX 392 | | COMANCHE | TX | 76442 | | DEALER AGREEMENT | |
| 2.10200 | HIGGINS ELECTRICAL INC. | 1418 FREYOU RD | | NEW IBERIA | LA | 70560-0734 | | DEALER AGREEMENT | |
| 2.10201 | HIGH ENERGY ELECTRIC LLC | 545 LAKE AVENUE | | LANCASTER | NY | 14086 | | DEALER AGREEMENT | |
| 2.10202 | HIGH PERFORMANCE PROFESSIONAL INC | AVE. SHUFORD NO. 3 CENTRO COMERCIAL | | CAGUAS | 004 | 00725 | PR | DEALER AGREEMENT | 1/24/2020 |
| 2.10203 | HIGH PLAINS ELECTRIC MOTORS | 409 E 4TH ST | | DALHART | TX | 79022-2847 | | DEALER AGREEMENT | |
| 2.10204 | HIGH POINT REFRIGERATION & AIR COND | 1519 BAKER RD | | HIGH POINT | NC | 27263 | | DEALER AGREEMENT | |
| 2.10205 | HIGH QUALITY ELECTRIC LLC | 25298 SHIPLEY TERRACE | | CHANTILLY | VA | 20152 | | DEALER AGREEMENT | |
| 2.10206 | HIGH QUALITY WATER OF ARIZONA INC | 1330 W AUTO DR | | TEMPE | AZ | 85284 | | DEALER AGREEMENT | |
| 2.10207 | HIGHER POWER ELECTRIC, INC. | 1087 PUTMAN RD. S.W. | | PATASKALA | OH | 43062 | | DEALER AGREEMENT | |
| 2.10208 | HIGHLAND GROUP IND | 31200 SOLON ROAD, SUITE 1 | | SOLON | OH | 44139 | | LICENSE AGREEMENT | 12/31/2004 |
| 2.10209 | HIGHLAND HDWE & GARDEN CENTER INC | 7460 HIGHLAND RD | | BATON ROUGE | LA | 70808-6611 | | DEALER AGREEMENT | |
| 2.10210 | HIGHLAND MOWERS AND SAWS | 912 W. MAIN ST | | AVON PARK | FL | 33825 | | DEALER AGREEMENT | |
| 2.10211 | HIGHLAND POWER EQUIPMENT | 251 BROOKS ST | | WORCESTER | MA | 01606 | | DEALER AGREEMENT | |
| 2.10212 | HIGHLANDS CUTTING EDGE | PO BOX 2066 | | HIGHLANDS | NC | 28741 | | DEALER AGREEMENT | |
| 2.10213 | HIGHMARK ELECTRIC | 3669 CAVALRY HILLS DRIVE | | NORTH PLATTE | | 69101-9545 | | DEALER AGREEMENT | 5/10/2021 |
| 2.10214 | HIGHWAY C SERVICE | 13325 WILMOT RD | | KENOSHA | WI | 53142-7348 | | DEALER AGREEMENT | |
| 2.10215 | HIGHWAY SALES INC | 830 W LAKE STREET | | ADDISON | IL | 60101 | | DEALER AGREEMENT | |
| 2.10216 | HIGHWAY SERVICE SALES & RENTALS LTD | 100 2935 SPROTT RD | | DUNCAN | BC | V9L 6B5 | CA | DEALER AGREEMENT | |
| 2.10217 | HI-HOPE SERVICE CENTER | 882 HI-HOPE ROAD | | LAWRENCEVILLE | GA | 30043 | | DONATION AGREEMENT | 2/21/2012 |
| 2.10218 | HI-HOPE SERVICE CENTER | 882 HI-HOPE ROAD | | LAWRENCEVILLE | GA | 30043 | | DONATION AGREEMENT | 2/5/2013 |
| 2.10219 | HILAIRE VAN DER HAEGHE | BOOMSESTEENWEG 174B | | WILRIJK (ANTWERP) | 01 | 2610 | BE | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/30/2017 |
| 2.10220 | HILAIRE VAN DER HAEGHE | BOOMSESTEENWEG 174B | | WILRIJK (ANTWERP) | 01 | 2610 | BE | TERMS AND CONDITIONS | |
| 2.10221 | HILARY H. HOLBORN AND SONS | 102 CARLETON AVE STE 5 | | ISLIP TERRACE | NY | 11752-2237 | | DEALER AGREEMENT | 5/30/2020 |
| 2.10222 | HILARY H. HOLLBORN & SONS, INC | 102 CARLETON AVE STE 5 | | ISLIP TERRACE | NY | 11752-2237 | | DEALER AGREEMENT | |
| 2.10223 | HILDEBRAND'S MOWERS & SAWS LLC | 2021 S 6TH ST | | INDIANA | PA | 15701-6012 | | DEALER AGREEMENT | |
| 2.10224 | HILDEBRAND'S MOWERS & SAWS LLC | 2021 S 6TH ST | | INDIANA | PA | 15701-6012 | | DEALER AGREEMENT | |
| 2.10225 | HILDEBRAND'S MOWERS & SAWS LLC | 2021 S 6TH ST | | INDIANA | PA | 15701-6012 | | DEALER AGREEMENT | |
| 2.10226 | HILDEBRAND'S MOWERS & SAWS LLC | 2021 S 6TH ST | | INDIANA | PA | 15701-6012 | | DEALER AGREEMENT | |
| 2.10227 | HILDRETH ELECTRIC, INC. | PO BOX 555 | | LOCKPORT | NY | 14095 | | DEALER AGREEMENT | |
| 2.10228 | HILDRETH OILFIELD SUPPLY INC | PO BOX 1007 | | SPENCER | WV | 25276 | | DEALER AGREEMENT | |
| 2.10229 | HILGY'S LP GAS INC | 122 S TOMAHAWK AVE | | TOMAHAWK | WI | 54487-1267 | | DEALER AGREEMENT | |
| 2.10230 | HI-LINE MOTORS | PO BOX 7 | | KENESAW | NE | 68956 | | DEALER AGREEMENT | |
| 2.10231 | HILL COUNTRY MECHANICAL AND ELECTRI | 12014 HIGHWAY 290 W | | AUSTIN | TX | 78737 | | DEALER AGREEMENT | 6/14/2021 |
| 2.10232 | HILL COUNTRY OUTDOOR POWER | 68 BURLESON RD, BLDG 310, SUITE 25 | | AUSTIN | TX | 78744 | | DEALER AGREEMENT | |
| 2.10233 | HILL LAWNMOWER & CHAINSAW INC | 1018 ANDREW JACKSON WAY NE | | HUNTSVILLE | AL | 35801-3509 | | DEALER AGREEMENT | |
| 2.10234 | HILL OUTDOOR POWER | 280 TURNPIKE RD | | PONTOTOC | MS | 38863 | | DEALER AGREEMENT | |
| 2.10235 | HILLBILL'S DIESEL AG & AUTO CTR | PO BOX 29 | | SPALDING | NE | 68665 | | DEALER AGREEMENT | |
| 2.10236 | HILLBILL'S DIESEL AG & AUTO CTR | PO BOX 29 | | SPALDING | NE | 68665 | | DEALER AGREEMENT | |
| 2.10237 | HILLER S.A. COMERCIO E INDUSTRIA | AV. EL TROMPILLO ESQ CHOFERES DEL | | SANTA CRUZ | 001 | 370 | BO | LETTER AGREEMENT | |
| 2.10238 | HILLIARD LAWN & GARDEN | 5300 CEMETERY RD | | HILLIARD | OH | 43026-1501 | | DEALER AGREEMENT | |
| 2.10239 | HILL'S HARDWARE AND SPORTING | 1234 S. 2ND STREET | | UNION CITY | TN | 38261 | | DEALER AGREEMENT | |
| 2.10240 | HILL'S REPAIR SHOP | 8981 US HIGHWAY 70 | | BELLS | TN | 38006-9088 | | DEALER AGREEMENT | 10/1/2020 |
| 2.10241 | HILL'S REPAIR SHOP | 8981 US HIGHWAY 70 | | BELLS | TN | 38006-9088 | | DEALER AGREEMENT | |
| 2.10242 | HILL'S REPAIR SHOP | 8981 US HIGHWAY 70 | | BELLS | TN | 38006-9088 | | DEALER AGREEMENT | |
| 2.10243 | HILL'S REPAIR SHOP | 8981 US HIGHWAY 70 | | BELLS | TN | 38006-9088 | | DEALER AGREEMENT | |
| 2.10244 | HILLSIDE SMALL ENGINE | 4088 LONG RUN RD | | LEHIGHTON | PA | 18235-9433 | | DEALER AGREEMENT | |
| 2.10245 | HILLSIDE SMALL ENGINE | 4088 LONG RUN RD | | LEHIGHTON | PA | 18235-9433 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10246 | HILLTOP POWER PRODUCTS LLC | 76 CARY KIRKLAND RD | | POPLARVILLE | MS | 39470-7449 | | DEALER AGREEMENT | |
| 2.10247 | HILLY RIDGE SALES & SERVICE LLC | 8197 ROUTE 35 | | MOUNT PLEASANT MILLS | PA | 17853-8801 | | DEALER AGREEMENT | |
| 2.10248 | HILLY RIDGE SALES & SERVICE LLC | 8197 ROUTE 35 | | MOUNT PLEASANT MILLS | PA | 17853-8801 | | DEALER AGREEMENT | |
| 2.10249 | HILTON RENTALS | 6401 BISSONNET ST | | HOUSTON | TX | 77074-6519 | | DEALER AGREEMENT | |
| 2.10250 | HILTY ENGINE INC | 833 W 300 S | | BERNE | IN | 46711-9796 | | DEALER AGREEMENT | |
| 2.10251 | HILTY ENGINE INC | 833 W 300 S | | BERNE | IN | 46711-9796 | | DEALER AGREEMENT | |
| 2.10252 | HINES INDUSTRIES INC | 240 METTY DR | | ANN ARBOR | MI | 48103-9498 | | EQUIPMENT AGREEMENT | 2/25/2008 |
| 2.10253 | HINKLE ENVIRONMENTAL SERVICES GROUP | NO ADDRESS AVAILABLE | | | | | | ACCESS AGREEMENT | |
| 2.10254 | HINKLE ENVIRONMENTAL SERVICES GROUP | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.10255 | HINRICH'S | 795 N KENNEDY DR | | KANKAKEE | IL | 60901 | | DEALER AGREEMENT | |
| 2.10256 | HINSON'S CHAINSAW | 404 SNOWDEN DRIVE | | ANDALUSIA | AL | 36420 | | DEALER AGREEMENT | |
| 2.10257 | HIRED HANDS, LLC | PO BOX 880 | | EAST OLYMPIA | WA | 98540 | | DEALER AGREEMENT | |
| 2.10258 | HIS SOUND & ELECTRIC INC | 8401 WESLEYAN ST | | VIENNA | VA | 22180-7125 | | DEALER AGREEMENT | |
| 2.10259 | HISCOCK & BARCLAY LLP | PO BOX 1265 | | ALBANY | NY | 12201-1265 | | RETAINER AGREEMENT | |
| 2.10260 | HISPANIC PROFESSIONALS OF GREATER MIL | 759 NORTH MILWAUKEE STREET | | MILWAUKEE | WI | 53202-3795 | | DONATION AGREEMENT | 9/28/2010 |
| 2.10261 | HISPANIC PROFESSIONALS OF GREATER MILW | 759 NORTH MILWAUKEE STREET | | MILWAUKEE | WI | 53202-3795 | | DONATION AGREEMENT | 9/8/2008 |
| 2.10262 | HISPANIC PROFESSIONALS OF GREATER MILW | 759 NORTH MILWAUKEE STREET | | MILWAUKEE | WI | 53202-3795 | | DONATION AGREEMENT | 7/25/2008 |
| 2.10263 | HISPANIC PROFESSIONALS OF GREATER MILWAUKEE | 759 NORTH MILWAUKEE STREET | | MILWAUKEE | WI | 53202-3795 | | DONATION AGREEMENT | 4/1/2016 |
| 2.10264 | HITACHI AUTOMOTIVE SYSTEMS AMERICAS, INC. | 34500 GRAND RIVER AVENUE | | FARMINGTON HILLS | MI | 49885 | | SERVICE AGREEMENT | |
| 2.10265 | HITACHI POWDERED METAL (USA),INC. | 1024 EAST BARACHEL LANE | | GREENSBURG | IN | 47240-1277 | | SUPPLY AGREEMENT | 1/1/2018 |
| 2.10266 | HITACHI POWDERED METALS USA INC | 1024 EAST BARACHEL LANE | | GREENSBURG | IN | 47240-1277 | | BAILMENT AGREEMENT | |
| 2.10267 | HITACHI POWDERED METALS USA INC | 1024 EAST BARACHEL LANE | | GREENSBURG | IN | 47240-1277 | | BAILMENT AGREEMENT | |
| 2.10268 | HITCH CITY | 5170 DIXIE RD UNIT 7 | | MISSISSAUGA | ON | L4W 1E4 | CA | DEALER AGREEMENT | |
| 2.10269 | HI-TECH SECURITY & ELECTRIC INC | 1108 INDUSTRIAL PARKWAY | | BRICK | NJ | 08724 | | DEALER AGREEMENT | |
| 2.10270 | HI-WAY 3 PRO HARDWARE | 4818 N OLD STATE RD 3 | | MUNCIE | IN | 47303-9512 | | DEALER AGREEMENT | |
| 2.10271 | HI-WAY 3 PRO HARDWARE | 4818 N OLD STATE RD 3 | | MUNCIE | IN | 47303-9512 | | DEALER AGREEMENT | |
| 2.10272 | HI-WAY 3 PRO HARDWARE | 4818 N OLD STATE RD 3 | | MUNCIE | IN | 47303-9512 | | DEALER AGREEMENT | |
| 2.10273 | HI-WAY SERVICE | PO BOX 343 | | HANKINSON | ND | 57201 | | DEALER AGREEMENT | |
| 2.10274 | HM VON SAS & SON LLC | 417 TURKEY ROAD | | MCSHERRYSTOWN | PA | 17344 | | DEALER AGREEMENT | |
| 2.10275 | HMONG AMERICAN PEACE ACADEMY | 4601 N. 84TH STREET | | MILWAUKEE | WI | 53225 | | DONATION AGREEMENT | 10/28/2013 |
| 2.10276 | HMONG AMERICAN PEACE ACADEMY | 4601 N. 84TH STREET | | MILWAUKEE | WI | 53225 | | DONATION AGREEMENT | 5/28/2014 |
| 2.10277 | HMT INSPECTION | PO BOX 951494 | | DALLAS | TX | 75395-1494 | | SERVICE AGREEMENT | |
| 2.10278 | HN ELECTRIC LLC | 13447 NEW HAMPSHIRE AVE # 4 | | SILVER SPRING | MD | 20904 | | DEALER AGREEMENT | |
| 2.10279 | HOBDEN'S SMALL ENGINES INC | 1486 VICTORIA ST N  UNIT 8 | | KITCHENER | ON | N2B 3E2 | CA | DEALER AGREEMENT | |
| 2.10280 | HOBDEN'S SMALL ENGINES INC | 1486 VICTORIA ST N  UNIT 8 | | KITCHENER | ON | N2B 3E2 | CA | DEALER AGREEMENT | |
| 2.10281 | HOCO TURF OUTDOOR EQUIPMENT | 25914 HIGHWAY 10  SUITE A | | ROLAND | AR | 72135-9561 | | DEALER AGREEMENT | 10/1/2019 |
| 2.10282 | HOCO TURF OUTDOOR EQUIPMENT | 25914 HIGHWAY 10  SUITE A | | ROLAND | AR | 72135-9561 | | DEALER AGREEMENT | |
| 2.10283 | HODES KEATING & PILON | 134 N LA SALLE ST STE 1300 | | CHICAGO | IL | 60602-1007 | | RETAINER AGREEMENT | |
| 2.10284 | HOEM INC | 1760 TORONITA ST | | YORK | PA | 17402-1923 | | DEALER AGREEMENT | |
| 2.10285 | HOFERS SMALL ENGINES LLC | 900 US HWY 14 W | | RICHLAND CENTER | WI | 53581-1349 | | DEALER AGREEMENT | |
| 2.10286 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10287 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10288 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10289 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10290 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10291 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | EQUIPMENT AGREEMENT | 5/9/2016 |
| 2.10292 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10293 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10294 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10295 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10296 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10297 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10298 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10299 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10300 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10301 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10302 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10303 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10304 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10305 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10306 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10307 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10308 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10309 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10310 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10311 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10312 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10313 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10314 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10315 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10316 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10317 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10318 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10319 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10320 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10321 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | BAILMENT AGREEMENT | |
| 2.10322 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TERM AGREEMENT | 5/30/2022 |
| 2.10323 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TERM AGREEMENT | 8/31/2002 |
| 2.10324 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10325 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10326 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10327 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10328 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10329 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10330 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10331 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10332 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10333 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10334 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10335 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10336 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | 10/12/2009 |
| 2.10337 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | 10/12/2009 |
| 2.10338 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10339 | HOFFER PLASTICS CORP | LOCK BOX 6617 131 S. DEARBORN | | CHICAGO | IL | 60678-6617 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10340 | HOFFMAN AUTO & TRUCK REPAIR INC | 1147 E ESCHBACH RD | | SAINT MARYS | PA | 15857-3132 | | DEALER AGREEMENT | |
| 2.10341 | HOFFMAN AUTO & TRUCK REPAIR INC | 1147 E ESCHBACH RD | | SAINT MARYS | PA | 15857-3132 | | DEALER AGREEMENT | |
| 2.10342 | HOFFMAN ELECTRIC | 955 SCOTT LAKE RD STE 106 | | WATERFORD | MI | 48328-2685 | | DEALER AGREEMENT | |
| 2.10343 | HOFFMAN ELECTRIC | 955 SCOTT LAKE RD STE 106 | | WATERFORD | MI | 48328-2685 | | DEALER AGREEMENT | |
| 2.10344 | HOFFMANN OUTDOOR POWER EQUIPMENT | PO BOX 201 | | ETNA GREEN | IN | 46524 | | DEALER AGREEMENT | |
| 2.10345 | HOFFMAN SMALL ENGINE | 26096 NOAH AVE | | CONIFER | CO | 80433-8514 | | DEALER AGREEMENT | |
| 2.10346 | HOFFMAN'S OUTDOOR POWER & REPAIR | 2280 ARMSTRONG VALLEY RD | | HALIFAX | PA | 17032-9766 | | DEALER AGREEMENT | |
| 2.10347 | HOGAN CONSTRUCTION INC | PO BOX 517 | | ROLLA | MO | 65402 | | CONSTRUCTION AGREEMENT | |
| 2.10348 | HOGAN CONSTRUCTION INC | PO BOX 517 | | ROLLA | MO | 65402 | | CONSTRUCTION AGREEMENT | |
| 2.10349 | HOGAN CONSTRUCTION INC | PO BOX 517 | | ROLLA | MO | 65402 | | SERVICE AGREEMENT | |
| 2.10350 | HOGAN GRAIN INC | 6810 WOODCOCK ROAD | | MACON | IL | 62544 | | DEALER AGREEMENT | |
| 2.10351 | HOGARTH'S LAWN MOWER SERVICE CTR | 2800 NORWICH ST | | BRUNSWICK | GA | 31520-4014 | | DEALER AGREEMENT | |
| 2.10352 | HOGARTH'S LAWN MOWER SERVICE CTR | 2800 NORWICH ST | | BRUNSWICK | GA | 31520-4014 | | DEALER AGREEMENT | |
| 2.10353 | HOJOE POWERSPORTS & EQUIPMENT | 110 GRIGG ST | | SHELBY | NC | 28150-5861 | | DEALER AGREEMENT | |
| 2.10354 | HOJOE POWERSPORTS & EQUIPMENT | 110 GRIGG ST | | SHELBY | NC | 28150-5861 | | DEALER AGREEMENT | |
| 2.10355 | HOJOE POWERSPORTS & EQUIPMENT | 110 GRIGG ST | | SHELBY | NC | 28150-5861 | | DEALER AGREEMENT | |
| 2.10356 | HOKUETSU INDUSTRIES | 1-22-2 NISHI SHINJUKU | | TOKYO | | 160-0023 | JAPAN | GUARANTY | |
| 2.10357 | HOKUETSU INDUSTRIES | 1-22-2 NISHI SHINJUKU | | TOKYO | | 160-0023 | JAPAN | GUARANTY | |
| 2.10358 | HOLDALL LIMITED | NURSTEED ROAD, DEVIZES | | WILTS | WI | SN10 3EA | GB | INTERNATIONAL DISTRIBUTOR AGREEMENT | 1/3/2017 |
| 2.10359 | HOLLAND AND SONS INC | PO BOX 528 | | MENDOTA | IL | 61342 | | DEALER AGREEMENT | |
| 2.10360 | HOLLAND HEATING & COOLING INC | 9160 LAPEER RD | | DAVISON | MI | 48423-1743 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10361 | HOLLAND LAWN MOWER | 200 BUCK ROAD | | HOLLAND | PA | 18966 | | DEALER AGREEMENT | |
| 2.10362 | HOLLAND SMALL ENGINE REPAIR LLC | 11363 E LAKEWOOD BLVD | | HOLLAND | MI | 49424-9605 | | DEALER AGREEMENT | |
| 2.10363 | HOLLAND SMALL ENGINE REPAIR LLC | 11363 E LAKEWOOD BLVD | | HOLLAND | MI | 49424-9605 | | DEALER AGREEMENT | |
| 2.10364 | HOLLANDER ELECTRIC LLC | 28 HENRY ST | | EAST BRUNSWICK | NJ | 08816 | | DEALER AGREEMENT | |
| 2.10365 | HOLLBORN ELECTRIC INC | 102 CARLETON AVE STE 5 | | ISLIP TERRACE | NY | 11752-2237 | | DEALER AGREEMENT | 5/30/2020 |
| 2.10366 | HOLLEY GENERATOR & EQUIPMENT, INC. | 3166 FITZGERALD RD | | RANCHO CORDOVA | | 95747 | | DEALER AGREEMENT | 2/17/2021 |
| 2.10367 | HOLLEY OUTDOORS | 17353 MAIN ST N | | BLOUNTSTOWN | FL | 32424 | | DEALER AGREEMENT | |
| 2.10368 | HOLLOWAY'S ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.10369 | HOLLY ELECTRIC INC | PO BOX 2266 | | LAKE CITY | FL | 32025 | | DEALER AGREEMENT | |
| 2.10370 | HOLLY OUTDOOR | 101 SOUTH FIRST STREET | | HOLLY | MI | 48442 | | DEALER AGREEMENT | |
| 2.10371 | HOLOX | 101 CHATHAM PARKWAY | | SAVANNAH | GA | 31408 | | STORAGE CONTAINER AGREEMENT | 6/30/2000 |
| 2.10372 | HOLT AND SONS MECHANICAL SERVICES I | 811 E 7TH ST | | AUBURN | IN | 46706-2443 | | DEALER AGREEMENT | |
| 2.10373 | HOLT ELECTRIC INC | 3866 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | TERM AGREEMENT | |
| 2.10374 | HOLTHAUS ELECTRIC MOTORS INC | 898 HIGHWAY 36 | | SENECA | KS | 66538 | | DEALER AGREEMENT | |
| 2.10375 | HOLTON BROTHERS INC | 1257 TERMINAL RD | | GRAFTON | WI | 53024-9655 | | SERVICE AGREEMENT | 4/28/2008 |
| 2.10376 | HOLTON BROTHERS INC | 1257 TERMINAL RD | | GRAFTON | WI | 53024-9655 | | SERVICE AGREEMENT | 4/28/2008 |
| 2.10377 | HOLTON BROTHERS INC | 1257 TERMINAL RD | | GRAFTON | WI | 53024-9655 | | SERVICE AGREEMENT | 3/6/2009 |
| 2.10378 | HOLTON BROTHERS INC | 1257 TERMINAL RD | | GRAFTON | WI | 53024-9655 | | SERVICE AGREEMENT | 3/13/2009 |
| 2.10379 | HOLTON BROTHERS INC | 1257 TERMINAL RD | | GRAFTON | WI | 53024-9655 | | SERVICE AGREEMENT | 4/3/2009 |
| 2.10380 | HOLTZ SERVICE & SMALL ENGINE | 331 W HIGH STREET | | AVOCA | IA | 51521-2125 | | DEALER AGREEMENT | 10/1/2020 |
| 2.10381 | HOLTZ SERVICE & SMALL ENGINE LLC | PO BOX 715 | | AVOCA | IA | 51521 | | DEALER AGREEMENT | |
| 2.10382 | HOLWAY ELECTRIC LLC | 647 WASHINGTON RD | | RYE | NH | 03870-2318 | | DEALER AGREEMENT | |
| 2.10383 | HOLY FAMILY CATHOLIC COMMUNITY | 2515 W. PALATINE ROAD | | INVERNESS | IL | 60067 | | DONATION AGREEMENT | 9/18/2014 |
| 2.10384 | HOME APPLIANCE & HEATING INC | 1292 W. STATION | | KANKAKEE | IL | 60901 | | DEALER AGREEMENT | |
| 2.10385 | HOME BACK UP SYSTEMS, LLC. | 615 MADISON AVE | | FORT ATKINSON | WI | 53538-1317 | | DEALER AGREEMENT | |
| 2.10386 | HOME CONTROL SYSTEMS INC | 920 FINNEY CREEK LN | | BELLINGHAM | WA | 98229 | | DEALER AGREEMENT | |
| 2.10387 | HOME DEPOT | 2455 PACES FERRY RD SE | | ATLANTA | GA | 30339-6444 | | SALES AGREEMENT | |
| 2.10388 | HOME DEPOT | 2455 PACES FERRY RD SE | | ATLANTA | GA | 30339-6444 | | SALES AGREEMENT | |
| 2.10389 | HOME DEPOT | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10390 | HOME DEPOT | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10391 | HOME DEPOT | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10392 | HOME DEPOT | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10393 | HOME DEPOT | 2455 PACES FERRY RD SE | | ATLANTA | GA | 30339-6444 | | SUPPLY AGREEMENT | |
| 2.10394 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10395 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10396 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10397 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10398 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10399 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10400 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10401 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | NOTICE | |
| 2.10402 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | PROGRAM AGREEMENT | |
| 2.10403 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/26/2010 |
| 2.10404 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/26/2010 |
| 2.10405 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/26/2010 |
| 2.10406 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/26/2010 |
| 2.10407 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10408 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10409 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10410 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10411 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10412 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10413 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | 12/25/2011 |
| 2.10414 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | |
| 2.10415 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | REBATE AGREEMENT | |
| 2.10416 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10417 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | 12/25/2011 |
| 2.10418 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | 12/25/2011 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10419 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | 12/25/2011 |
| 2.10420 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | 12/25/2011 |
| 2.10421 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | 12/25/2011 |
| 2.10422 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | 12/25/2011 |
| 2.10423 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | 12/25/2011 |
| 2.10424 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | 12/25/2011 |
| 2.10425 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | 12/31/2011 |
| 2.10426 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10427 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10428 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10429 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10430 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10431 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10432 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10433 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10434 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SALES AGREEMENT | |
| 2.10435 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SERVICE AGREEMENT | 4/30/2012 |
| 2.10436 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SUPPLY AGREEMENT | 4/30/2008 |
| 2.10437 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SUPPLY AGREEMENT | |
| 2.10438 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SUPPLY AGREEMENT | |
| 2.10439 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SUPPLY AGREEMENT | |
| 2.10440 | HOME DEPOT BILLING | 2455 PACES FERRY RD NW | PO BOX 105582 | ATLANTA | GA | 30348 | | SUPPLY AGREEMENT | |
| 2.10441 | HOME DEPOT CANADA | EDI DEPARTMENT-INVOICES | PO BOX 105581 | ATLANTA | GA | 30348-5581 | | SALES AGREEMENT | |
| 2.10442 | HOME DEPOT CANADA | EDI DEPARTMENT-INVOICES | PO BOX 105581 | ATLANTA | GA | 30348-5581 | | SUPPLY AGREEMENT | |
| 2.10443 | HOME DEPOT U.S.A. | 2455 PACES FENNY RD. N.W. | | ATLANTA | GA | 30348 | | SERVICE AGREEMENT | 11/9/2011 |
| 2.10444 | HOME DEPOT U.S.A. | 2455 PACES FENNY RD. N.W. | | ATLANTA | GA | 30348 | | SERVICE AGREEMENT | 10/31/2013 |
| 2.10445 | HOME DEPOT U.S.A. | 2455 PACES FENNY RD. N.W. | | ATLANTA | GA | 30348 | | SERVICE AGREEMENT | 10/31/2013 |
| 2.10446 | HOME DEPOT U.S.A. | 2455 PACES FENNY RD. N.W. | | ATLANTA | GA | 30348 | | SERVICE AGREEMENT | 10/31/2014 |
| 2.10447 | HOME DEPOT U.S.A., INC. | 2455 PACES FENNY RD. N.W. | | ATLANTA | GA | 30348 | | LETTER AGREEMENT | |
| 2.10448 | HOME FURNITURE PLUMBING & HEATING I | 1292 W STATION ST | | KANKAKEE | IL | 60901-3368 | | DEALER AGREEMENT | |
| 2.10449 | HOME GAS LTD | 490 WALKERS ROAD | | GEORGE TOWN | KY | KY1-1104 | | DEALER AGREEMENT | |
| 2.10450 | HOME GAS LTD | 490 WALKERS ROAD | | GEORGE TOWN | KY | KY1-1104 | KY | DEALER AGREEMENT | |
| 2.10451 | HOME GENERATOR SYSTEMS | 134 GOLD ST | | WORCESTER | MA | 01608 | | DEALER AGREEMENT | |
| 2.10452 | HOME HARDWARE | 1716 W 37TH ST | | DAVENPORT | IA | 52806-5440 | | DEALER AGREEMENT | |
| 2.10453 | HOME HARDWARE #081331 | 706 CANNON ROAD | | BOULDER CITY | NV | 89005 | | SALES AGREEMENT | 10/31/2014 |
| 2.10454 | HOME HARDWARE #081331 | 706 CANNON ROAD | | BOULDER CITY | NV | 89005 | | SALES AGREEMENT | |
| 2.10455 | HOME HARDWARE INC | 3863 SAINT MARYS ROAD | | COLUMBUS | GA | 31906 | | DEALER AGREEMENT | |
| 2.10456 | HOME HEATING AND AIR LLC | PO BOX 677 | | WEST BEND | WI | 53095 | | DEALER AGREEMENT | |
| 2.10457 | HOME IMPROVEMENT SYSTEMS INC | 13 ZEEGELAARSTRAAT | | PARAMARIBO | 001 | | SR | DEALER AGREEMENT | 11/8/2017 |
| 2.10458 | HOME PLACE | 755 GRAND BLVD B105-355 | | MIRAMAR BEACH | FL | 32550-1838 | | DEALER AGREEMENT | 5/18/2020 |
| 2.10459 | HOME POWER SOLUTIONS LLC | 73 PUMICE DRIVE | | DOVER | DE | 19904 | | DEALER AGREEMENT | 5/14/2021 |
| 2.10460 | HOME POWER SYSTEMS LLC | 1127 CORPORATE DR | | FARMINGTON | NY | 14425-9570 | | DEALER AGREEMENT | |
| 2.10461 | HOME PRO | 6400 BALTIMORE NATIONAL PIKE #109 | | BALTIMORE | MD | 21228 | | DEALER AGREEMENT | |
| 2.10462 | HOME PRO ELECTRICAL SERVICES | 21 IRON FORGE VLG E | | POMPTON LAKES | NJ | 07442-1745 | | DEALER AGREEMENT | |
| 2.10463 | HOME SERVICE CENTER | 136 CHURCH ST | | PELHAM | GA | 31779-2157 | | DEALER AGREEMENT | |
| 2.10464 | HOME SERVICE CENTER | 136 CHURCH ST | | PELHAM | GA | 31779-2157 | | DEALER AGREEMENT | |
| 2.10465 | HOME SERVICE CORPORATION | 2810 OAKWOOD BLVD | | MELVINDALE | MI | 48122-1243 | | DEALER AGREEMENT | |
| 2.10466 | HOME SPECIALTIES | 660 LANCASTER BYPASS EAST | | LANCASTER | SC | 29720-4728 | | DEALER AGREEMENT | |
| 2.10467 | HOMECENTER SODIMAC S.A. | CARDAL 3092 | | MONTEVIDEO | UY | | UY | TERMS AND CONDITIONS | |
| 2.10468 | HOMESTEAD ALTERNATIVES | 1551 TUBB RD STE 2 | | BELGRADE | MT | 59714-8512 | | DEALER AGREEMENT | |
| 2.10469 | HOMETOOL LLC | 511 N BROADWAY ST | | HUDSON | IL | 61748-9160 | | DEALER AGREEMENT | |
| 2.10470 | HOMETOWN HEROES | 1000 BADGER CIRCLE | | GRAFTON | WI | 53024 | | DONATION AGREEMENT | 2/26/2014 |
| 2.10471 | HOMETOWN MOTORS INC | PO BOX 297 | | CHILLICOTHE | OH | 83672 | | DEALER AGREEMENT | |
| 2.10472 | HOMETOWN MOTORS INC | PO BOX 297 | | CHILLICOTHE | OH | 83672 | | DEALER AGREEMENT | |
| 2.10473 | HOMETOWN MOWER, LLC | 7318 T P WHITE DR | | CABOT | AR | 72023-8612 | | DEALER AGREEMENT | |
| 2.10474 | HOMEWIZ | 83 CONCORD AVE | | BELMONT | MA | 02478-4028 | | DEALER AGREEMENT | 9/25/2019 |
| 2.10475 | HOMEWOOD SUITES BY HILTON WAUWATOSA MILWAUKEE | 11320 W. BURLEIGH STREET | | WAUWATOSA | WI | 53222 | | SERVICE AGREEMENT | 11/21/2019 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10476 | HOMEWORTH SALES & SERVICE | 23303 SOUTH ST | | HOMEWORTH | OH | 44634 | | DEALER AGREEMENT | |
| 2.10477 | HOMIER & SONS INC | PO BOX 340 | | CONTINENTAL | OH | 45880 | | DEALER AGREEMENT | |
| 2.10478 | HOMMEL-ETAMIC AMERICA CORP. | 1505 W HAMLIN RD | | ROCHESTER HILLS | MI | 48309-3366 | | SERVICE AGREEMENT | |
| 2.10479 | HOMMEL-ETAMIC AMERICA CORP. | 1505 W HAMLIN RD | | ROCHESTER HILLS | MI | 48309-3366 | | SERVICE AGREEMENT | 10/7/2011 |
| 2.10480 | HONDA ENGINE GROUP | 1919 TORRANCE BLVD | | TORRANCE | CA | 90501-2746 | | LOAN AGREEMENT | 12/31/2020 |
| 2.10481 | HONDA MOTOR CO., LTD. | 1919 TORRANCE BLVD | | TORRANCE | CA | 90501-2746 | | SETTLEMENT AGREEMENT | 1/18/2017 |
| 2.10482 | HONDA MOTOR COMPANY | 1919 TORRANCE BLVD | | TORRANCE | CA | 90501-2746 | | EQUIPMENT AGREEMENT | 7/1/1988 |
| 2.10483 | HONDO'S SALES & SERVICE | PO BOX 369 | | SIOUX RAPIDS | IA | 50585 | | DEALER AGREEMENT | |
| 2.10484 | HONESDALE FARM & GARDEN INC | 35 BROWN ST | | HONESDALE | PA | 18431-1037 | | DEALER AGREEMENT | |
| 2.10485 | HONEST ENGINE EQUIPMENT CO | 939 SOUTH KERR AVE | | WILMINGTON | NC | 28403 | | DEALER AGREEMENT | |
| 2.10486 | HONEY BROOK OUTDOOR POWER LLC | 4270 HORSESHOE PIKE | | HONEY BROOK | PA | 19344-8781 | | DEALER AGREEMENT | |
| 2.10487 | HONEY BROOK OUTDOOR POWER LLC | 4270 HORSESHOE PIKE | | HONEY BROOK | PA | 19344-8781 | | DEALER AGREEMENT | |
| 2.10488 | HONEY CORPORATION | 3226 MORGANTOWN ROAD | | MOHNTON | PA | 19540 | | DEALER AGREEMENT | |
| 2.10489 | HONEYWELL INTERNATIONAL INC | PO BOX 93123 | | CHICAGO | IL | 60673-3123 | | SERVICE AGREEMENT | 1/24/2017 |
| 2.10490 | HONEYWELL INTERNATIONAL INC | 135 W FOREST HILL AVE | | OAK CREEK | WI | 53154-2901 | | PROPOSAL | |
| 2.10491 | HONSTAD REPAIR | PO BOX 801 | | LAKE CRYSTAL | MN | 56055 | | DEALER AGREEMENT | |
| 2.10492 | HOOD PALLET SUPPLY CO INC | 4199 HOUSERS MILL ROAD | | BYRON | GA | 31008 | | WASTE\SCRAP AGREEMENT | 1/16/2016 |
| 2.10493 | HOOPER POWER EQUIPMENT INC | PO BOX 66 | | MURFREESBORO | TN | 37129 | | DEALER AGREEMENT | |
| 2.10494 | HOOSIER POWER LLC | 15223 E COUNTY ROAD 1000 N | | FLAT ROCK | IN | 47234-9615 | | DEALER AGREEMENT | |
| 2.10495 | HOOTEN & HOOTEN SALES AND MARKETING | 122 CARMARTHEN STREET | | SAINT JOHN | NB | E2L 2N8 | CA | SALES REPRESENTATIVE AGREEMENT | 3/3/2020 |
| 2.10496 | HOOTEN OUTDOOR POWER EQUIPMENT | 747 CORAL AVE | | LAKEWOOD | NJ | 08701 | | DEALER AGREEMENT | |
| 2.10497 | HOOTEN OUTDOOR POWER EQUIPMENT | 747 CORAL AVE | | LAKEWOOD | NJ | 08701 | | DEALER AGREEMENT | |
| 2.10498 | HOOVER'S GARAGE | 400 E HIGH ST | | EBENSBURG | PA | 15931-1632 | | DEALER AGREEMENT | |
| 2.10499 | HOOVER'S GARAGE | 400 E HIGH ST | | EBENSBURG | PA | 15931-1632 | | DEALER AGREEMENT | |
| 2.10500 | HOPE HOUSE OF MILWAUKEE INC | 209 W. ORCHARD STREET | | MILWAUKEE | WI | 53204 | | DONATION AGREEMENT | 7/29/2015 |
| 2.10501 | HOPE MILLS SAW & MOWER | 3606 NORTH MAIN STREET | | HOPE MILLS | NC | 28348-1937 | | DEALER AGREEMENT | |
| 2.10502 | HORIBA INSTRUMENTS INC | 5900 HINES DR | | ANN ARBOR | MI | 48108-7941 | | SERVICE AGREEMENT | 7/19/2019 |
| 2.10503 | HORIBA INSTRUMENTS INC | 17671 ARMSTRONG AVE | | IRVINE | CA | 92614-5727 | | SERVICE AGREEMENT | |
| 2.10504 | HORIBA INSTRUMENTS INC | 17671 ARMSTRONG AVE | | IRVINE | CA | 92614-5727 | | SERVICE AGREEMENT | 7/18/2011 |
| 2.10505 | HORIBA INSTRUMENTS INC | 17671 ARMSTRONG AVE | | IRVINE | CA | 92614-5727 | | SERVICE AGREEMENT | 7/16/2012 |
| 2.10506 | HORIBA INSTRUMENTS INC | 17671 ARMSTRONG AVE | | IRVINE | CA | 92614-5727 | | SERVICE AGREEMENT | 7/13/2013 |
| 2.10507 | HORIBA INSTRUMENTS INC | 17671 ARMSTRONG AVE | | IRVINE | CA | 92614-5727 | | SERVICE AGREEMENT | 8/9/2015 |
| 2.10508 | HORIBA INSTRUMENTS INC | 17671 ARMSTRONG AVE | | IRVINE | CA | 92614-5727 | | SERVICE AGREEMENT | 8/9/2016 |
| 2.10509 | HORIBA INSTRUMENTS INC | 17671 ARMSTRONG AVE | | IRVINE | CA | 92614-5727 | | SERVICE AGREEMENT | 7/2/2017 |
| 2.10510 | HORIBA INSTRUMENTS INC | 17671 ARMSTRONG AVE | | IRVINE | CA | 92614-5727 | | SERVICE AGREEMENT | 7/15/2018 |
| 2.10511 | HORIBA INSTRUMENTS INC | 17671 ARMSTRONG AVE | | IRVINE | CA | 92614-5727 | | SERVICE AGREEMENT | 7/28/2014 |
| 2.10512 | HORIZON DISTRIBUTORS INC | 109 NORTHPARK BLVD 4TH FL | | COVINGTON | LA | 70433-5005 | | DEALER AGREEMENT | |
| 2.10513 | HORIZON HEATING & AIR CONDITIONING | 1581 N ALLEN RD | | HENDERSONVILLE | NC | 28792-3100 | | DEALER AGREEMENT | |
| 2.10514 | HORIZON RESOURCES | 209 WASHINGTON AVE | | WILLISTON | ND | 58801-6035 | | DEALER AGREEMENT | |
| 2.10515 | HORIZON RESOURCES | 209 WASHINGTON AVE | | WILLISTON | ND | 58801-6035 | | DEALER AGREEMENT | |
| 2.10516 | HORN'S OUTDOOR LLC | 3503 HWY 270 | | MALVERN | AR | 72104 | | DEALER AGREEMENT | |
| 2.10517 | HORNSBY LAWN & EQUIPMENT | 711 3RD STREET | | LAKE ARTHUR | LA | 70549 | | DEALER AGREEMENT | |
| 2.10518 | HORNSBY FAMILY HOME CENTER INC | 6005 BLUE BIRD AVE | | HARRISBURG | PA | 17112-2386 | | DEALER AGREEMENT | |
| 2.10519 | HORNUNGS FAMILY HOME CENTER INC | 6005 BLUE BIRD AVE | | HARRISBURG | PA | 17112-2386 | | DEALER AGREEMENT | |
| 2.10520 | HORNUNGS HARDWARE | 6005 BLUE BIRD AVE | | HARRISBURG | PA | 17112-2386 | | DEALER AGREEMENT | |
| 2.10521 | HOROSZCOOP KFT. | SZECHENYI UT 90 | | VECSES | 01 | 2220 | HU | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/31/2017 |
| 2.10522 | HOROSZCOOP KFT. | SZECHENYI UT 90 | | VECSES | 01 | 2220 | HU | TERMS AND CONDITIONS | |
| 2.10523 | HORRY COUNTY MOWERS LLC | 111 PINNACLE PL | | LITTLE RIVER | SC | 29566-7217 | | DEALER AGREEMENT | |
| 2.10524 | HORRY COUNTY MOWERS LLC | 111 PINNACLE PL | | LITTLE RIVER | SC | 29566-7217 | | DEALER AGREEMENT | |
| 2.10525 | HORST MILL | 611 REXMONT RD | | LEBANON | PA | 17042 | | DEALER AGREEMENT | |
| 2.10526 | HORST'S OUTDOOR POWER EQUIPMENT | 851 READING RD | | EAST EARL | PA | 17519-9776 | | DEALER AGREEMENT | |
| 2.10527 | HORST'S OUTDOOR POWER EQUIPMENT | 851 READING RD | | EAST EARL | PA | 17519-9776 | | DEALER AGREEMENT | |
| 2.10528 | HORST'S OUTDOOR POWER EQUIPMENT | 851 READING RD | | EAST EARL | PA | 17519-9776 | | DEALER AGREEMENT | |
| 2.10529 | HOSTETLER DUTCH COUNTRY STORE | 1843 S ASH ST | | BUFFALO | MO | 65622-9338 | | DEALER AGREEMENT | |
| 2.10530 | HOT COLOURS, INC. | 345 SNOWBERRY CIRCLE | | VENETIA | PA | 15367 | | BILL OF SALE | 5/1/2015 |
| 2.10531 | HOT COLOURS, INC. | 345 SNOWBERRY CIRCLE | | VENETIA | PA | 15367 | | BILL OF SALE | 5/12/2015 |
| 2.10532 | HOT COLOURS, INC. | 345 SNOWBERRY CIRCLE | | VENETIA | PA | 15367 | | CONTRACT OF SALE | 6/30/2015 |
| 2.10533 | HOUGHTON INTERNATIONAL INC | 24543 NETWORK PL | | CHICAGO | IL | 60673-1245 | | SERVICE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10534 | HOULIHAN LAWN MOWER SALES & SERVICE | 1186 SOUTH 700 WEST | | WABASH | IN | 46992 | | DEALER AGREEMENT | |
| 2.10535 | HOULIHAN LOKEY CAPITAL INC | 1930 CENTURY PARK WEST | | LOS ANGELES | CA | 90067-6802 | | FEE AGREEMENT | |
| 2.10536 | HOUSES' CONSTRUCTION AND ELECTRIC | 119 OAK KNOLL DR. | | BURNSVILLE | NC | 28714 | | DEALER AGREEMENT | |
| 2.10537 | HOUSTON ELECTRIC CONTRACTORS INC | 10215 SUMMER PLAINS CT | | MECHANICSVILLE | VA | 23116 | | DEALER AGREEMENT | |
| 2.10538 | HOUSTON GALVESTON AREA COUNCIL OF GOVERN | 3555 TIMMONS LANE, SUITE 120 | | HOUSTON | TX | 77027 | | SALES AGREEMENT | 12/31/2017 |
| 2.10539 | HOUSTON NATURAL ENERGY, LLC | 635 HWY 46 EAST STE 202 | | BOERNE | TX | 78006 | | DEALER AGREEMENT | |
| 2.10540 | HOUSTON-GALVESTON AREA COUNCIL | 3555 TIMMONS LANE, SUITE 120 | | HOUSTON | TX | 77027 | | SALES AGREEMENT | 12/31/2014 |
| 2.10541 | HOUSTON-GALVESTON AREA COUNCIL (H-GAC) | 3555 TIMMONS LANE, SUITE 120 | | HOUSTON | TX | 77027 | | ASSIGNMENT | |
| 2.10542 | HOUSTON-GALVESTON AREA COUNCIL OF GOVERN | 3555 TIMMONS LANE, SUITE 120 | | HOUSTON | TX | 77027 | | SALES AGREEMENT | 12/31/2017 |
| 2.10543 | HOWARD BROTHERS INC | PO BOX 5044 | | DULUTH | GA | 30096-0065 | | DEALER AGREEMENT | |
| 2.10544 | HOWARD BROTHERS INC | PO BOX 5044 | | DULUTH | GA | 30096-0065 | | DEALER AGREEMENT | |
| 2.10545 | HOWARD BROTHERS INC | PO BOX 5044 | | DULUTH | GA | 30096-0065 | | DEALER AGREEMENT | |
| 2.10546 | HOWARD BROTHERS INC | PO BOX 5044 | | DULUTH | GA | 30096-0065 | | DEALER AGREEMENT | |
| 2.10547 | HOWARD'S INC | 10 ICE MINE RD | | COUDERSPORT | PA | 16915-8309 | | DEALER AGREEMENT | |
| 2.10548 | HOWARD'S INC | 10 ICE MINE RD | | COUDERSPORT | PA | 16915-8309 | | DEALER AGREEMENT | |
| 2.10549 | HOWARD'S LAWN & GARDEN | 1115 W SOUTH ST | | LEBANON | IN | 46052-2363 | | DEALER AGREEMENT | |
| 2.10550 | HOWARD'S LAWN & GARDEN | 1115 W SOUTH ST | | LEBANON | IN | 46052-2363 | | DEALER AGREEMENT | |
| 2.10551 | HOWARD'S OUTDOOR POWER EQUIPMENT | 3970 E. NINE MILE RD | | WARREN | MI | 48091 | | DEALER AGREEMENT | |
| 2.10552 | HOWE'S TRUE VALUE | 15560 ROUTE 6 | | WARREN | PA | 16365 | | DEALER AGREEMENT | |
| 2.10553 | HOWICK'S SALES & SERVICE | 7541 STATE ROUTE 197 | | CELINA | OH | 45822-9349 | | DEALER AGREEMENT | |
| 2.10554 | HOWIE ELECTRIC | 39425 234TH STREET | | WOONSOCKET | SD | 57385-6515 | | DEALER AGREEMENT | 12/31/2020 |
| 2.10555 | HOYER OUTDOOR EQT INC | 7402 UNIONVILLE RD | | BROOKPORT | IL | 62910-2409 | | DEALER AGREEMENT | |
| 2.10556 | HOYER OUTDOOR EQT INC | 7402 UNIONVILLE RD | | BROOKPORT | IL | 62910-2409 | | DEALER AGREEMENT | |
| 2.10557 | HOYER OUTDOOR EQT INC | 7402 UNIONVILLE RD | | BROOKPORT | IL | 62910-2409 | | DEALER AGREEMENT | |
| 2.10558 | HOYT'S CYCLE STORE INC | 539 SMITH AVE | | THOMASVILLE | GA | 31792-5638 | | DEALER AGREEMENT | |
| 2.10559 | HOYT'S CYCLE STORE INC | 539 SMITH AVE | | THOMASVILLE | GA | 31792-5638 | | DEALER AGREEMENT | |
| 2.10560 | HOYT'S CYCLE STORE INC | 539 SMITH AVE | | THOMASVILLE | GA | 31792-5638 | | DEALER AGREEMENT | |
| 2.10561 | HOZACK INC. | 7877 S. 180TH ST. | | KENT | WA | Q98032 | | SALES REPRESENTATIVE AGREEMENT | 6/22/2018 |
| 2.10562 | HPG ENTERPRISES, LLC | CORETRUST / 1100 CHARLOTTE AVENUE, SUITE 1100 | | NASHVILLE | TN | 37203 | | PARTICIPATION AGREEMENT | 4/9/2020 |
| 2.10563 | HQ-ARMY/AIR FORCE EXCH. SVC | PO BOX 660261 | | DALLAS | TX | 75236 | | NOTICE | |
| 2.10564 | HQ-ARMY/AIR FORCE EXCH. SVC | PO BOX 660261 | | DALLAS | TX | 75236 | | SALES AGREEMENT | 6/30/2011 |
| 2.10565 | HQ-ARMY/AIR FORCE EXCH. SVC | PO BOX 660261 | | DALLAS | TX | 75236 | | SALES AGREEMENT | 6/30/2011 |
| 2.10566 | HQ-ARMY/AIR FORCE EXCH. SVC | PO BOX 660261 | | DALLAS | TX | 75236 | | SALES AGREEMENT | 10/1/2016 |
| 2.10567 | HSBC BANK USA | 2929 WALDEN AVE C12 | | DEPEW | NY | 14043-2602 | | MASTER AGREEMENT | |
| 2.10568 | HSBC BANK USA, N.A. | 452 FIFTH AVENUE | | NEW YORK | NY | 10018 | | LETTER AGREEMENT | 8/20/2020 |
| 2.10569 | HSBC BANK USA, N.A. | 452 FIFTH AVENUE | | NEW YORK | NY | 10018 | | LETTER AGREEMENT | 9/18/2020 |
| 2.10570 | HSBC BANK USA, NATIONAL ASSOCIATION | 2929 WALDEN AVE C12 | NOT PROVIDED | DEPEW | NY | 14043-2602 | | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.10571 | HSM ELECTRONIC PROTECTION SERVICES | DEPT CH 10651 | | PALATINE | IL | 60055 | | SERVICE AGREEMENT | 7/25/2011 |
| 2.10572 | HSM ELECTRONIC PROTECTION SERVICES | DEPT CH 10651 | | PALATINE | IL | 60055 | | SERVICE AGREEMENT | 5/14/2011 |
| 2.10573 | HSM ELECTRONICS PROTECTION SERVICES | DEPT CH 10651 | | PALATINE | IL | 60055-0651 | | SERVICE AGREEMENT | 8/1/2011 |
| 2.10574 | HTE INVESTMENT GROUP LLC | 802 SUNFLOWER CIRCLE | | WESTON | FL | 33327 | | DEALER AGREEMENT | |
| 2.10575 | HTE TECHNOLOGIES | 2021 CONGRESSIONAL DR | | SAINT LOUIS | MO | 63146-4103 | | EQUIPMENT LEASE | |
| 2.10576 | HTE TECHNOLOGIES | 2021 CONGRESSIONAL DR | | SAINT LOUIS | MO | 63146-4103 | | TERM AGREEMENT | 2/1/2006 |
| 2.10577 | HUAL ELECTRIC INC | 2613 S HWY 95 A | | CONTONMENT | FL | 32533-8547 | | DEALER AGREEMENT | 5/1/2020 |
| 2.10578 | HUAYAN WANG | 12301 W WIRTH ST | | WAUWATOSA | WI | 53222-2110 | | PHOTO AND AV RELEASE MODEL | |
| 2.10579 | HUBER'S GARAGE | 517 NORTH MAIN STREET | | MOOSUP | CT | 06354 | | DEALER AGREEMENT | |
| 2.10580 | HUBERT'S OUTDOOR POWER | 17269 US HIGHWAY 59 NE | | THIEF RIVER FALLS | MN | 56701-8545 | | DEALER AGREEMENT | |
| 2.10581 | HUBERT'S OUTDOOR POWER | 17269 US HIGHWAY 59 NE | | THIEF RIVER FALLS | MN | 56701-8545 | | DEALER AGREEMENT | |
| 2.10582 | HUBERT'S OUTDOOR POWER | 17269 US HIGHWAY 59 NE | | THIEF RIVER FALLS | MN | 56701-8545 | | DEALER AGREEMENT | |
| 2.10583 | HUCKABONES GARAGE LTD | 16002 HWY 17 E | | COBDEN | ON | K0J 1K0 | CA | DEALER AGREEMENT | |
| 2.10584 | HUDSON EAST ELECTRICAL INC | 315 EAST 105TH STREET #101 | | NEW YORK | NY | 10029 | | DEALER AGREEMENT | |
| 2.10585 | HUDSON ELECTRIC & BUILDING SERVICES | 594 ROUTE 148 | | KILLINGWORTH | CT | 06419-1107 | | DEALER AGREEMENT | 8/31/2019 |
| 2.10586 | HUDSON SECURITY SYSTEM INC | 1360 MINNESOTA AVE | | WINTER PARK | FL | 32789 | | DEALER AGREEMENT | |
| 2.10587 | HUDSON VALLEY GENERATOR INC | PO BOX 585 | | STORMVILLE | NY | 12582 | | DEALER AGREEMENT | |
| 2.10588 | HUDSON'S BAY COMPANY | C/O SHARED SERVICES, FINANCES / 6495 TOMKEN ROAD | | MISSISSAUGA | ON | L5T 2X7 | CANADA | SALES AGREEMENT | |
| 2.10589 | HUEYTOWN MOWER LLC | 1289 HIGHWAY 1 | | BESSEMER | AL | 35022-4245 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10590 | HUEYTOWN MOWER LLC | 1289 HIGHWAY 1 | | BESSEMER | AL | 35022-4245 | | DEALER AGREEMENT | |
| 2.10591 | HUFFMAN'S LAWN & GARDEN | PO BOX 8 | | MOUNT SIDNEY | VA | 24467-0008 | | DEALER AGREEMENT | |
| 2.10592 | HUFFY SERVICE FIRST | DEPT L 2076 | | COLUMBUS | OH | 43260 | | SOFTWARE SUPPORT AGREEMENT | 11/13/2002 |
| 2.10593 | HUGH C. GARDINER, INC. | PO BOX 127 | | FAULKNER | MD | 20632 | | DEALER AGREEMENT | |
| 2.10594 | HUGHES ELECTRONICS | PO BOX 80028 | | LOS ANGELES | CA | 90080-0028 | | LICENSE AGREEMENT | |
| 2.10595 | HUGHES HVAC LLC | 191 CHINCAPIN LN | | PETERSTOWN | | 24963-6632 | | DEALER AGREEMENT | 3/11/2021 |
| 2.10596 | HUGHES MARKETING GROUP | 1510 CHARLOTTE STREET | | KANSAS CITY | MO | 64108 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2008 |
| 2.10597 | HUGHES MARKETING GROUP | 1510 CHARLOTTE STREET | | KANSAS CITY | MO | 64108 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2009 |
| 2.10598 | HUGHES MARKETING GROUP | 1510 CHARLOTTE STREET | | KANSAS CITY | MO | 64108 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.10599 | HUGHES MARKETING GROUP | 1510 CHARLOTTE STREET | | KANSAS CITY | MO | 64108 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2007 |
| 2.10600 | HUGHES MARKETING GROUP | 1510 CHARLOTTE STREET | | KANSAS CITY | MO | 64108 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.10601 | HUGHES RESIDENTIAL ELECTRIC LLC | 281 LANSING CIR | | GRANVILLE | OH | 43023-1434 | | DEALER AGREEMENT | |
| 2.10602 | HULL CREEK MECHANICAL | 252 OYSTER WAY | | HEATHSVILLE | VA | 22473 | | DEALER AGREEMENT | |
| 2.10603 | HUMANA INSURANCE CO | 12302 COLLECTIONS CENTER | | CHICAGO | IL | 60693-0000 | | PLAN MANAGEMENT AGREEMENT | |
| 2.10604 | HUMANA INSURANCE CO | 12302 COLLECTIONS CENTER | | CHICAGO | IL | 60693-0000 | | SERVICE AGREEMENT | 12/31/2014 |
| 2.10605 | HUMANA INSURANCE CO | 12302 COLLECTIONS CENTER | | CHICAGO | IL | 60693-0000 | | SERVICE AGREEMENT | 12/31/2013 |
| 2.10606 | HUMANA INSURANCE CO | 1100 EMPLOYERS BLVD | | GREEN BAY | WI | 54344-0001 | | SERVICE AGREEMENT | 12/31/2015 |
| 2.10607 | HUMMINGBIRD ENTERPRISES | 6841 FOOTHILL RD | | STAR | ID | 83669 | | DEALER AGREEMENT | |
| 2.10608 | HUMPHREY ELECTRIC COMPANY INC | 724 GROVE RD | | MIDLOTHIAN | VA | 23114-2603 | | DEALER AGREEMENT | 10/24/2019 |
| 2.10609 | HUMPHREY FEED & SUPPLY, INC | PO BOX 449 | | HUMPHREY | NE | 68642 | | DEALER AGREEMENT | |
| 2.10610 | HUMPHREYS OUTDOOR POWER INC | 950 N JACKSON ST | | GREENCASTLE | IN | 46135 | | DEALER AGREEMENT | |
| 2.10611 | HUNT ELECTRIC SUPPLY COMPANY | PO BOX 2240 | | BURLINGTON | NC | 27215 | | STANDBY DISTRIBUTOR AGREEMENT | 4/30/2020 |
| 2.10612 | HUNTER ELECTRIC | 3938 BOOTH PLACE | | SARASOTA | FL | 34231 | | DEALER AGREEMENT | |
| 2.10613 | HUNTER'S SMALL ENGINE | 192 SALUDA STREET | | CHESTER | SC | 29706-1579 | | DEALER AGREEMENT | |
| 2.10614 | HUNT'S ELECTRIC LLC | 270 DIAGONAL ST NE | | BRITT | IA | 50423-8610 | | DEALER AGREEMENT | |
| 2.10615 | HUNTSVILLE TRUCK & TRACTOR | PO BOX 1518 | | HUNTSVILLE | TX | 77320 | | DEALER AGREEMENT | |
| 2.10616 | HURRICANE EQUIPMENT & SERV, INC | PO BOX 800031 | PO BOX 800031 | HOUSTON | TX | 77280 | | DEALER AGREEMENT | |
| 2.10617 | HURRICANE INC | 375 W HACKLEY AVE | | MUSKEGON HEIGHTS | MI | 49444-1043 | | ASSET PURCHASE AGREEMENT | |
| 2.10618 | HURRICANE INC | 375 W HACKLEY AVE | | MUSKEGON HEIGHTS | MI | 49444-1043 | | ASSET PURCHASE AGREEMENT | |
| 2.10619 | HURRICANE INC | 375 W HACKLEY AVE | | MUSKEGON HEIGHTS | MI | 49444-1043 | | ASSET PURCHASE AGREEMENT | |
| 2.10620 | HURRICANE INC | 375 W HACKLEY AVE | | MUSKEGON HEIGHTS | MI | 49444-1043 | | ASSET PURCHASE AGREEMENT | |
| 2.10621 | HURRICANE INC | 375 W HACKLEY AVE | | MUSKEGON HEIGHTS | MI | 49444-1043 | | ASSIGNMENT | |
| 2.10622 | HURRICANE INC | 375 W HACKLEY AVE | | MUSKEGON HEIGHTS | MI | 49444-1043 | | ASSUMPTION AGREEMENT | |
| 2.10623 | HURRICANE INC | 375 W HACKLEY AVE | | MUSKEGON HEIGHTS | MI | 49444-1043 | | CLOSING STATEMENT | |
| 2.10624 | HURRICANE INC | 375 W HACKLEY AVE | | MUSKEGON HEIGHTS | MI | 49444-1043 | | CONTRACT MANUFACTURING AGREEMENT | 8/31/2019 |
| 2.10625 | HURRICANE INC | 375 W HACKLEY AVE | | MUSKEGON HEIGHTS | MI | 49444-1043 | | CONTRACT MANUFACTURING AGREEMENT | 7/31/2019 |
| 2.10626 | HURRICANE INC | 375 W HACKLEY AVE | | MUSKEGON HEIGHTS | MI | 49444-1043 | | LICENSE AGREEMENT | |
| 2.10627 | HURRICANE INC | 375 W HACKLEY AVE | | MUSKEGON HEIGHTS | MI | 49444-1043 | | PRICING AGREEMENT | |
| 2.10628 | HURRICANE LLC | 520 W HUME | | MUSKEGON HEIGHTS | MI | 49444-1300 | | TERMS AND CONDITIONS | |
| 2.10629 | HURRICANE TOOL & SUPPLY | 4330 CENTER | | DEER PARK | TX | 77536 | | DEALER AGREEMENT | |
| 2.10630 | HURRICANE TOOL & SUPPLY | 4330 CENTER | | DEER PARK | TX | 77536 | | DEALER AGREEMENT | |
| 2.10631 | HURRICANE INC | 375 W. HACKLEY AVENUE | | MUSKEGON HEIGHTS | MI | 49444 | | AGREEMENT REGARDING CLOSING INVENTORY | |
| 2.10632 | HURRICANE INC | 375 W. HACKLEY AVENUE | | MUSKEGON HEIGHTS | MI | 49444 | | AGREEMENT REGARDING PURCHASE PRICE ALLOCATION | |
| 2.10633 | HURRICANE INC | 375 W. HACKLEY AVENUE | | MUSKEGON HEIGHTS | MI | 49444 | | AMENDMENT TO ASSET PURCHASE AGREEMENT | |
| 2.10634 | HURRICANE INC | 375 W. HACKLEY AVENUE | | MUSKEGON HEIGHTS | MI | 49444 | | AMENDMENT TO CONTRACT MANUFACTURING AGREEMENT | |
| 2.10635 | HURRICANE INC | 375 W. HACKLEY AVENUE | | MUSKEGON HEIGHTS | MI | 49444 | | ASSET PURCHASE AGREEMENT | |
| 2.10636 | HURRICANE INC | 375 W. HACKLEY AVENUE | | MUSKEGON HEIGHTS | MI | 49444 | | BILL OF SALE, ASSIGNMENT AND ASSUMPTION AGREEMENT | |
| 2.10637 | HURRICANE INC | 375 W. HACKLEY AVENUE | | MUSKEGON HEIGHTS | MI | 49444 | | CERTIFICATE OF INSURANCE | |
| 2.10638 | HURRICANE INC | 375 W. HACKLEY AVENUE | | MUSKEGON HEIGHTS | MI | 49444 | | CONTRACT MANUFACTURING AND TRANSITION SERVICES AGREEMENT | |
| 2.10639 | HURRICANE INC | 375 W. HACKLEY AVENUE | | MUSKEGON HEIGHTS | MI | 49444 | | INTELLECTUAL PROPERTY ASSIGNMENT | |
| 2.10640 | HURRICANE INC | 375 W. HACKLEY AVE | | MUSKEGON HEIGHTS | MI | 49444-1043 | | LETTER OF INTENT | 6/15/2018 |
| 2.10641 | HURRICANE INC | 375 W. HACKLEY AVENUE | | MUSKEGON HEIGHTS | MI | 49444 | | LICENSE AGREEMENT | |
| 2.10642 | HURRICANE, INC., AS SELLER; RICK WEIHL, AS OWNER | 375 W. HACKLEY AVENUE | | MUSKEGON HEIGHTS | MI | 49444 | | DISCLOSURE SCHEDULES | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10643 | HUSKY | 500 QUEEN STREET | | SOUTH BOLTON | ON | L7E 5S5 | CANADA | LICENSE AGREEMENT | 4/30/2012 |
| 2.10644 | HUSKY INJECTION MOLDING SYSTEMS INC | 500 QUEEN STREET | | SOUTH BOLTON | ON | L7E 5S5 | CANADA | SOFTWARE SUPPORT AGREEMENT | 4/30/2011 |
| 2.10645 | HUSQVARNA AB | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | LICENSE AGREEMENT | 2/28/2015 |
| 2.10646 | HUSQVARNA AB | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | LICENSE AGREEMENT | 4/30/2015 |
| 2.10647 | HUSQVARNA AB | DROTTNINGGATAN 2 | | HUSKVARNA | | 561 82 | SWEDEN | LICENSE AGREEMENT | 12/31/2021 |
| 2.10648 | HUSQVARNA AB | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | SUPPLY AGREEMENT | 9/30/2021 |
| 2.10649 | HUSQVARNA AB | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | SUPPLY AGREEMENT | 9/30/2021 |
| 2.10650 | HUSQVARNA AB | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | TERMS AND CONDITIONS | 6/30/2015 |
| 2.10651 | HUSQVARNA AKTIEBOLAG | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | SUPPLY AGREEMENT | 11/1/2017 |
| 2.10652 | HUSQVARNA AKTIEBOLAG | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | SUPPLY AGREEMENT | 2/28/2017 |
| 2.10653 | HUSQVARNA AKTIEBOLAG | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | SUPPLY AGREEMENT | 11/30/2018 |
| 2.10654 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | SUPPLY AGREEMENT | |
| 2.10655 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A. | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | AUTHORIZATION | 7/20/2017 |
| 2.10656 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A. | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | CONSIGNMENT AGREEMENT | |
| 2.10657 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A. | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | CONSIGNMENT AGREEMENT | |
| 2.10658 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A. | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | PARTS SUPPLY | |
| 2.10659 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A. | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | SUPPLY AGREEMENT | 9/30/2017 |
| 2.10660 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A. | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | SUPPLY AGREEMENT | 9/30/2021 |
| 2.10661 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A. | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | SUPPLY AGREEMENT | 9/30/2021 |
| 2.10662 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A., INC.; HUSQVARNA AB (PUBL) | 9335 HARRIS CORNERS PKWY, STE 500 | | CHARLOTTE | NC | 28269 | | SUPPLY AGREEMENT | |
| 2.10663 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A., INC.; HUSQVARNA AB (PUBL) | 9335 HARRIS CORNERS PKWY, STE 500 | | CHARLOTTE | NC | 28269 | | SUPPLY AGREEMENT | |
| 2.10664 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A., INC.; HUSQVARNA AB (PUBL) | 9335 HARRIS CORNERS PKWY, STE 500 | | CHARLOTTE | NC | 28269 | | SUPPLY AGREEMENT | |
| 2.10665 | HUSQVARNA FOREST & GARDEN COMPANY | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | WARRANTY AGREEMENT | 9/30/2011 |
| 2.10666 | HUSQVARNA FOREST AND GARDEN | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | LICENSE AGREEMENT | 1/1/2005 |
| 2.10667 | HUSQVARNA OUTDOOR POWER | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | LICENSE B&S TECH PUBLICATION | 10/31/2009 |
| 2.10668 | HUSQVARNA OUTDOOR POWER | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | LICENSE B&S TECH PUBLICATION | 10/31/2014 |
| 2.10669 | HUSQVARNA OUTDOOR PRODUCTS | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | INDEMNITY AGREEMENT | |
| 2.10670 | HUSQVARNA OUTDOOR PRODUCTS | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | LETTER AGREEMENT | 1/13/2012 |
| 2.10671 | HUSQVARNA OUTDOOR PRODUCTS INC | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.10672 | HUSQVARNA OUTDOOR PRODUCTS INC | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | LICENSE B&S TECH PUBLICATION | 10/31/2015 |
| 2.10673 | HUSQVARNA OUTDOOR PRODUCTS INC | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | LICENSE B&S TECH PUBLICATION | 12/15/2010 |
| 2.10674 | HUSQVARNA PROFESSIONAL PRODUCTS INC | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | LETTER AGREEMENT | |
| 2.10675 | HUSTON GENERATORS & COMPRESSORS | PO BOX 904 | | KOKOMO | IN | 46903-0904 | | DEALER AGREEMENT | |
| 2.10676 | HUTCHINSONS ELECTRIC INC | 5828 DIXIE HWY | | WATERFORD | MI | 48329-1525 | | DEALER AGREEMENT | |
| 2.10677 | HUTTON POWER & LIGHT LLC | 711 FALCON AVENUE SUITE B1 | | CHESAPEAKE | | 23324-1456 | | DEALER AGREEMENT | 5/3/2021 |
| 2.10678 | HUTTONS POWER INC | 7525 MAYNARDVILLE HWY | | KNOXVILLE | TN | 37938 | | DEALER AGREEMENT | |
| 2.10679 | HYATT REGENCY MILWAUKEE | PO BOX 1170 | | MILWAUKEE | WI | 53201-1170 | | PILOT AGREEMENT | 12/6/2014 |
| 2.10680 | HYATT REGENCY MILWAUKEE | PO BOX 1170 | | MILWAUKEE | WI | 53201-1170 | | RENTAL AGREEMENT | 12/6/2014 |
| 2.10681 | HYDE BROS. FARM EQT. LTD | 39992 RODGERVILLE ROAD | | HENSALL | ON | N0M 1X0 | CA | DEALER AGREEMENT | |
| 2.10682 | HYDE BROS. FARM EQT. LTD | 39992 RODGERVILLE ROAD | | HENSALL | ON | N0M 1X0 | CA | DEALER AGREEMENT | |
| 2.10683 | HYDE PARK PARTNERS INC | 10025 NW 116TH WAY STE 2 | | MEDLEY | FL | 33178-1062 | | SERVICE AGREEMENT | 11/3/2011 |
| 2.10684 | HYDRA SERVICE INC | PO BOX 365 | | WARRIOR | AL | 35180 | | DEALER AGREEMENT | |
| 2.10685 | HYDRAMASTER LLC | 14600 21ST AVE N | | PLYMOUTH | MN | 55447-4617 | | TERMS AND CONDITIONS | |
| 2.10686 | HYDRAULIC COMPONENT SERVICES INC | 1760 S SPRINGDALE RD | | NEW BERLIN | WI | 53146-1137 | | SERVICE AGREEMENT | |
| 2.10687 | HYDRO AIR SYSTEMS INC | PO BOX 625 | | PATRICK SPRINGS | VA | 24133 | | DEALER AGREEMENT | |
| 2.10688 | HYDRO TEK SYSTEMS INC | 10418 ENTERPRISE DRIVE | | REDLANDS | CA | 92374 | | SETTLEMENT AGREEMENT | 7/1/2010 |
| 2.10689 | HYDRO-GEAR | 120 SOUTH LASALLE ST | | CHICAGO | IL | 60603-3403 | | COLLABORATION AGREEMENT | 8/6/2010 |
| 2.10690 | HYDRO-GEAR | 120 SOUTH LASALLE ST | | CHICAGO | IL | 60603-3403 | | TERM AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10691 | HYDRO-GEAR | 120 SOUTH LASALLE ST | | CHICAGO | IL | 60603-3403 | | TERM AGREEMENT | 6/30/2013 |
| 2.10692 | HYDRO-GEAR INC | 120 SOUTH LASALLE ST | | CHICAGO | IL | 60603-3403 | | DEVIATION FORM | 6/30/2020 |
| 2.10693 | HYDRO-GEAR INC | 120 SOUTH LASALLE ST | | CHICAGO | IL | 60603-3403 | | SUPPLY AGREEMENT | 6/30/2017 |
| 2.10694 | HYDRO-GEAR INC | 120 SOUTH LASALLE ST | | CHICAGO | IL | 60603-3403 | | SUPPLY AGREEMENT | 6/30/2020 |
| 2.10695 | HYDROMAT INC | 11600 ADIE RD | | MARYLAND HEIGHTS | MO | 63043-3510 | | EQUIPMENT AGREEMENT | |
| 2.10696 | HYDROMAT INC | 11600 ADIE RD | | MARYLAND HEIGHTS | MO | 63043-3510 | | EQUIPMENT AGREEMENT | |
| 2.10697 | HYDROMAT INC | 11600 ADIE RD | | MARYLAND HEIGHTS | MO | 63043-3510 | | EQUIPMENT AGREEMENT | 2/20/2008 |
| 2.10698 | HYDROMAT INC | 11600 ADIE RD | | MARYLAND HEIGHTS | MO | 63043-3510 | | EQUIPMENT AGREEMENT | 11/30/2015 |
| 2.10699 | HYDROMAT RE LLC | 11600 ADIE RD | | MARYLAND HEIGHTS | MO | 63043-3510 | | CONTRACT OF SALE | 11/29/2017 |
| 2.10700 | HYER ELECTRIC | 34923 LAKE RD | | CENTERVILLE | PA | 16404-1827 | | DEALER AGREEMENT | |
| 2.10701 | HYER ELECTRIC | 34923 LAKE RD | | CENTERVILLE | PA | 16404-1827 | | DEALER AGREEMENT | |
| 2.10702 | HYG FINANCIAL SERVICES INC | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 3/31/2020 |
| 2.10703 | HYLAND FILTER SERVICE OWENSBORO INC | 1010 E 6TH ST | | OWENSBORO | KY | 42302 | | SERVICE AGREEMENT | 2/1/2018 |
| 2.10704 | HYLAND FILTER SERVICE OWENSBORO INC | 1010 E 6TH ST | | OWENSBORO | KY | 42302 | | SERVICE AGREEMENT | 7/31/2019 |
| 2.10705 | HYLAND SOFTWARE INC | 28500 CLEMENS RD | | WESTLAKE | OH | 44145-1145 | | LICENSE AGREEMENT | |
| 2.10706 | HYLTON'S ELECTRIC CONNECTION, INC. | RT. 2 BOX 751 | | BLUEFIELD | WV | 24701 | | DEALER AGREEMENT | |
| 2.10707 | HYMER ELECTRIC, LLC | 3800 A BRIDGEPORT WAY W PMB 263 | | UNIVERSITY PLACE | WA | 98466-4495 | | DEALER AGREEMENT | |
| 2.10708 | HYNES ELECTRICAL SUPPLY | 2 HAMMOND LN STE 200 | | PLATTSBURGH | NY | 12901-2006 | | DISTRIBUTION AGREEMENT | 6/27/2018 |
| 2.10709 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 9/30/2003 |
| 2.10710 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 9/30/2003 |
| 2.10711 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 9/30/2003 |
| 2.10712 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 9/30/2003 |
| 2.10713 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 7/20/2003 |
| 2.10714 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 9/30/2003 |
| 2.10715 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 9/30/2003 |
| 2.10716 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 9/30/2003 |
| 2.10717 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 7/20/2003 |
| 2.10718 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 7/20/2003 |
| 2.10719 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 9/30/2003 |
| 2.10720 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 9/30/2003 |
| 2.10721 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 9/30/2003 |
| 2.10722 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 9/30/2003 |
| 2.10723 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 10/31/2015 |
| 2.10724 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | 3/31/2010 |
| 2.10725 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | |
| 2.10726 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | |
| 2.10727 | HYSTER CREDIT CO | PO BOX 78155 | | PHOENIX | AZ | 85062-8155 | | EQUIPMENT LEASE | |
| 2.10728 | HYSTER-YALE GROUP, INC. | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.10729 | HYTECH ELECTRIC & TECH. SERVICE LTC | 17574 PAIGE ROAD | | MOUNT VERNON | OH | 43050 | | DEALER AGREEMENT | |
| 2.10730 | HYUNDAI MERCHANT MARINE | 194 YULGOK-RO JONGRO-GU | | SEOUL | | 03127 | REPUBLIC OF KOREA | SERVICE AGREEMENT | 5/31/2020 |
| 2.10731 | HYUNDAI MERCHANT MARINE CO LTD | 194 YULGOK-RO JONGRO-GU | | SEOUL | | 03127 | REPUBLIC OF KOREA | SERVICE AGREEMENT | 6/30/2011 |
| 2.10732 | HYUNDAI MERCHANT MARINE CO LTD | 194 YULGOK-RO JONGRO-GU | | SEOUL | | 03127 | REPUBLIC OF KOREA | SERVICE AGREEMENT | |
| 2.10733 | HYUNDAI MERCHANT MARINE CO LTD | 194 YULGOK-RO JONGRO-GU | | SEOUL | | 03127 | REPUBLIC OF KOREA | SERVICE AGREEMENT | 6/30/2011 |
| 2.10734 | HYUNDAI MERCHANT MARINE CO LTD | 194 YULGOK-RO JONGRO-GU | | SEOUL | | 03127 | REPUBLIC OF KOREA | SERVICE AGREEMENT | 6/30/2011 |
| 2.10735 | I & C ELECTRICAL CONTRACTING | 8318 N SAULRAY ST | | TAMPA | FL | 33604-2743 | | DEALER AGREEMENT | |
| 2.10736 | I & C ELECTRICAL CONTRACTING | 8318 N SAULRAY ST | | TAMPA | FL | 33604-2743 | | NOTICE | |
| 2.10737 | I & C ELECTRICAL, GENERATOR & LIGHT | 8318 N SAULRAY ST | | TAMPA | FL | 33604-2743 | | DEALER AGREEMENT | |
| 2.10738 | I & C ELECTRICAL, GENERATOR & LIGHT | 8318 N SAULRAY ST | | TAMPA | FL | 33604-2743 | | DEALER AGREEMENT | |
| 2.10739 | I & S WAREHOUSING INC | 111 STAFFERN DRIVE | | CONCORD | ON | L4K 2R2 | CA | SERVICE AGREEMENT | |
| 2.10740 | I & S WAREHOUSING INC | 111 STAFFERN DRIVE | | CONCORD | ON | L4K 2R2 | CA | SERVICE AGREEMENT | |
| 2.10741 | I BACK JACK FOUNDATION INC | PO BOX 41 | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 9/6/2013 |
| 2.10742 | I O S CAPITAL | PO BOX 650016 | | DALLAS | TX | 75265-0016 | | EQUIPMENT LEASE | 5/4/2007 |
| 2.10743 | I R SEAY ELECTRIC CO INC | 6806 EVERGLADES DRIVE | | RICHMOND | VA | 23225 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10744 | I V MEDIA INC | 18110 WEST BLUEMOUND ROAD | | BROOKFIELD | WI | 53045-2917 | | SERVICE AGREEMENT | |
| 2.10745 | I.E.G. | 4621 STATE ROUTE 706 | | MONTROSE | PA | 18801-6936 | | DEALER AGREEMENT | |
| 2.10746 | I3 PRODUCT DEVELOPMENT | 18690 HAYNES DRIVE | | SUN PRAIRIE | WI | 53590 | | SERVICE AGREEMENT | |
| 2.10747 | I3 PRODUCT DEVELOPMENT | 18690 HAYNES DRIVE | | SUN PRAIRIE | WI | 53590 | | DEALER AGREEMENT | |
| 2.10748 | I3 PRODUCT DEVELOPMENT | 18690 HAYNES DRIVE | | SUN PRAIRIE | WI | 53590 | | SERVICE AGREEMENT | |
| 2.10749 | I4CP | 411 1ST. AVENUE SOUTH  SUITE 403 | | SEATTLE | WA | 98104 | | MEMBERSHIP SERVICES AGREEMENT | 1/8/2021 |
| 2.10750 | I-81 LAWN & GARDEN CENTER | 45 WALLACE PIKE | | BRISTOL | VA | 24202-2764 | | DEALER AGREEMENT | |
| 2.10751 | I-81 LAWN & GARDEN CENTER | 45 WALLACE PIKE | | BRISTOL | VA | 24202-2764 | | DEALER AGREEMENT | |
| 2.10752 | I-A ELECTRIC LLC | 6137 MILLER STORE RD | | NORFOLK | VA | 23502-5515 | | DEALER AGREEMENT | |
| 2.10753 | IAN UPTON | 509 MAIN ST | | CHESTER | | 96020 | | DEALER AGREEMENT | 3/28/2021 |
| 2.10754 | IAQ HEATING & A/C | PO BOX 844 | | DEMOTTE | IN | 46310 | | DEALER AGREEMENT | |
| 2.10755 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | AQUISITION | |
| 2.10756 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CONFIRMATION | |
| 2.10757 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CONFIRMATION | |
| 2.10758 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | EQUIPMENT LEASE | 5/30/2004 |
| 2.10759 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | LETTER AGREEMENT | |
| 2.10760 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | LICENSE AGREEMENT | |
| 2.10761 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10762 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10763 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10764 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10765 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10766 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10767 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10768 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10769 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10770 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10771 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10772 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10773 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10774 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10775 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10776 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10777 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10778 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10779 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.10780 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | QUOTATION | |
| 2.10781 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | QUOTATION | 2/28/2010 |
| 2.10782 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | QUOTATION | 3/31/2011 |
| 2.10783 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | SERVICE AGREEMENT | |
| 2.10784 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | SERVICE AGREEMENT | |
| 2.10785 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | SERVICE AGREEMENT | 11/26/2023 |
| 2.10786 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | SOFTWARE AGREEMENT | 1/31/2019 |
| 2.10787 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | SOFTWARE SUPPORT AGREEMENT | 9/30/2008 |
| 2.10788 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | SOFTWARE SUPPORT AGREEMENT | 1/31/2015 |
| 2.10789 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | SOFTWARE SUPPORT AGREEMENT | 2/27/2010 |
| 2.10790 | IBM CORPORATION | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | SOFTWARE SUPPORT AGREEMENT | 1/31/2014 |
| 2.10791 | IBM CREDIT CORP | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | EQUIPMENT LEASE | 8/31/2005 |
| 2.10792 | IBM CREDIT CORP | 1 WILLIS STREET | | LOWER HUTT | WTC | 6011 | NZ | EQUIPMENT LEASE | |
| 2.10793 | IBM GLOBAL FINANCING | 1 WILLIS STREET | | LOWER HUTT | WTC | 6011 | NZ | DATA PROTECTION AGREEMENT | |
| 2.10794 | IC CORPORATION | 751 SOUTH HARKRIDER | | CONWAY | AR | 72032 | | CONSENT | |
| 2.10795 | ICON INTERNATION INC | NEWARK POST OFFICE | PO BOX 35393 | NEWARK | NJ | 07193-5393 | | TERM AGREEMENT | |
| 2.10796 | ICS CUSTOMS SERVICE INC | 12 RUE DU SOLEIL | | LA JARRIE | 17 | 17220 | FR | POWER OF ATTORNEY | 12/31/2008 |
| 2.10797 | IDEAL ELECTRIC INC. | 7028 FAIRFIELD DR | | WEST BEND | WI | 53090-7513 | | DEALER AGREEMENT | |
| 2.10798 | IDEAL MILWAUKEE UWM | 161 W WISCONSIN AVE  STE 6000 | | MILWAUKEE | WI | 53203 | | CONSULTING AGREEMENT | 6/30/2005 |
| 2.10799 | IDEAL SMALL ENGINE LTD | 500 BERRY ST | | WINNIPEG | MB | R3J 1N9 | CA | DEALER AGREEMENT | |
| 2.10800 | IDLEWINE LAWNMOWER SALES INC | 7768 W STATE ROAD 28 | | ELWOOD | IN | 46036-8968 | | DEALER AGREEMENT | |
| 2.10801 | IDS LLC | 6978 MERRITTS CREEK ROAD | | HUNTINGTON | WV | 25702 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10802 | IDS LLC | 6978 MERRITTS CREEK ROAD | | HUNTINGTON | WV | 25702 | | DEALER AGREEMENT | |
| 2.10803 | IEP TECHNOLOGIES LLC | 32293 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0322 | | SERVICE AGREEMENT | 8/31/2019 |
| 2.10804 | IEP TECHNOLOGIES LLC | 32293 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0322 | | SERVICE AGREEMENT | 12/31/2016 |
| 2.10805 | IEP TECHNOLOGIES LLC | 32293 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0322 | | SERVICE AGREEMENT | 2/15/2017 |
| 2.10806 | IEP TECHNOLOGIES LLC | 32293 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0322 | | SERVICE AGREEMENT | 4/4/2017 |
| 2.10807 | IEP TECHNOLOGIES LLC | 32293 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0322 | | SERVICE AGREEMENT | 3/31/2018 |
| 2.10808 | IES ELECTRICAL | 1121 N. BETHLEHEM PK SUITE 60/#162 | | SPRING HOUSE | PA | 19477 | | DEALER AGREEMENT | |
| 2.10809 | IFTHEN LLC | 6425 NORTH PAULINA STREET | | CHICAGO | IL | 60626-4914 | | CONSULTING AGREEMENT | 7/31/2009 |
| 2.10810 | IFTHEN LLC | 6425 NORTH PAULINA STREET | | CHICAGO | IL | 60626-4914 | | EQUIPMENT AGREEMENT | |
| 2.10811 | IFTHEN LLC | 6425 NORTH PAULINA STREET | | CHICAGO | IL | 60626-4914 | | SERVICE AGREEMENT | 10/31/2003 |
| 2.10812 | IFTHEN LLC | 6425 NORTH PAULINA STREET | | CHICAGO | IL | 60626-4914 | | STATEMENT OF WORK | 7/31/2009 |
| 2.10813 | IFTHEN LLC | 6425 NORTH PAULINA STREET | | CHICAGO | IL | 60626-4914 | | STATEMENT OF WORK | 9/18/2009 |
| 2.10814 | I-GENERATORS.COM | 1476 TOWERS STREET | | LAKEWOOD | NJ | 08701 | | DEALER AGREEMENT | |
| 2.10815 | IH SOURCE LLC | 13180 WINTERBERRY WAY | | NEW BERLIN | WI | 53151-6051 | | SERVICE AGREEMENT | 2/28/2006 |
| 2.10816 | IHOUSE | 55 EAST JACKSON BOULEVARD | | CHICAGO | IL | 60603 | | STATEMENT OF WORK | 6/30/2017 |
| 2.10817 | IHOUSE | 55 EAST JACKSON BOULEVARD | | CHICAGO | IL | 60603 | | STATEMENT OF WORK | 7/1/2018 |
| 2.10818 | IHOUSE | 55 EAST JACKSON BOULEVARD | | CHICAGO | IL | 60603 | | STATEMENT OF WORK | |
| 2.10819 | IHS GLOBAL INC | 6720 | | ENGLEWOOD | CO | 80155-6720 | | ORDER FORM | 6/29/2019 |
| 2.10820 | IHS GLOBAL INC | 6720 | | ENGLEWOOD | CO | 80155-6720 | | SERVICE AGREEMENT | 6/29/2015 |
| 2.10821 | IHS GLOBAL INC | 6720 | | ENGLEWOOD | CO | 80155-6720 | | SUBSCRIPTION AGREEMENT | 6/29/2017 |
| 2.10822 | IKE'S SMALL ENGINES LLC | 1701 S COLLEGE AVE | | BRYAN | TX | 77801-1218 | | DEALER AGREEMENT | |
| 2.10823 | IKE'S SMALL ENGINES LLC | 1701 S COLLEGE AVE | | BRYAN | TX | 77801-1218 | | DEALER AGREEMENT | |
| 2.10824 | IKON CAPITAL | IKON HOUSE | | | SY | | GB | EQUIPMENT LEASE | 5/21/2002 |
| 2.10825 | IKON FINANCIAL SERVICES | PO BOX 650016 | | DALLAS | TX | 75265-0016 | | EQUIPMENT LEASE | |
| 2.10826 | IKON FINANCIAL SERVICES | PO BOX 650016 | | DALLAS | TX | 75265-0016 | | EQUIPMENT LEASE | 10/3/2008 |
| 2.10827 | IKON FINANCIAL SERVICES | PO BOX 650016 | | DALLAS | TX | 75265-0016 | | EQUIPMENT LEASE | 12/1/2008 |
| 2.10828 | IKON OFFICE SOLUTION | 6247 WEST HAMILTON PARK DRIVE | | COLUMBUS | GA | 31909 | | EQUIPMENT LEASE | 9/23/2001 |
| 2.10829 | IKON OFFICE SOLUTIONS | 6247 WEST HAMILTON PARK DRIVE | | COLUMBUS | GA | 31909 | | EQUIPMENT LEASE | 1/24/2005 |
| 2.10830 | IKON OFFICE SOLUTIONS | 6247 WEST HAMILTON PARK DRIVE | | COLUMBUS | GA | 31909 | | EQUIPMENT LEASE | 10/29/2003 |
| 2.10831 | IKON OFFICE SOLUTIONS | 6247 WEST HAMILTON PARK DRIVE | | COLUMBUS | GA | 31909 | | EQUIPMENT LEASE | 1/24/2005 |
| 2.10832 | IKON OFFICE SOLUTIONS | 6247 WEST HAMILTON PARK DRIVE | | COLUMBUS | GA | 31909 | | EQUIPMENT LEASE | 5/4/2006 |
| 2.10833 | IKON OFFICE SOLUTIONS | 6247 WEST HAMILTON PARK DRIVE | | COLUMBUS | GA | 31909 | | EQUIPMENT LEASE | 5/13/2002 |
| 2.10834 | IKON TECHNOLOGIES | PO BOX #78947 | | MILWAUKEE | WI | 53278-0947 | | SERVICE AGREEMENT | 10/9/2008 |
| 2.10835 | IKON TECHNOLOGIES | PO BOX #78947 | | MILWAUKEE | WI | 53278-0947 | | SERVICE AGREEMENT | |
| 2.10836 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | CONSTRUCTION AGREEMENT | 6/18/2010 |
| 2.10837 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | CONSTRUCTION AGREEMENT | 6/25/2010 |
| 2.10838 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | SERVICE AGREEMENT | 10/31/2006 |
| 2.10839 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | SERVICE AGREEMENT | |
| 2.10840 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | SERVICE AGREEMENT | |
| 2.10841 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | SERVICE AGREEMENT | |
| 2.10842 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | SERVICE AGREEMENT | |
| 2.10843 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.10844 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | SERVICE AGREEMENT | 5/31/2006 |
| 2.10845 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.10846 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | SERVICE AGREEMENT | 8/1/2008 |
| 2.10847 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | SERVICE AGREEMENT | |
| 2.10848 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | SERVICE AGREEMENT | |
| 2.10849 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | SERVICE AGREEMENT | |
| 2.10850 | ILLINGWORTH CORPORATION | PO BOX 68-9560 | | MILWAUKEE | WI | 53268-9560 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.10851 | ILLINGWORTH ENGINEERING CO | 6855 PHILIPS PARKWAY DR S | | JACKSONVILLE | FL | 32256-1565 | | SERVICE AGREEMENT | 12/31/2017 |
| 2.10852 | ILLINGWORTH ENGINEERING CO | 6855 PHILIPS PARKWAY DR S | | JACKSONVILLE | FL | 32256-1565 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.10853 | ILLINGWORTH-KILGUST MECHANICAL INC | 615 S 89TH ST | | MILWAUKEE | WI | 53214-1302 | | MAINTENANCE AGREEMENT | 6/30/2012 |
| 2.10854 | ILLINGWORTH-KILGUST MECHANICAL INC | 615 S 89TH ST | | MILWAUKEE | WI | 53214-1302 | | SERVICE AGREEMENT | 4/9/2011 |
| 2.10855 | ILLINGWORTH-KILGUST MECHANICAL INC | 615 S 89TH ST | | MILWAUKEE | WI | 53214-1302 | | SERVICE AGREEMENT | 4/9/2011 |
| 2.10856 | ILLINGWORTH-KILGUST MECHANICAL INC | 615 S 89TH ST | | MILWAUKEE | WI | 53214-1302 | | SERVICE AGREEMENT | 6/30/2012 |
| 2.10857 | ILLINOIS AUTO ELECTRIC CO. (IAE) | 700 ENTERPRISE ST | | AURORA | IL | 60504-8148 | | SUPPLY AGREEMENT | |
| 2.10858 | ILLINOIS CENTRAL COLLEGE | 1 COLLEGE DRIVE | | EAST PEORIA | IL | 61635-0001 | | DONATION AGREEMENT | 2/7/2019 |
| 2.10859 | ILLINOIS MATHEMATICS AND SCIENCE ACADEMY | 1500 WEST SULLIVAN ROAD | | AURORA | IL | 60506-1000 | | DONATION AGREEMENT | 11/11/2008 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10860 | IMAGE STUDIOS INC | 1100 S LYNNDALE DRIVE | | APPLETON | WI | 54914 | | SERVICE AGREEMENT | 6/9/2010 |
| 2.10861 | IMAGE TECHNOLOGIES OF MISSOURI | 20 BUSINESS LOOP 70 EAST | | COLUMBIA | MO | 65203 | | SERVICE AGREEMENT | 11/30/2010 |
| 2.10862 | IMANNA LABORATORY, INC | PO BOX 560933 | | ROCKLEDGE | FL | 32956-0933 | | CONSULTING AGREEMENT | 8/15/2014 |
| 2.10863 | IMPACT ACQUISITIONS LLC | 13875 W BOULTON BLVD | | LAKE FOREST | IL | 60045-4502 | | ORDER FORM | |
| 2.10864 | IMPACT ACQUISITIONS LLC | 13875 W BOULTON BLVD | | LAKE FOREST | IL | 60045-4502 | | SOFTWARE AGREEMENT | 1/26/2021 |
| 2.10865 | IMPACT ACQUISITIONS LLC | 13875 W BOULTON BLVD | | LAKE FOREST | IL | 60045-4502 | | STATEMENT OF WORK | |
| 2.10866 | IMPACT INFORMATION TECHNOLOGIES | 8700 S.PRICE ROAD | | TEMPE | AZ | 85284 | | SALES AGREEMENT | |
| 2.10867 | IMPACT NETWORKING LLC | 13875 W BOULTON BLVD | | LAKE FOREST | IL | 60045-4502 | | ORDER FORM | |
| 2.10868 | IMPACT NETWORKING LLC | 13875 W BOULTON BLVD | | LAKE FOREST | IL | 60045-4502 | | SOFTWARE AGREEMENT | 1/26/2021 |
| 2.10869 | IMPACT PLASTICS INCORPORATED | 1070 S INDUSTRIAL DRIVE, SUITE A | | ERWIN | TN | 37650 | | DONATION AGREEMENT | |
| 2.10870 | IMPCO TECHNOLOGIES INC | DEPARTMENT 960559 | | OKLAHOMA CITY | OK | 73196-0001 | | CONTRACT MANUFACTURING AGREEMENT | 6/30/2015 |
| 2.10871 | IMPCO TECHNOLOGIES INC | DEPARTMENT 960559 | | OKLAHOMA CITY | OK | 73196-0001 | | MANUFACTURING AGREEMENT | |
| 2.10872 | IMPCO TECHNOLOGIES INC | DEPARTMENT 960559 | | OKLAHOMA CITY | OK | 73196-0001 | | NOTICE | |
| 2.10873 | IMPCO TECHNOLOGIES INC | DEPARTMENT 960559 | | OKLAHOMA CITY | OK | 73196-0001 | | SUPPLY AGREEMENT | 6/30/2006 |
| 2.10874 | IMPERIAL CAPITAL LLC | STE 2400 10100 SANTA MONICA BLVD. | | LOS ANGELES | CA | 90067-4136 | | LETTER AGREEMENT | |
| 2.10875 | IMPERIAL OUTDOOR POWER EQUIPMENT IN | 7822 US 90 A  SUITE B | | SUGARLAND | TX | 77478-2124 | | DEALER AGREEMENT | |
| 2.10876 | IMPERIAL OUTDOOR POWER EQUIPMENT IN | 7822 US 90 A  SUITE B | | SUGARLAND | TX | 77478-2124 | | DEALER AGREEMENT | 10/1/2019 |
| 2.10877 | IMPERIAL ZINC CORPORATION | 111 W MONROE ST | | CHICAGO | IL | 60603-4096 | | RECYCLING SERVICES AGREEMENT | 6/30/2019 |
| 2.10878 | IMPERIAL ZINC CORPORATION | 111 W MONROE ST | | CHICAGO | IL | 60603-4096 | | SERVICE AGREEMENT | 6/30/2018 |
| 2.10879 | IMPERIAL ZINC CORPORATION | 111 W MONROE ST | | CHICAGO | IL | 60603-4096 | | SUPPLY AGREEMENT | 6/30/2011 |
| 2.10880 | IMPERIAL ZINC CORPORATION | 111 W MONROE ST | | CHICAGO | IL | 60603-4096 | | TERM AGREEMENT | 6/30/2014 |
| 2.10881 | IMPERIAL ZINC CORPORATION | 111 W MONROE ST | | CHICAGO | IL | 60603-4096 | | TERM AGREEMENT | 12/31/2018 |
| 2.10882 | IMPERIAL ZINC CORPORATION | 111 W MONROE ST | | CHICAGO | IL | 60603-4096 | | TERM AGREEMENT | 6/30/2020 |
| 2.10883 | IN THE LITE LLC | N3543 CTY RD K | | MERRILL | | 54452-8755 | | DEALER AGREEMENT | 8/28/2020 |
| 2.10884 | IN TOWN SOLAR | 3116 MARJAN DR | | DORAVILLE | GA | 30340 | | DEALER AGREEMENT | |
| 2.10885 | INCIDENT MANAGEMENT GROUP | 75 REMITTANCE DRIVE SUITE 1507 | | CHICAGO | IL | 60675-1507 | | CONSULTING AGREEMENT | 6/30/2016 |
| 2.10886 | INCIDENT MANAGEMENT GROUP INC | 75 REMITTANCE DRIVE SUITE 1507 | | CHICAGO | IL | 60675-1507 | | CONSULTING AGREEMENT | 5/31/2010 |
| 2.10887 | INCIDENT MANAGEMENT GROUP INC | 75 REMITTANCE DRIVE SUITE 1507 | | CHICAGO | IL | 60675-1507 | | CONSULTING AGREEMENT | 6/30/2013 |
| 2.10888 | INDEPENDENT ELECTRICAL COMPANY | 5682 PONCA WAY | | KELSEYVILLE | CA | 95451-9627 | | DEALER AGREEMENT | 12/26/2020 |
| 2.10889 | INDEPENDENT ENERGY/BEST ELECTRICAL | 17 W FIRST ST | | MONROE | MI | 48161 | | DEALER AGREEMENT | |
| 2.10890 | INDIAN RIVER CONSULTING GROUP CORP | 1819 RIVERVIEW DR | | MELBOURNE | FL | 32901 | | CONSULTING AGREEMENT | |
| 2.10891 | INDIANA ENGINE, INC | 23440 US HIGHWAY 33 | | ELKHART | IN | 46517-3600 | | DEALER AGREEMENT | |
| 2.10892 | INDIANA METEL WORKS INC | 410 WHEATHERHEAD STREET | | ANGOLA | IN | 46703 | | BAILMENT AGREEMENT | |
| 2.10893 | INDIGO DISTRIBUTION CORPORATION | SUBIC BAY FREEPORT ZONE | | OLONGAPO CITY | | | PH | WAREHOUSE SERVICES AGREEMENT | |
| 2.10894 | INDOOR AIR QUALITY DIAGNOSTICS INC | 11611 W. NORTH AVENUE, SUITE 203 | | WAUWATOSA | WI | 53226 | | SERVICE AGREEMENT | 6/1/2016 |
| 2.10895 | INDOOR AIR QUALITY DIAGNOSTICS INC | 11611 W. NORTH AVENUE, SUITE 203 | | WAUWATOSA | WI | 53226 | | SERVICE AGREEMENT | 7/25/2017 |
| 2.10896 | INDOOR AIR QUALITY DIAGNOSTICS INC | 11611 W. NORTH AVENUE, SUITE 203 | | WAUWATOSA | WI | 53226 | | SERVICE AGREEMENT | 8/29/2018 |
| 2.10897 | INDOOR COMFORT TEAM | 2613 TELEGRAPH ROAD | | ST. LOUIS | MO | 63125 | | DEALER AGREEMENT | |
| 2.10898 | INDOOR COMFORT TECHS HEAT&AIR | 7637 MIDDLE VALLEY RD-STE1 | | HIXSON | TN | 37343 | | DEALER AGREEMENT | |
| 2.10899 | INDUSTRIAL AUTOMATION LLC | 2968 WATERVIEW DR | | ROCHESTER HILLS | MI | 48309-3484 | | EQUIPMENT AGREEMENT | 5/31/2018 |
| 2.10900 | INDUSTRIAL CONSTRUCTION & ASSOCIATE | PO BOX 081788 | | RACINE | WI | 53408-1788 | | CONSTRUCTION AGREEMENT | 12/11/2009 |
| 2.10901 | INDUSTRIAL CONSTRUCTION & ASSOCIATE | PO BOX 081788 | | RACINE | WI | 53408-1788 | | SERVICE AGREEMENT | |
| 2.10902 | INDUSTRIAL CONSTRUCTION & ASSOCIATE | PO BOX 081788 | | RACINE | WI | 53408-1788 | | SERVICE AGREEMENT | |
| 2.10903 | INDUSTRIAL CONSTRUCTION & ASSOCIATE | PO BOX 081788 | | RACINE | WI | 53408-1788 | | SERVICE AGREEMENT | |
| 2.10904 | INDUSTRIAL CONSTRUCTION & ASSOCIATE | PO BOX 081788 | | RACINE | WI | 53408-1788 | | SERVICE AGREEMENT | |
| 2.10905 | INDUSTRIAL CONSTRUCTION & ASSOCIATE | PO BOX 081788 | | RACINE | WI | 53408-1788 | | SERVICE AGREEMENT | 4/29/2011 |
| 2.10906 | INDUSTRIAL CONSTRUCTION & ASSOCIATES | PO BOX 081788 | | RACINE | WI | 53408-1788 | | SERVICE AGREEMENT | 1/5/2015 |
| 2.10907 | INDUSTRIAL CONTROLS INC | 1800 EASTMAN DRIVE | | TIFTON | GA | 31793-8225 | | DEALER AGREEMENT | |
| 2.10908 | INDUSTRIAL DIESEL SERVICE LLC | 1603 ORRINGTON AVE / #700 | | EVANSTON | IL | 60201 | | DEALER AGREEMENT | 6/15/2021 |
| 2.10909 | INDUSTRIAL DISTRIBUTION GROUP | PO BOX 671555 | | DALLAS | TX | 75267 | | CONSIGNMENT AGREEMENT | |
| 2.10910 | INDUSTRIAL DYNAMIC SYSTEMS | 2600 HIGHWAY 30 E | | KEARNEY | NE | 68847-9703 | | EQUIPMENT AGREEMENT | |
| 2.10911 | INDUSTRIAL DYNAMIC SYSTEMS LLC | 2600 HIGHWAY 30 E | | KEARNEY | NE | 68847-9703 | | CONTRACT OF SALE | 8/13/2015 |
| 2.10912 | INDUSTRIAL DYNAMIC SYSTEMS LLC | 2600 HIGHWAY 30 E | | KEARNEY | NE | 68847-9703 | | CONTRACT OF SALE | 6/29/2015 |
| 2.10913 | INDUSTRIAL ELECTRIC CO OF HICKORY | 1003 19TH STREET SW | | HICKORY | NC | 28602 | | DEALER AGREEMENT | |
| 2.10914 | INDUSTRIAL ELECTRICAL CO | PO BOX 3806 | | MODESTO | CA | 95352 | | DEALER AGREEMENT | |
| 2.10915 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.10916 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | |
| 2.10917 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | |

In re: Boggs a Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10918 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | |
| 2.10919 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | |
| 2.10920 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | 9/30/2008 |
| 2.10921 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | 9/30/2009 |
| 2.10922 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | 6/29/2015 |
| 2.10923 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | 1/31/2016 |
| 2.10924 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | 12/31/2016 |
| 2.10925 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | 1/31/2018 |
| 2.10926 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | 4/30/2018 |
| 2.10927 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | 4/30/2018 |
| 2.10928 | INDUSTRIAL ELECTRICAL SERVICES INC | 6065 PERIMETER PKWY | | MONTGOMERY | AL | 36116-5167 | | EQUIPMENT AGREEMENT | 6/30/2018 |
| 2.10929 | INDUSTRIAL ELECTRO MECHANICAL | PO BOX 217 | | BETHLEHEM | PA | 18016 | | DEALER AGREEMENT | |
| 2.10930 | INDUSTRIAL ENTERPRISES INC | 5202 BUS HWY 50 WEST | | JEFFERSON CITY | MO | 65109 | | SERVICE AGREEMENT | |
| 2.10931 | INDUSTRIAL ENTERPRISES INC | 5202 BUS HWY 50 WEST | | JEFFERSON CITY | MO | 65109 | | SERVICE AGREEMENT | |
| 2.10932 | INDUSTRIAL ENTERPRISES INC | 5202 BUS HWY 50 WEST | | JEFFERSON CITY | MO | 65109 | | SERVICE AGREEMENT | |
| 2.10933 | INDUSTRIAL EQUIPMENT REPAIR INC | 310 KRESGE LN | | SPARKS | NV | 89431 | | DEALER AGREEMENT | |
| 2.10934 | INDUSTRIAL ERECTING CO INC | PO BOX 380 | | GREENDALE | WI | 53129 | | SERVICE AGREEMENT | 3/30/2005 |
| 2.10935 | INDUSTRIAL ERECTING CO INC | PO BOX 380 | | GREENDALE | WI | 53129 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.10936 | INDUSTRIAL MAINTENANCE & CONSTRUCTION CO., INC. | 9199 US HWY 62 | | CALVERT CITY | KY | 42029 | | SERVICE AGREEMENT | 5/11/2016 |
| 2.10937 | INDUSTRIAL MECHANICAL | 1241 GREENSBORO HWY | | WATKINSVILLE | GA | 30677 | | CONSTRUCTION AGREEMENT | |
| 2.10938 | INDUSTRIAL METAL PRODUCTS CORP | DEPT 6064 | | LANSING | MI | 48909-8016 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.10939 | INDUSTRIAL METAL PRODUCTS CORP | DEPT 6064 | | LANSING | MI | 48909-8016 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.10940 | INDUSTRIAL PARK DISTRIBUTORS LLC | 1236 LEBANON RD | | DANVILLE | KY | 40422-1332 | | DEALER AGREEMENT | |
| 2.10941 | INDUSTRIAL PARK DISTRIBUTORS LLC | 1236 LEBANON RD | | DANVILLE | KY | 40422-1332 | | DEALER AGREEMENT | |
| 2.10942 | INDUSTRIAL POWER UNITS LTD | UNIT 2 CYGNUS WAY | | WEST BROMWICH | AB | B70 0XB | GB | LETTER AGREEMENT | |
| 2.10943 | INDUSTRIAL VALUATION SERVICES LLC | PO BOX 92108 | | AUSTIN | TX | 78709 | | SERVICE AGREEMENT | 12/31/2014 |
| 2.10944 | INDUSTRIAL WAREHOUSING LLP | PO BOX 186 | | ROLLA | MO | 65402 | | PROMOTIONAL\ADVERTISING AGREEMENT | 10/23/2005 |
| 2.10945 | INDUSTRIAL WAREHOUSING LLP | PO BOX 186 | | ROLLA | MO | 65402 | | TRAILER LEASE | 10/31/2008 |
| 2.10946 | INDUSTRIAL WAREHOUSING LLP | PO BOX 186 | | ROLLA | MO | 65402 | | TRAILER LEASE | |
| 2.10947 | INDUSTRIAL WAREHOUSING LLP | PO BOX 186 | | ROLLA | MO | 65402 | | TRAILER LEASE | |
| 2.10948 | INDUSTRIAL WAREHOUSING LLP | PO BOX 186 | | ROLLA | MO | 65402 | | TRAILER LEASE | 10/31/2008 |
| 2.10949 | INDUSTRIAS FITA SA | PASSEIG DEL CEMENTIRI S/N | | FIGUERAS | ES | 17600 | ES | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.10950 | INDUSTRIAS FITA SA | PASSEIG DEL CEMENTIRI S/N | | FIGUERAS | ES | 17600 | ES | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.10951 | INDUSTRIAS FITA SA | PASSEIG DEL CEMENTIRI S/N | | FIGUERAS | ES | 17600 | ES | SALES REPRESENTATIVE AGREEMENT | 2/28/1964 |
| 2.10952 | INDUSTRY BUYING GROUP INC | PO BOX 1868 | | STATESBORO | GA | 30459 | | DEALER AGREEMENT | 6/30/1996 |
| 2.10953 | INFINITY QS INTERNATIONAL INC | 12601 FAIR LAKES CIR STE 250 | | FAIRFAX | VA | 22033-4921 | | SERVICE AGREEMENT | 6/22/2008 |
| 2.10954 | INFINITY QS INTERNATIONAL INC | 12601 FAIR LAKES CIR STE 250 | | FAIRFAX | VA | 22033-4921 | | LICENSE AGREEMENT | 3/30/2015 |
| 2.10955 | INFINITY QS INTERNATIONAL INC | 12601 FAIR LAKES CIR STE 250 | | FAIRFAX | VA | 22033-4921 | | LICENSE AGREEMENT | 6/23/2011 |
| 2.10956 | INFINITY QS INTERNATIONAL INC | 12601 FAIR LAKES CIR STE 250 | | FAIRFAX | VA | 22033-4921 | | LICENSE AGREEMENT | 6/23/2011 |
| 2.10957 | INFINITY QS INTERNATIONAL INC | 12601 FAIR LAKES CIR STE 250 | | FAIRFAX | VA | 22033-4921 | | LICENSE AGREEMENT | |
| 2.10958 | INFINITY QS INTERNATIONAL INC | 12601 FAIR LAKES CIR STE 250 | | FAIRFAX | VA | 22033-4921 | | LICENSE AGREEMENT | 3/30/2018 |
| 2.10959 | INFINITY QS INTERNATIONAL INC | 12601 FAIR LAKES CIR STE 250 | | FAIRFAX | VA | 22033-4921 | | LICENSE AGREEMENT | 2/10/2017 |
| 2.10960 | INFINITY QS INTERNATIONAL INC | 12601 FAIR LAKES CIR STE 250 | | FAIRFAX | VA | 22033-4921 | | SOFTWARE SUPPORT AGREEMENT | 1/14/2008 |
| 2.10961 | INFINITY QS INTERNATIONAL INC | 12601 FAIR LAKES CIR STE 250 | | FAIRFAX | VA | 22033-4921 | | SUBSCRIPTION AGREEMENT | 2/28/2009 |
| 2.10962 | INFINIUM SOFTWARE | PO BOX 83033 | | WOBURN | MA | 01813-3033 | | SOFTWARE AGREEMENT | |
| 2.10963 | INFINIUM SOFTWARE INC | PO BOX 83033 | | WOBURN | MA | 01813-3033 | | SOFTWARE AGREEMENT | |
| 2.10964 | INFO ACCESS MICROPUBLISHING | PO BOX 620 | | HARTLAND | WI | 53029 | | SERVICE AGREEMENT | 9/25/2004 |
| 2.10965 | INFO-LINK MAST ELECTRIC LLC | PO BOX 1167 | | MOUNT VERNON | OH | 43050 | | DEALER AGREEMENT | |
| 2.10966 | INFONOW CORPORATION | DEPT 3126 | PO BOX 123126 | DALLAS | TX | 75312-3126 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.10967 | INFONOW CORPORATION | DEPT 3126 | PO BOX 123126 | DALLAS | TX | 75312-3126 | | SOFTWARE SUPPORT AGREEMENT | 6/30/2014 |
| 2.10968 | IN-FOOTPRINT SOLUTIONS LLC | PO BOX 944 | | BIG SANDY | TX | 70726 | | DEALER AGREEMENT | 3/31/2020 |
| 2.10969 | INFOR (US), INC. | NW 7418 | | MINNEAPOLIS | MN | 55485-0001 | | ORDER FORM | 5/18/2017 |
| 2.10970 | INFORMATICA CORPORATION | 100 CARDINAL WAY | | REDWOOD CITY | CA | 94063-4755 | | QUOTATION | 2/16/2015 |
| 2.10971 | INFORMATICA CORPORATION | 100 CARDINAL WAY | | REDWOOD CITY | CA | 94063-4755 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.10972 | INFORMATION CLEARINGHOUSE INC | 310 E SHORE RD STE 302 | | GREAT NECK | NY | 11023-2432 | | SERVICE AGREEMENT | 6/30/2016 |
| 2.10973 | INFORMATION MANAGEMENT CONSULTANTS INC | LOCUST CREEK INDUSTRIAL PARK / 5035 CHARLOTTE AVENUE | | EVANSVILLE | IN | 47720-1466 | | CONSULTING AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.10974 | INFORMATION REQUIREMENTS CLEARING | 5600 S QUEBEC STREET  STE 250-C | | GREENWOOD VILLAGE | CO | 80111 | | LICENSE AGREEMENT | 5/22/2007 |
| 2.10975 | INFORMATION REQUIREMENTS CLEARING | 5600 S QUEBEC STREET  STE 250-C | | GREENWOOD VILLAGE | CO | 80111 | | LICENSE AGREEMENT | 5/22/2007 |
| 2.10976 | INFORMATION REQUIREMENTS CLEARING | 5600 S QUEBEC STREET  STE 250-C | | GREENWOOD VILLAGE | CO | 80111 | | LICENSE AGREEMENT | 5/30/2009 |
| 2.10977 | INFORMATION REQUIREMENTS CLEARING | 5600 S QUEBEC STREET  STE 250-C | | GREENWOOD VILLAGE | CO | 80111 | | LICENSE AGREEMENT | 5/30/2009 |
| 2.10978 | INFOTANK, INC. | PO BOX 11223 | | KNOXVILLE | TN | 37939-1223 | | SERVICE AGREEMENT | |
| 2.10979 | INFO-TECH RESEARCH GROUP | 602 QUEENS AVE | | LONDON | ON | N6B 1Y8 | CA | MEMBERSHIP SERVICES AGREEMENT | 12/14/2017 |
| 2.10980 | INGENIUM PRODUCT DEVELOPMENT | 7741 COMMERCIAL LN | | ALLENTON | WI | 53002-9401 | | CONSULTING AGREEMENT | 9/29/2006 |
| 2.10981 | INGENIUM PRODUCT DEVELOPMENT | 7741 COMMERCIAL LN | | ALLENTON | WI | 53002-9401 | | CONSULTING AGREEMENT | 8/22/2008 |
| 2.10982 | INGERSOLL RAND COMPANY | 28 CORPORATE CIR #2 | | EAST SYRACUSE | NY | 13057-1283 | | SERVICE AGREEMENT | |
| 2.10983 | INGERSOLL RAND COMPANY | 28 CORPORATE CIR #2 | | EAST SYRACUSE | NY | 13057-1283 | | SERVICE AGREEMENT | 5/6/2022 |
| 2.10984 | INGERSOLL RAND COMPANY | 28 CORPORATE CIR #2 | | EAST SYRACUSE | NY | 13057-1283 | | TERMS AND CONDITIONS | |
| 2.10985 | INGMAN'S SERVICE | 2508 COUNTY L | | TOMAHAWK | WI | 54487-9320 | | DEALER AGREEMENT | |
| 2.10986 | INGRAM MICRO SERVICES LLC | 501 AIRTECH PARKWAY | | PLAINFIELD | IN | 46168 | | SERVICE AGREEMENT | 12/20/2020 |
| 2.10987 | INGRAM'S WATER & AIR EQUIPMENT | 50 REMINGTON WAY | | HICKORY | KY | 42051-9079 | | DEALER AGREEMENT | |
| 2.10988 | INGRAM'S WATER & AIR EQUIPMENT | 50 REMINGTON WAY | | HICKORY | KY | 42051-9079 | | DEALER AGREEMENT | |
| 2.10989 | INJECTEC INC | 451 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1673 | | BAILMENT AGREEMENT | |
| 2.10990 | INJECTEC INC | 451 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1673 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10991 | INJECTEC INC | 451 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1673 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10992 | INJECTEC INC | 451 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1673 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10993 | INJECTEC INC | 451 N DEKORA WOODS BLVD | | SAUKVILLE | WI | 53080-1673 | | TOOLING PRODUCTS AGREEMENT | |
| 2.10994 | INLAND DETROIT DIESEL ALLISON | 13015 W CUSTER AVE | | BUTLER | WI | 53007-1113 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.10995 | INLAND EMPIRE DISTRIBUTION SYSTEMS, | 3808 N SULLIVAN ROAD  BLDG 32 | | SPOKANE | WA | 99216 | | WAREHOUSE SERVICES AGREEMENT | |
| 2.10996 | INLAND POWER EQUIPMENT | 81405 US HIGHWAY 111 | | INDIO | CA | 92201-6655 | | DEALER AGREEMENT | |
| 2.10997 | INLET ELECTRIC INC OF JUPITER | 17964 APRIL LANE | | JUPITER | FL | 33458 | | DEALER AGREEMENT | |
| 2.10998 | INLINE CLEANING SYSTEMS INC | 2095 S COUNTY ROAD 150 E | | LOGANSPORT | IN | 46947-8006 | | EQUIPMENT AGREEMENT | |
| 2.10999 | INNER CITY ELECTRIC & CONSTR. | 69 GRAND PLACE | | KEARNY | NJ | 07032 | | DEALER AGREEMENT | |
| 2.11000 | INNOVATION CONTRACTING INC | 4115 BANDY BLVD | | FORT PIERCE | FL | 34981-4730 | | SERVICE AGREEMENT | 3/20/2016 |
| 2.11001 | INNOVATIVE CONTROLS ENGINEERING LLC | 719 GEORGE STREET | | MARSHFIELD | MO | 65706 | | EQUIPMENT AGREEMENT | 1/31/2006 |
| 2.11002 | INNOVATIVE CONTROLS ENGINEERING LLC | 719 GEORGE STREET | | MARSHFIELD | MO | 65706 | | EQUIPMENT AGREEMENT | 10/31/2006 |
| 2.11003 | INNOVATIVE CONTROLS ENGINEERING LLC | 719 GEORGE STREET | | MARSHFIELD | MO | 65706 | | EQUIPMENT AGREEMENT | 12/31/2006 |
| 2.11004 | INNOVATIVE CONTROLS ENGINEERING LLC | 719 GEORGE STREET | | MARSHFIELD | MO | 65706 | | EQUIPMENT AGREEMENT | |
| 2.11005 | INNOVATIVE CONTROLS ENGINEERING LLC | 719 GEORGE STREET | | MARSHFIELD | MO | 65706 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.11006 | INNOVATIVE CONTROLS ENGINEERING LLC | 719 GEORGE STREET | | MARSHFIELD | MO | 65706 | | SERVICE AGREEMENT | |
| 2.11007 | INNOVATIVE ELECTRICAL CONT. | 230 US HIGHWAY 206 BLDG 2 | | FLANDERS | NJ | 07836-9189 | | DEALER AGREEMENT | |
| 2.11008 | INNOVATIVE ENERGY SYSTEMS INC | BALTIMORE (IND CITY) | PO BOX 5047 | MIDDLE RIVER | MD | 21220 | | DEALER AGREEMENT | |
| 2.11009 | INNOVATIVE OUTDOOR SOLUTIONS | 411 CONGRESS ST W | | MAPLE LAKE | MN | 55358-3511 | | TERMS AND CONDITIONS | |
| 2.11010 | INNOVATIVE POWER SYSTEMS LLC | 9378 MASON MONTGOMERY RD, SUIT 222 | | MASON | OH | 45040 | | DEALER AGREEMENT | |
| 2.11011 | INNOVATIVE RESOURCE GROUP LLC | PO BOX 88770 | | MILWAUKEE | WI | 53288-0770 | | SERVICE AGREEMENT | 12/31/2002 |
| 2.11012 | INNOVATIVE SOFTWARE LTD | 4433 N OAKLAND AVENUE  SUITE D | | MILWAUKEE | WI | 53211 | | LICENSE AGREEMENT | |
| 2.11013 | INNOVATIVE TECHNOLOGIES CORPORATION | 201 INDUSTRIAL DRIVE | | HORICON | WI | 53032-1805 | | BAILMENT AGREEMENT | |
| 2.11014 | INNOVATIVE TUBE EQUIPMENT CORPORATI | 1 CHISHOLM TRAIL ROAD, SUITE 450 | | AUSTIN | TX | 78681 | | EQUIPMENT AGREEMENT | 10/1/2013 |
| 2.11015 | INNOVATIVE TUBE EQUIPMENT CORPORATI | 1 CHISHOLM TRAIL ROAD, SUITE 450 | | AUSTIN | TX | 78681 | | EQUIPMENT AGREEMENT | 11/15/2018 |
| 2.11016 | INOVIS INC | PO BOX 198145 | | ATLANTA | GA | 30384-8145 | | LICENSE AGREEMENT | 1/1/2005 |
| 2.11017 | INOVIS INC | PO BOX 198145 | | ATLANTA | GA | 30384-8145 | | LICENSE AGREEMENT | 10/21/2001 |
| 2.11018 | INOVIS INC | PO BOX 198145 | | ATLANTA | GA | 30384-8145 | | LICENSE AGREEMENT | |
| 2.11019 | INOVIS INC | PO BOX 198145 | | ATLANTA | GA | 30384-8145 | | SERVICE AGREEMENT | 3/31/2009 |
| 2.11020 | INOVIS INC | PO BOX 198145 | | ATLANTA | GA | 30384-8145 | | SERVICE AGREEMENT | 11/26/2005 |
| 2.11021 | INOVIS INC | PO BOX 198145 | | ATLANTA | GA | 30384-8145 | | SERVICE AGREEMENT | |
| 2.11022 | INOVIS USA INC | PO BOX 198145 | | ATLANTA | GA | 30384-8145 | | LICENSE AGREEMENT | |
| 2.11023 | INSIGHT SALES AND CONSULTING INC | 4340 BEAUFORT DR | | BROOKFIELD | WI | 53045-1222 | | CONSULTING AGREEMENT | 10/1/2007 |
| 2.11024 | INSIGHT SALES AND CONSULTING INC | 4340 BEAUFORT DR | | BROOKFIELD | WI | 53045-1222 | | CONSULTING AGREEMENT | 4/1/2008 |
| 2.11025 | INSIGHT SALES AND CONSULTING INC | 4340 BEAUFORT DR | | BROOKFIELD | WI | 53045-1222 | | CONSULTING AGREEMENT | 4/30/2011 |
| 2.11026 | INSIGHT SALES AND CONSULTING INC | 4340 BEAUFORT DR | | BROOKFIELD | WI | 53045-1222 | | CONSULTING AGREEMENT | 6/30/2015 |
| 2.11027 | INSIGHT SALES AND CONSULTING INC | 4340 BEAUFORT DR | | BROOKFIELD | WI | 53045-1222 | | CONSULTING AGREEMENT | 8/1/2013 |
| 2.11028 | INSIGHT SALES AND CONSULTING INC | 4340 BEAUFORT DR | | BROOKFIELD | WI | 53045-1222 | | CONSULTING AGREEMENT | 6/30/2015 |
| 2.11029 | INSIGHT SALES AND CONSULTING INC | 4340 BEAUFORT DR | | BROOKFIELD | WI | 53045-1222 | | CONSULTING AGREEMENT | 2/1/2017 |
| 2.11030 | INSIGHT SALES AND CONSULTING INC | 4340 BEAUFORT DR | | BROOKFIELD | WI | 53045-1222 | | CONSULTING AGREEMENT | 8/31/2019 |
| 2.11031 | INSITE SOFTWARE SOLUTIONS INC | 110 N 5TH ST 8TH FL | | MINNEAPOLIS | MN | 55403-1608 | | LICENSE AGREEMENT | 8/30/2010 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11032 | INSITE SOFTWARE SOLUTIONS INC | 110 N 5TH ST 8TH FL | | MINNEAPOLIS | MN | 55403-1608 | | SOFTWARE SUPPORT AGREEMENT | 8/30/2010 |
| 2.11033 | INSPIRED ELECTRICAL SOLUTIONS INC. | 31330A CONSTITUTION HWY | | LOCUST GROVE | VA | 22508-2633 | | DEALER AGREEMENT | |
| 2.11034 | INSTALLATION DESIGN & SERVICES INC | 2208 OLD COVINGTON HIGHWAY | | SOUTHWEST CONYERS | GA | 30012 | | CONSTRUCTION AGREEMENT | |
| 2.11035 | INSTITUTE FOR CORPORATE PRODUCTIVITY | 411 1ST AVE S STE 403 | | SEATTLE | WA | 98104-2816 | | MEMBERSHIP SERVICES AGREEMENT | 1/8/2021 |
| 2.11036 | INSTRUMENT TECHNICAL SERVICES INC | 8235 PADGETT SWITCH ROAD | | IRVINGTON | AL | 36544 | | DEALER AGREEMENT | |
| 2.11037 | INSULATION REMOVAL LTD | 12100 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2912 | | SERVICE AGREEMENT | 6/16/2017 |
| 2.11038 | INSULATION REMOVAL LTD | 12100 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2912 | | SERVICE AGREEMENT | 7/12/2017 |
| 2.11039 | INSULATION REMOVAL LTD | 12100 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2912 | | SERVICE AGREEMENT | 7/26/2017 |
| 2.11040 | INSULATION REMOVAL LTD | 12100 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2912 | | SERVICE AGREEMENT | 8/10/2018 |
| 2.11041 | INSURITY INC | 170 HUYSHOPE AVE | | HARTFORD | CT | 06106 | | LICENSE AGREEMENT | |
| 2.11042 | INSURITY INC | 170 HUYSHOPE AVE | | HARTFORD | CT | 06106 | | LICENSE AGREEMENT | |
| 2.11043 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | BAILMENT AGREEMENT | |
| 2.11044 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | BAILMENT AGREEMENT | |
| 2.11045 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | BAILMENT AGREEMENT | |
| 2.11046 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | BAILMENT AGREEMENT | |
| 2.11047 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | BAILMENT AGREEMENT | |
| 2.11048 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | BAILMENT AGREEMENT | |
| 2.11049 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | BAILMENT AGREEMENT | |
| 2.11050 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | CONTRACT MANUFACTURING AGREEMENT | 4/30/2010 |
| 2.11051 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | CONTRACT MANUFACTURING AGREEMENT | 11/30/2011 |
| 2.11052 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | CONTRACT MANUFACTURING AGREEMENT | 11/30/2011 |
| 2.11053 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | CONTRACT MANUFACTURING AGREEMENT | 11/30/2009 |
| 2.11054 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | LETTER AGREEMENT | |
| 2.11055 | INSYTE SOLUTIONS INC | 100 HANNON DR | | LAWRENCEBURG | TN | 38464 | | LICENSE B&S TECH PUBLICATION | 11/1/2009 |
| 2.11056 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | RELEASE | 12/4/2012 |
| 2.11057 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | REPURCHASE AGREEMENT | 5/31/2012 |
| 2.11058 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | WAREHOUSE SERVICES AGREEMENT | 4/30/2010 |
| 2.11059 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | WAREHOUSE SERVICES AGREEMENT | 12/31/2009 |
| 2.11060 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | WAREHOUSE SERVICES AGREEMENT | 12/31/2009 |
| 2.11061 | INSYTE SOLUTIONS INC | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | ASSET PURCHASE AGREEMENT | 5/4/2010 |
| 2.11062 | INSYTE SOLUTIONS INC | 100 HANNON DR | | LAWRENCEBURG | TN | 38464 | | BILL OF SALE | 2/6/2009 |
| 2.11063 | INSYTE SOLUTIONS INC | 100 HANNON DR | | LAWRENCEBURG | TN | 38464 | | BILL OF SALE | 2/22/2010 |
| 2.11064 | INTEGRATED FIRE PROTECTION | 4487 PARK DR., SUITE A-1 | | NORCROSS | GA | 30093 | | SERVICE AGREEMENT | 8/12/2016 |
| 2.11065 | INTEGRATED POWER SYSTEMS INC | PO BOX 1312 | | BRENTWOOD | TN | 37211 | | DEALER AGREEMENT | |
| 2.11066 | INTEGRATED POWER SYSTEMS INT. | PO BOX 92384 | | ROCHESTER | NY | 14692 | | DEALER AGREEMENT | |
| 2.11067 | INTEGRATED RISK SOLUTIONS INC | W237 N2920 WOODGATE ROAD STE 300 | PO BOX 635 | PEWAUKEE | WI | 53072 | | CONSULTING AGREEMENT | 9/30/2009 |
| 2.11068 | INTEGRATED SUPPLY NETWORK | 2727 INTERSTATE DR | | LAKELAND | FL | 33805-2304 | | SUPPLY AGREEMENT | |
| 2.11069 | INTEGRATED SUPPLY NETWORK | 2727 INTERSTATE DR | | LAKELAND | FL | 33805-2304 | | SUPPLY AGREEMENT | 1/1/2011 |
| 2.11070 | INTEGRATY COMPUTER CONSULTING LLC | 1010 SOUTH COMANCHE LANE | | WAUKESHA | WI | 53188 | | CONSULTING AGREEMENT | |
| 2.11071 | INTEGRITY ELECTRICAL SERVICES | 16880 GATOR RD | | FORT MYERS | FL | 33912-5915 | | DEALER AGREEMENT | |
| 2.11072 | INTEGRITY EMPLOYMENT SOLUTIONS INC | PO BOX 704 | | BENTON | KY | 42025 | | SERVICE AGREEMENT | 11/22/2005 |
| 2.11073 | INTEGRITY LAWN SERVICE & SUPPLY INC | 526 E FOND DU LAC ST | | RIPON | WI | 54971-1559 | | DEALER AGREEMENT | |
| 2.11074 | INTEGRITY LAWN SERVICE & SUPPLY INC | 526 E FOND DU LAC ST | | RIPON | WI | 54971-1559 | | DEALER AGREEMENT | |
| 2.11075 | INTEGRITY LAWN SERVICE & SUPPLY INC | 526 E FOND DU LAC ST | | RIPON | WI | 54971-1559 | | DEALER AGREEMENT | |
| 2.11076 | INTELLIGENCE INC | 4555 LAKE FOREST DR STE 310 | | BLUE ASH | OH | 45242-3732 | | STATEMENT OF WORK | |
| 2.11077 | INTELLI-SYSTEMS TECHNOLOGIES | 2517 MERRIMAC DR | | LEAGUE CITY | TX | 77573-4813 | | DEALER AGREEMENT | |
| 2.11078 | INTELLITEC | 1485 JACOBS ROAD | | DELAND | FL | 32724 | | SERVICE AGREEMENT | |
| 2.11079 | INTELLITEC PRODUCTS LLC | PO BOX 533176 | | CHARLOTTE | NC | 28290-3176 | | DEVELOPMENT AGREEMENT | 10/22/2009 |
| 2.11080 | INTELLITEC PRODUCTS LLC | PO BOX 533176 | | CHARLOTTE | NC | 28290-3176 | | SUPPLY AGREEMENT | 3/31/2012 |
| 2.11081 | INTELLITEC PRODUCTS LLC | PO BOX 533176 | | CHARLOTTE | NC | 28290-3176 | | SUPPLY AGREEMENT | 3/31/2012 |
| 2.11082 | INTELLITEC PRODUCTS LLC | PO BOX 533176 | | CHARLOTTE | NC | 28290-3176 | | SUPPLY AGREEMENT | 3/31/2011 |
| 2.11083 | INTER MOTION | PO BOX 400 | | KEARNEY | NE | 68848-0400 | | EQUIPMENT AGREEMENT | 3/31/2015 |
| 2.11084 | INTER MOTION INC | PO BOX 400 | | KEARNEY | NE | 68848-0400 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.11085 | INTER MOTION INC | PO BOX 400 | | KEARNEY | NE | 68848-0400 | | EQUIPMENT AGREEMENT | 3/1/2006 |
| 2.11086 | INTER MOTION INC | PO BOX 400 | | KEARNEY | NE | 68848-0400 | | EQUIPMENT AGREEMENT | 7/31/2006 |
| 2.11087 | INTER MOTION INC | PO BOX 400 | | KEARNEY | NE | 68848-0400 | | EQUIPMENT AGREEMENT | 7/14/2006 |
| 2.11088 | INTER MOTION INC | PO BOX 400 | | KEARNEY | NE | 68848-0400 | | EQUIPMENT AGREEMENT | 7/3/2008 |
| 2.11089 | INTER MOTION INC | PO BOX 400 | | KEARNEY | NE | 68848-0400 | | EQUIPMENT AGREEMENT | 1/1/2009 |

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11090 | INTER MOTION INC | PO BOX 400 | | KEARNEY | NE | 68848-0400 | | EQUIPMENT AGREEMENT | 2/15/2015 |
| 2.11091 | INTER MOTION INC | PO BOX 400 | | KEARNEY | NE | 68848-0400 | | EQUIPMENT AGREEMENT | 4/15/2016 |
| 2.11092 | INTER MOTION INC | PO BOX 400 | | KEARNEY | NE | 68848-0400 | | EQUIPMENT AGREEMENT | 5/31/2016 |
| 2.11093 | INTER MOTION INC | PO BOX 400 | | KEARNEY | NE | 68848-0400 | | SERVICE AGREEMENT | |
| 2.11094 | INTER MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | CONTRACT OF SALE | |
| 2.11095 | INTER RAIL SYSTEMS INC | PO BOX 526 | | CAPE GIRARDEAU | MO | 63702 | | WASTE\SCRAP AGREEMENT | 1/31/2009 |
| 2.11096 | INTER TEL LEASING INC | PO BOX 790051 | | SAINT LOUIS | MO | 63179 | | EQUIPMENT LEASE | 7/31/2006 |
| 2.11097 | INTERACTIVE EDGE INC | 18 WEST 18TH STREET, 5TH FLOOR | | NEW YORK | NY | 10011 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.11098 | INTERAXIS MARKETING INC | 1621 18TH STREET  SUITE 20 | | DENVER | CO | 80202 | | STATEMENT OF WORK | 6/30/2013 |
| 2.11099 | INTERBRASIL DISTRIBUIDORA LTDA | RUA JESULINO MALHEIROS | | FORMOSA, GOIAS | GO | 73801-190 | BR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 7/31/2015 |
| 2.11100 | INTERCOM DOO | MAJSANSKI PUT 126 | | SUBOTICA | 019 | 24000 | RS | TERMS AND CONDITIONS | |
| 2.11101 | INTERCOM DOO | MAJSANSKI PUT 126 | | SUBOTICA | 019 | 24000 | RS | TERMS AND CONDITIONS | |
| 2.11102 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | BAILMENT AGREEMENT | |
| 2.11103 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | BAILMENT AGREEMENT | |
| 2.11104 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | BAILMENT AGREEMENT | |
| 2.11105 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | BAILMENT AGREEMENT | |
| 2.11106 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | BAILMENT AGREEMENT | |
| 2.11107 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | BAILMENT AGREEMENT | |
| 2.11108 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | BAILMENT AGREEMENT | |
| 2.11109 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | BAILMENT AGREEMENT | |
| 2.11110 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | BAILMENT AGREEMENT | |
| 2.11111 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | BAILMENT AGREEMENT | |
| 2.11112 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | BAILMENT AGREEMENT | |
| 2.11113 | INTERFACE SEALING SOLUTIONS | 410 S 1ST AVE | | MARSHALLTOWN | IA | 50158-5007 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11114 | INTERFACE SEALING SOLUTIONS | 410 S 1ST AVE | | MARSHALLTOWN | IA | 50158-5007 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11115 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11116 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11117 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11118 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11119 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | 5/31/2010 |
| 2.11120 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | 5/31/2010 |
| 2.11121 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | 7/19/2010 |
| 2.11122 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11123 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11124 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11125 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11126 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11127 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | 5/25/2011 |
| 2.11128 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11129 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11130 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11131 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11132 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11133 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11134 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11135 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11136 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11137 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11138 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11139 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11140 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11141 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11142 | INTERFACE SEALING SOLUTIONS | PO BOX 64102 | | BALTIMORE | MD | 21264-4102 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11143 | INTERGRATED DESIGN INC | 300 STEWART RD | | HANOVER TOWNSHIP | PA | 18706-1459 | | SALES AGREEMENT | 2/4/2005 |
| 2.11144 | INTERLAND INC | 303 PEACHTREE CENTER AVE SUITE 500 | | ATLANTA | GA | 30303 | | SERVICE AGREEMENT | |
| 2.11145 | INTERLINE BRANDS, INC | 801 W BAY ST | | JACKSONVILLE | FL | 32204-1605 | | NOTICE | |
| 2.11146 | INTERLINE BRANDS, INC | 801 W BAY ST | | JACKSONVILLE | FL | 32204-1605 | | SUPPLY AGREEMENT | 3/6/2012 |
| 2.11147 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | CONTRACT OF SALE | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11148 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | EQUIPMENT AGREEMENT | |
| 2.11149 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | EQUIPMENT AGREEMENT | |
| 2.11150 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | EQUIPMENT AGREEMENT | 3/31/2010 |
| 2.11151 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | EQUIPMENT AGREEMENT | |
| 2.11152 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | EQUIPMENT AGREEMENT | |
| 2.11153 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | EQUIPMENT AGREEMENT | |
| 2.11154 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | EQUIPMENT AGREEMENT | |
| 2.11155 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | EQUIPMENT AGREEMENT | |
| 2.11156 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | EQUIPMENT AGREEMENT | 6/30/2009 |
| 2.11157 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | EQUIPMENT AGREEMENT | 2/7/2014 |
| 2.11158 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | EQUIPMENT AGREEMENT | |
| 2.11159 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | EQUIPMENT AGREEMENT | 12/15/2015 |
| 2.11160 | INTER-MOTION MANUFACTURING LLC | 2600 HWY 30 E | PO BOX 400 | KEARNEY | NE | 68847 | | EQUIPMENT AGREEMENT | 9/15/2018 |
| 2.11161 | INTERNATIONAL AUTOMOTIVE COMPONENTSGROUP NORTH AMERICA INC | NO ADDRESS AVAILABLE | | | | | | BAILMENT AGREEMENT | |
| 2.11162 | INTERNATIONAL BUSINESS | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CONFIRMATION | 1/31/2015 |
| 2.11163 | INTERNATIONAL BUSINESS | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CONFIRMATION | |
| 2.11164 | INTERNATIONAL BUSINESS | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | LICENSE AGREEMENT | 6/30/2002 |
| 2.11165 | INTERNATIONAL BUSINESS | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | SERVICE AGREEMENT | |
| 2.11166 | INTERNATIONAL BUSINESS | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.11167 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11168 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11169 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11170 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11171 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11172 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11173 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11174 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11175 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11176 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11177 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11178 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11179 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11180 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11181 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11182 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11183 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11184 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11185 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11186 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11187 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11188 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11189 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11190 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11191 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11192 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11193 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11194 | INTERNATIONAL BUSINESS MACHINES COR | 55 COONARA AVE | | WEST PENNANT HILLS | NSW | 2125 | AU | CHANGE ORDER | |
| 2.11195 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11196 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | CHANGE ORDER | |
| 2.11197 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | DATA PROTECTION AGREEMENT | |
| 2.11198 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | ORDER FORM | 11/30/2023 |
| 2.11199 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | ORDER FORM | 11/30/2023 |
| 2.11200 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | 11/30/2018 |
| 2.11201 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.11202 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | 3/10/2020 |
| 2.11203 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |
| 2.11204 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | PRICING | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11205 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | SERVICE AGREEMENT | 11/25/2023 |
| 2.11206 | INTERNATIONAL BUSINESS MACHINES COR | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | STATEMENT OF WORK | |
| 2.11207 | INTERNATIONAL CREDIT EXECITIVES-SCHOLARSHIP COMMITTEE | 15755 W. RODGERS DRIVE, #200 | | NEW BERLIN | WI | 53151 | | DONATION AGREEMENT | 11/1/2016 |
| 2.11208 | INTERNATIONAL CREDIT EXECUTIVES | 15755 W. RODGERS DRIVE, #200 | | NEW BERLIN | WI | 53151 | | DONATION AGREEMENT | 11/2/2009 |
| 2.11209 | INTERNATIONAL CREDIT EXECUTIVES | 15755 W. RODGERS DRIVE, #200 | | NEW BERLIN | WI | 53151 | | DONATION AGREEMENT | 11/10/2010 |
| 2.11210 | INTERNATIONAL CREDIT EXECUTIVES | 15755 W. RODGERS DRIVE, #200 | | NEW BERLIN | WI | 53151 | | DONATION AGREEMENT | 10/23/2008 |
| 2.11211 | INTERNATIONAL CREDIT EXECUTIVES - | 15755 W. RODGERS DRIVE, #200 | | NEW BERLIN | WI | 53151 | | DONATION AGREEMENT | 11/7/2011 |
| 2.11212 | INTERNATIONAL CREDIT EXECUTIVES - SCHOLARSHIP COMMITTEE | 15755 W. RODGERS DRIVE, #200 | | NEW BERLIN | WI | 53151 | | DONATION AGREEMENT | 11/11/2013 |
| 2.11213 | INTERNATIONAL CREDIT EXECUTIVES GROUP | 15755 W. RODGERS DRIVE, #200 | | NEW BERLIN | WI | 53151 | | DONATION AGREEMENT | 11/19/2019 |
| 2.11214 | INTERNATIONAL CREDIT EXECUTIVES SCHOLAR | 15755 W. RODGERS DRIVE, #200 | | NEW BERLIN | WI | 53151 | | DONATION AGREEMENT | 10/5/2007 |
| 2.11215 | INTERNATIONAL CREDIT EXECUTIVES SCHOLARSHIP COMMITTEE | 15755 W. RODGERS DRIVE, #200 | | NEW BERLIN | WI | 53151 | | DONATION AGREEMENT | 10/29/2014 |
| 2.11216 | INTERNATIONAL CREDIT EXECUTIVES SCHOLARSHIP COMMITTEE | 15755 W. RODGERS DRIVE, #200 | | NEW BERLIN | WI | 53151 | | DONATION AGREEMENT | 11/19/2015 |
| 2.11217 | INTERNATIONAL CREDIT EXECUTIVES-SCHOLARSHIP COMMITTEE | 15755 W. RODGERS DRIVE, #200 | | NEW BERLIN | WI | 53151 | | DONATION AGREEMENT | 11/10/2017 |
| 2.11218 | INTERNATIONAL GOLF MAINTENANCE INC. | 5385 GATEWAY BOULEVARD, SUITE 12 | | LAKELAND | FL | 33811 | | EQUIPMENT AGREEMENT | |
| 2.11219 | INTERNATIONAL GOLF MAINTENANCE INC. | 5385 GATEWAY BOULEVARD, SUITE 12 | | LAKELAND | FL | 33811 | | EQUIPMENT AGREEMENT | |
| 2.11220 | INTERNATIONAL GOLF MAINTENANCE INC. | 5385 GATEWAY BOULEVARD, SUITE 12 | | LAKELAND | FL | 33811 | | EQUIPMENT AGREEMENT | |
| 2.11221 | INTERNATIONAL PAPER | PO BOX 771689 | | CHICAGO | IL | 60677-1006 | | TERM AGREEMENT | 7/31/2005 |
| 2.11222 | INTERNATIONAL PRODUCTION SPECIALIST | PO BOX 16597 | | MILWAUKEE | WI | 53216 | | SERVICE AGREEMENT | |
| 2.11223 | INTERNATIONAL PRODUCTION SPECIALIST | PO BOX 16597 | | MILWAUKEE | WI | 53216 | | SERVICE AGREEMENT | |
| 2.11224 | INTERNATIONAL PRODUCTION SPECIALIST | PO BOX 16597 | | MILWAUKEE | WI | 53216 | | SERVICE AGREEMENT | |
| 2.11225 | INTERNATIONAL SOS ASSISTANCE | PO BOX 11568 | | PHILADELPHIA | PA | 19116 | | SERVICE AGREEMENT | 4/15/2004 |
| 2.11226 | INTERNATIONAL SOS ASSISTANCE INC | PO BOX 11568 | | PHILADELPHIA | PA | 19116 | | SERVICE AGREEMENT | 6/30/2015 |
| 2.11227 | INTERNATIONAL SOS ASSISTANCE INC | PO BOX 11568 | | PHILADELPHIA | PA | 19116 | | SERVICE AGREEMENT | 6/30/2015 |
| 2.11228 | INTERNATIONAL SOS ASSISTANCE INC | PO BOX 11568 | | PHILADELPHIA | PA | 19116 | | SERVICE AGREEMENT | 6/30/2015 |
| 2.11229 | INTERNATIONAL SUPPLY CHAIN SOLUTION | 110 E ATLANTIC AVENUE  SUITE 235 | | DELRAY BEACH | FL | 33444 | | CONSULTING AGREEMENT | 2/28/2005 |
| 2.11230 | INTERNATIONAL SUPPLY CHAIN SOLUTION | 110 E ATLANTIC AVENUE  SUITE 235 | | DELRAY BEACH | FL | 33444 | | SERVICE AGREEMENT | |
| 2.11231 | INTERNATIONAL THERMAL SYSTEMS | 4697 W GREENFIELD AVE | | MILWAUKEE | WI | 53214-5308 | | EQUIPMENT AGREEMENT | 1/10/2020 |
| 2.11232 | INTERNATIONAL THERMAL SYSTEMS | 4697 W GREENFIELD AVE | | MILWAUKEE | WI | 53214-5308 | | EQUIPMENT AGREEMENT | 1/10/2020 |
| 2.11233 | INTERNATIONAL THERMAL SYSTEMS LLC | 4697 W GREENFIELD AVE | | MILWAUKEE | WI | 53214-5308 | | EQUIPMENT AGREEMENT | 12/31/2006 |
| 2.11234 | INTERNATIONAL THERMAL SYSTEMS LLC | 4697 W GREENFIELD AVE | | MILWAUKEE | WI | 53214-5308 | | EQUIPMENT AGREEMENT | 9/30/2018 |
| 2.11235 | INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | OAK PARK | MI | 48237-1152 | | SERVICE AGREEMENT | 6/29/2012 |
| 2.11236 | INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | OAK PARK | MI | 48237-1152 | | SERVICE AGREEMENT | |
| 2.11237 | INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | OAK PARK | MI | 48237-1152 | | SERVICE AGREEMENT | 7/8/2011 |
| 2.11238 | INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | OAK PARK | MI | 48237-1152 | | SERVICE AGREEMENT | |
| 2.11239 | INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | OAK PARK | MI | 48237-1152 | | SERVICE AGREEMENT | 7/5/2013 |
| 2.11240 | INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | OAK PARK | MI | 48237-1152 | | SERVICE AGREEMENT | 6/24/2015 |
| 2.11241 | INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | OAK PARK | MI | 48237-1152 | | SERVICE AGREEMENT | 7/29/2016 |
| 2.11242 | INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | OAK PARK | MI | 48237-1152 | | SERVICE AGREEMENT | 7/28/2017 |
| 2.11243 | INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | OAK PARK | MI | 48237-1152 | | SERVICE AGREEMENT | 7/31/2018 |
| 2.11244 | INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | OAK PARK | MI | 48237-1152 | | SERVICE AGREEMENT | 7/31/2019 |
| 2.11245 | INTERNATIONAL WHEEL AND TIRE INC | 14251 W 11 MILE RD | | OAK PARK | MI | 48237-1152 | | SERVICE AGREEMENT | 6/18/2014 |
| 2.11246 | INTERPORT SDS INC | 1100 JETER AVE | | OPELIKA | AL | 36801 | | SERVICE AGREEMENT | 4/30/2006 |
| 2.11247 | INTERPORT SDS INC | 1100 JETER AVE | | OPELIKA | AL | 36801 | | SERVICE AGREEMENT | 4/30/2005 |
| 2.11248 | INTERPRIMA SRL | STR. INDUSTRIILOR 4 | | SAT URICAN, IASI DEPT. | 25 | 707316 | RO | TERMS AND CONDITIONS | |
| 2.11249 | INTERSOURCE RECOVERY SYSTEMS, INC. | 1470 S 8TH ST | | KALAMAZOO | MI | 49009-9327 | | CONTRACT OF SALE | 9/2/2010 |
| 2.11250 | INTERSTATE ELECTRIC SUPPLY | 702 N DEAN RD | | AUBURN | AL | 36830-4300 | | DISTRIBUTION AGREEMENT | 8/31/2018 |
| 2.11251 | INTERSTATE ERECTING INC | 3925 E AMERICAN AVE | | OAK CREEK | WI | 53154-4819 | | SERVICE AGREEMENT | 7/21/2017 |
| 2.11252 | INTERSTATE ERECTING INC | 3925 E AMERICAN AVE | | OAK CREEK | WI | 53154-4819 | | SERVICE AGREEMENT | 8/11/2017 |
| 2.11253 | INTERSTATE ERECTING INC | 3925 E AMERICAN AVE | | OAK CREEK | WI | 53154-4819 | | SERVICE AGREEMENT | 2/28/2018 |
| 2.11254 | INTERSTATE LIGHTNING PROTECTION | 6709 NEW STRICKLAND LN | | RALEIGH | NC | 27603-9500 | | DEALER AGREEMENT | |
| 2.11255 | INTERSTATE PUMP & TANK | 901 NIAGARA ST | | WAUKESHA | WI | 53186-3817 | | SERVICE AGREEMENT | 3/30/2012 |
| 2.11256 | INTERSTATE PUMP & TANK | 901 NIAGARA ST | | WAUKESHA | WI | 53186-3817 | | SERVICE AGREEMENT | 1/7/2011 |
| 2.11257 | INTERSTATE PUMP & TANK | 901 NIAGARA ST | | WAUKESHA | WI | 53186-3817 | | SERVICE AGREEMENT | 5/6/2011 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11258 | INTERSTATE PUMP & TANK | 901 NIAGARA ST | | WAUKESHA | WI | 53186-3817 | | SERVICE AGREEMENT | 8/24/2011 |
| 2.11259 | INTERSTATE PUMP & TANK | 901 NIAGARA ST | | WAUKESHA | WI | 53186-3817 | | SERVICE AGREEMENT | 1/31/2012 |
| 2.11260 | INTERSTATE PUMP & TANK | 901 NIAGARA ST | | WAUKESHA | WI | 53186-3817 | | SERVICE AGREEMENT | 8/31/2016 |
| 2.11261 | INTERSTATE PUMP & TANK | 901 NIAGARA ST | | WAUKESHA | WI | 53186-3817 | | SERVICE AGREEMENT | 8/31/2016 |
| 2.11262 | INTERSTATE PUMP & TANK LLC | 901 NIAGARA ST | | WAUKESHA | WI | 53186-3817 | | SERVICE AGREEMENT | 11/19/2019 |
| 2.11263 | INTERSTATE SUPPLIES & SERVICES INC | PO BOX 1888 | | INDIAN TRAIL | NC | 28079 | | DEALER AGREEMENT | |
| 2.11264 | INTERSTATE SUPPLIES & SERVICES INC | PO BOX 1888 | | INDIAN TRAIL | NC | 28079 | | DEALER AGREEMENT | |
| 2.11265 | INTERSTATE SUPPLIES & SERVICES INC | PO BOX 1888 | | INDIAN TRAIL | NC | 28079 | | DEALER AGREEMENT | |
| 2.11266 | INTERTEK TESTING SVC NA INC | 13700 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-3700 | | MANUFACTURING AGREEMENT | |
| 2.11267 | INTERTEK TESTING SVC NA INC | 13700 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-3700 | | MANUFACTURING AGREEMENT | |
| 2.11268 | INTER-TEL LEASING INC | PO BOX 972629 | | DALLAS | TX | 75397-2629 | | EQUIPMENT LEASE | 7/31/2006 |
| 2.11269 | INTERURBAN ELECTRICAL LLC | 48620 MOUNTAIN VIEW RD | | BOUSE | AZ | 85325 | | DEALER AGREEMENT | |
| 2.11270 | INTIMIDATOR, INC | 1 BAD BOY BLVD | | BATESVILLE | AR | 72501-5521 | | LICENSE B&S TECH PUBLICATION | 10/31/2019 |
| 2.11271 | INTIMIDATOR, INC | 1 BAD BOY BLVD | | BATESVILLE | AR | 72501-5521 | | TERMS AND CONDITIONS | |
| 2.11272 | INTRADJ CORPORATION | 11808 MIRACLE HILLS DR | | OMAHA | NE | 68154-4403 | | ORDER FORM | 3/6/2020 |
| 2.11273 | INTRAWEST/WINTER PARK OPERATIONS CORP | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 7/28/2011 |
| 2.11274 | INVENTIX MANUFACTURING LLC | N60W16350 KOHLER LN | | MENOMONEE FALLS | WI | 53051-5610 | | BAILMENT AGREEMENT | |
| 2.11275 | INVENTIX MANUFACTURING LLC | N60W16350 KOHLER LN | | MENOMONEE FALLS | WI | 53051-5610 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11276 | INVENTORY AGREEMENT | NO ADDRESS AVAILABLE | | | | | | INVENTORY MANAGEMENT AGREEMENT | 6/30/2011 |
| 2.11277 | INVENTUS POWER INC | 1200 INTERNATIONALE PKWY | | WOODRIDGE | IL | 60517-4975 | | BAILMENT AGREEMENT | |
| 2.11278 | INVENTUS POWER INC | 1200 INTERNATIONALE PKWY | | WOODRIDGE | IL | 60517-4975 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11279 | INVERSIONES WOLFE HONDURAS SA DE CV | LA CASA CONTIGUO DE LA PURIFICADOR | | SIGUAREPEQUE | 004 | 00000 | HN | SALES AGREEMENT | 1/6/2020 |
| 2.11280 | INVESCO RETIREMENT PLAN SERVICES | 22077 NETWORK PLACE | | CHICAGO | IL | 60673-1220 | | FEE AGREEMENT | |
| 2.11281 | INVESCO RETIREMENT PLAN SERVICES | 22077 NETWORK PLACE | | CHICAGO | IL | 60673-1220 | | SERVICE AGREEMENT | 10/31/1999 |
| 2.11282 | INVESCO TRUST CO | 22077 NETWORK PLACE | | CHICAGO | IL | 60673-1220 | | SERVICE AGREEMENT | |
| 2.11283 | INWOOD LAWN EQUIPMENT INC | 3746 W NORTHWEST HWY | | DALLAS | TX | 75220-4943 | | DEALER AGREEMENT | |
| 2.11284 | IOMOTION, LLC | 16925 COUNTY ROAD 528 | | ROSHARON | TX | 77583 | | CONSULTING AGREEMENT | 3/9/2006 |
| 2.11285 | IOMOTION, LLC | 16925 COUNTY ROAD 528 | | ROSHARON | TX | 77583 | | LICENSE AGREEMENT | |
| 2.11286 | ION ELECTRICAL LLC | 41 NELSON ST UNIT C | | MANCHESTER | NH | 03103-2719 | | DEALER AGREEMENT | 6/21/2021 |
| 2.11287 | IOTT ELECTRIC, INC. | 125 MAIN ST | | DEERFIELD | MI | 49238-9635 | | DEALER AGREEMENT | |
| 2.11288 | IOWA CYCLE & POWER EQUIPMENT | PO BOX 1238 | | IOWA | IA | 70647 | | DEALER AGREEMENT | |
| 2.11289 | IOWA POWER SYSTEMS | 3752 ELMWOOD DR NE | | CEDAR RAPIDS | IA | 52402-2709 | | DEALER AGREEMENT | |
| 2.11290 | IP CLEANING SPA | VIA DELL INDUSTRIE 33 | | 26010 VAIANO CREMASCO | VV | 26010 | IT | TERM AGREEMENT | 9/1/2007 |
| 2.11291 | IP CLEANING SPA | VIA DELL INDUSTRIE 33 | | 26010 VAIANO CREMASCO | VV | 26010 | IT | TERM AGREEMENT | 10/31/2009 |
| 2.11292 | IPAN INTELLECTUAL PROPERTY ASSOCIATES NETWORK LLC | 900 WILSHIRE PLAZA, SUITE 104 | | TROY | MI | 48084 | | MASTER AGREEMENT | |
| 2.11293 | IPPOLIO CORPORATION | 350 MASSACHUSETTS AVE STE 300 | | INDIANAPOLIS | IN | 46204-2271 | | PROPOSAL | |
| 2.11294 | IPMG AG | GRABENSTRASSE 25 | | BAAR | | 6340 | CH | LICENSE AGREEMENT | |
| 2.11295 | IPOWER SYSTEMS LTD INC | 115 WALL ST | | VALHALLA | NY | 10595-1456 | | DEALER AGREEMENT | |
| 2.11296 | IPSWITCH INC | 81 HARTWELL | | LEXINGTON | MA | 02421 | | LICENSE AGREEMENT | 4/10/2014 |
| 2.11297 | IPSWITCH INC | 81 HARTWELL | | LEXINGTON | MA | 02421 | | SERVICE AGREEMENT | 4/11/2003 |
| 2.11298 | IRA'S HARDWARE FURN & APPL | PO BOX 165 | | SIMMESPORT | LA | 71369 | | DEALER AGREEMENT | |
| 2.11299 | IRISH FARM & GARDEN MACHINERY LTD | HAZELBROOK, MALAHIDE | | DUBLIN | DB | 00000 | IE | JOINDER | |
| 2.11300 | IRISH FARM & GARDEN MACHINERY LTD | HAZELBROOK, MALAHIDE | | DUBLIN | DB | 00000 | IE | TERMS AND CONDITIONS | |
| 2.11301 | IRISH GRASS MACHINERY LTD | 39 ROSEMOUNT BUSINESS PARK | | BALLYCOOLIN, DUBLIN 11 | DB | 00000 | IE | JOINDER | |
| 2.11302 | IRON HORSE SALES & SERVICE | 4079 HIGHWAY 190 | | EUNICE | LA | 70535-7994 | | DEALER AGREEMENT | |
| 2.11303 | IRON HORSE SALES & SERVICE | 4079 HIGHWAY 190 | | EUNICE | LA | 70535-7994 | | DEALER AGREEMENT | |
| 2.11304 | IRON MOUNTAIN | 465 PLUMMER ST | | PORT MELBOURNE | VIC | 3207 | AUSTRALIA | SERVICE AGREEMENT | 10/18/2003 |
| 2.11305 | IRON MOUNTAIN | 12021 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-3813 | | SERVICE AGREEMENT | 12/20/2020 |
| 2.11306 | IRON MOUNTAIN OFF-SITE DATA PROTECT | 12021 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-3813 | | SERVICE AGREEMENT | |
| 2.11307 | IRON STALLION CYCLES | 226 2ND ST NW | | VALLEY CITY | ND | 58072-2904 | | DEALER AGREEMENT | |
| 2.11308 | IRONCLAD POWER SYSTEMS LLC | PO BOX 2075 | | WAUKESHA | WI | 53187 | | CONTRACT MANUFACTURING AGREEMENT | 10/18/2021 |
| 2.11309 | IRONS LAWNMOWER REPAIR | 1805 MCCLAIN RD | | LIMA | OH | 45804-1957 | | DEALER AGREEMENT | |
| 2.11310 | IRONWOOD GOLF COURSE, LLC | W270 N6166 MORAINE DRIVE | | SUSSEX | WI | 53089-3332 | | DONATION AGREEMENT | 3/26/2019 |
| 2.11311 | IRRIGATION PRODUCTS INTERNATIONAL | NEELANKARAI. | | CHENNAI | IN | 600115 | IN | TERMS AND CONDITIONS | |
| 2.11312 | ISAAC HEATING AND AIR CONDITIONING | 180 CHARLOTTE ST. | | ROCHESTER | NY | 14607 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11313 | ISAACSON IMPLEMENT COMPANY INC | PO BOX 8 | | NERSTRAND | MN | 55053-2826 | | DEALER AGREEMENT | |
| 2.11314 | ISEKI FRANCE SAS | 27 RUE DES FRERES MONTGOLFIER | | AUBIERE CEDEX | 63 | 63178 | FR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.11315 | ISEKI FRANCE SAS | 27 RUE DES FRERES MONTGOLFIER | | AUBIERE CEDEX | 63 | 63178 | FR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2013 |
| 2.11316 | ISEKI-MASCHINEN-GMBH | RUDOLF-DIESEL-STRASSE 4 | | MEERBUSCH | 05 | 40670 | DE | TERMS AND CONDITIONS | |
| 2.11317 | ISHIKAWAJIMA SHIBAURA MACHINERY CO LTD | 32-2 HONCHO 1-CHOME | | NAKANO-KU TOKYO | 47 | 164 -872 | JP | SUPPLY AGREEMENT | 11/24/2008 |
| 2.11318 | ISHIKAWAJIMA-SHIBAURA | 32-2 HONCHO 1-CHOME | | NAKANO-KU TOKYO | 47 | 164 -872 | JP | SUPPLY AGREEMENT | 7/31/2007 |
| 2.11319 | ISLAND ENERGY INC | 130 GR 721 ROAD | | PARAGOULD | AR | 72450 | | DEALER AGREEMENT | |
| 2.11320 | ISOFT CORP | PO BOX 120340 | | DALLAS | TX | 75312-0340 | | LICENSE AGREEMENT | 7/28/2004 |
| 2.11321 | ISS CORPORATE SERVICES | PO BOX 417815 | | BOSTON | MA | 02241-7815 | | SERVICE AGREEMENT | 6/5/2018 |
| 2.11322 | ISS CORPORATE SOLUTIONS INC | PO BOX 417815 | | BOSTON | MA | 02241-7815 | | SERVICE AGREEMENT | |
| 2.11323 | ITD OF DESTIN | PO BOX 1212 | | DESTIN | FL | 32540 | | DEALER AGREEMENT | |
| 2.11324 | ITI INTRADIN CO LTD | 7F-2.NO.79, SEC.1, HSIN TAI WU ROAD | | HSI-CHIH | 320 | 404000 | CN | BAILMENT AGREEMENT | |
| 2.11325 | ITI INTRADIN CO LTD | 7F-2.NO.79, SEC.1, HSIN TAI WU ROAD | | HSI-CHIH | 320 | 404000 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.11326 | ITI INTRADIN CO LTD | 7F-2.NO.79, SEC.1, HSIN TAI WU ROAD | | HSI-CHIH | 320 | 404000 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.11327 | IT'S ON ELECTRICAL LLC | 518 PEN AMBLER ROAD | | AMBLER | PA | 19002-3425 | | DEALER AGREEMENT | 5/28/2021 |
| 2.11328 | IT'S WRIGHT LLC | 755 GRAND BLVD B105-355 | | MIRAMAR BEACH | FL | 32550-1838 | | DEALER AGREEMENT | 5/18/2020 |
| 2.11329 | ITW FASTEX | 39861 TREASURY CTR | | CHICAGO | IL | 60694-9800 | | BAILMENT AGREEMENT | |
| 2.11330 | ITW FASTEX | 39861 TREASURY CTR | | CHICAGO | IL | 60694-9800 | | BAILMENT AGREEMENT | |
| 2.11331 | ITW FASTEX | 39861 TREASURY CTR | | CHICAGO | IL | 60694-9800 | | SUPPLY AGREEMENT | |
| 2.11332 | ITW FASTEX | 39861 TREASURY CTR | | CHICAGO | IL | 60694-9800 | | SUPPLY AGREEMENT | 6/30/2014 |
| 2.11333 | ITW FASTEX | 39861 TREASURY CTR | | CHICAGO | IL | 60694-9800 | | SUPPLY AGREEMENT | 6/30/2013 |
| 2.11334 | ITW FASTEX | 39861 TREASURY CTR | | CHICAGO | IL | 60694-9800 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11335 | ITW FASTEX | 39861 TREASURY CTR | | CHICAGO | IL | 60694-9800 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11336 | ITW FASTEX | 39861 TREASURY CTR | | CHICAGO | IL | 60694-9800 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11337 | ITW FASTEX | 39861 TREASURY CTR | | CHICAGO | IL | 60694-9800 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11338 | IVAN BOHMAN C A | CASILLA 09-01-1317 | | GUAYAQUIL | 001 | 00000 | EC | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2013 |
| 2.11339 | IVAN BOHMAN CIA LTD | CASILLA 09-01-1317 | | GUAYAQUIL | 001 | 00000 | EC | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.11340 | IVANS INC | PO BOX 850001 | | ORLANDO | FL | 32885-0033 | | SERVICE AGREEMENT | |
| 2.11341 | IVY HILL ELECTRICAL INC | 6471 CAMILLE DR | | MECHANICSVILLE | VA | 23111-3251 | | DEALER AGREEMENT | |
| 2.11342 | IVY'S AUTO & FARM SUPPLY | 2584 HIGHWAY 1 | | MARKSVILLE | LA | 71351-4256 | | DEALER AGREEMENT | |
| 2.11343 | IZINGA PRODUCTS AND SERVICES | 27 LAKE AVENUE | | BENONI | ZA | 1501 | ZA | TERMS AND CONDITIONS | |
| 2.11344 | J & A ELECTRICAL SUPPLIES, INC. | 10620 CEDAR AVE | | BLOOMINGTON | CA | 92316-2703 | | STANDBY DISTRIBUTOR AGREEMENT | 4/19/2019 |
| 2.11345 | J & A MOWER INC | 1338 STUYVESANT AVE | | UNION | NJ | 07083-5381 | | DEALER AGREEMENT | |
| 2.11346 | J & B GREENE COMPANY | 127 CEDAR FOREST RD | | RONDA | NC | 28670-9103 | | DEALER AGREEMENT | |
| 2.11347 | J & B GREENE COMPANY | 127 CEDAR FOREST RD | | RONDA | NC | 28670-9103 | | DEALER AGREEMENT | |
| 2.11348 | J & B SMALL ENGINE, INC. | 757 US HIGHWAY 45 S | | HENDERSON | TN | 38340-2668 | | DEALER AGREEMENT | |
| 2.11349 | J & B SMALL ENGINE, INC. | 757 US HIGHWAY 45 S | | HENDERSON | TN | 38340-2668 | | DEALER AGREEMENT | |
| 2.11350 | J & D CYCLES | 1101 W MORRIS AVE | | HAMMOND | LA | 70403-3907 | | DEALER AGREEMENT | |
| 2.11351 | J & D LAWN AND TRACTOR SALES INC | 11020 PERRY HWY | | WEXFORD | PA | 15090-8331 | | DEALER AGREEMENT | |
| 2.11352 | J & D LAWN AND TRACTOR SALES INC | 11020 PERRY HWY | | WEXFORD | PA | 15090-8331 | | DEALER AGREEMENT | |
| 2.11353 | J & D SMALL ENGINE REPAIRS & SALES | 1840 CHURCHVILLE AVE | | STAUNTON | VA | 24401-1702 | | DEALER AGREEMENT | |
| 2.11354 | J & D SMALL ENGINE REPAIRS & SALES | 1840 CHURCHVILLE AVE | | STAUNTON | VA | 24401-1702 | | DEALER AGREEMENT | |
| 2.11355 | J & J AUTOMATION LLC | 72 COUNTY ROAD 4413 | | POPLAR BLUFF | MO | 63901-1509 | | EQUIPMENT AGREEMENT | |
| 2.11356 | J & J AUTOMATION LLC | 72 COUNTY ROAD 4413 | | POPLAR BLUFF | MO | 63901-1509 | | EQUIPMENT AGREEMENT | |
| 2.11357 | J & J AUTOMATION LLC | 72 COUNTY ROAD 4413 | | POPLAR BLUFF | MO | 63901-1509 | | EQUIPMENT AGREEMENT | |
| 2.11358 | J & J AUTOMATION LLC | 72 COUNTY ROAD 4413 | | POPLAR BLUFF | MO | 63901-1509 | | EQUIPMENT AGREEMENT | 12/31/2007 |
| 2.11359 | J & J AUTOMATION LLC | 72 COUNTY ROAD 4413 | | POPLAR BLUFF | MO | 63901-1509 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11360 | J & J EQUIPMENT | 3732 STATE ROUTE 314 | | MOUNT GILEAD | OH | 43338-9534 | | DEALER AGREEMENT | |
| 2.11361 | J & J EQUIPMENT | 3732 STATE ROUTE 314 | | MOUNT GILEAD | OH | 43338-9534 | | DEALER AGREEMENT | |
| 2.11362 | J & J FARM SALES & SERVICES LLC | 4241 HOLTON RD | | NORTH MUSKEGON | MI | 49445-8538 | | DEALER AGREEMENT | |
| 2.11363 | J & J FARM SALES & SERVICES LLC | 4241 HOLTON RD | | NORTH MUSKEGON | MI | 49445-8538 | | DEALER AGREEMENT | |
| 2.11364 | J & J FARM SALES & SERVICES LLC | 4241 HOLTON RD | | NORTH MUSKEGON | MI | 49445-8538 | | DEALER AGREEMENT | |
| 2.11365 | J & J LAWN & GARDEN EQUIPMENT INC | 2707 DECIO DRIVE | | ELKHART | IN | 46514 | | DEALER AGREEMENT | |
| 2.11366 | J & J POWER EQUIPMENT | 1379 HOWES RUN RD | | TARENTUM | PA | 15084-3658 | | DEALER AGREEMENT | |
| 2.11367 | J & J POWER EQUIPMENT | 1379 HOWES RUN RD | | TARENTUM | PA | 15084-3658 | | DEALER AGREEMENT | |
| 2.11368 | J & J POWER SHOP | 122 COMMERCE ST | | LUCEDALE | MS | 39452-6535 | | DEALER AGREEMENT | |
| 2.11369 | J & J POWER SHOP | 122 COMMERCE ST | | LUCEDALE | MS | 39452-6535 | | DEALER AGREEMENT | |
| 2.11370 | J & L ELECTRIC, INC | 4002 N 800 EAST | | MILAN | IN | 47031 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11371 | J & L INDUSTRIES LLC | 2948 S 51ST ST W | | BILLINGS | MT | 59106-3840 | | DEALER AGREEMENT | |
| 2.11372 | J & L INDUSTRIES LLC | 2948 S 51ST ST W | | BILLINGS | MT | 59106-3840 | | DEALER AGREEMENT | |
| 2.11373 | J & L POWER EQUIPMENT INC | 13317 COUNTY ROAD 25A | | WAPAKONETA | OH | 45895-8317 | | DEALER AGREEMENT | |
| 2.11374 | J & L POWER EQUIPMENT INC | 13317 COUNTY ROAD 25A | | WAPAKONETA | OH | 45895-8317 | | DEALER AGREEMENT | |
| 2.11375 | J & S CHEMICAL CORPORATION | 170 N INDUSTRIAL WAY | | CANTON | GA | 30115-8217 | | EQUIPMENT LEASE | 1/24/2010 |
| 2.11376 | J & S ELECTRICAL CONTRACTORS OF NJ | 203-B WOOD AVENUE | | MIDDLESEX | NJ | 08846 | | DEALER AGREEMENT | |
| 2.11377 | J A KING & CO LLC | 6541 FRANZ WARNER PARKWAY | | WHITSETT | NC | 27377 | | SERVICE AGREEMENT | 7/1/2019 |
| 2.11378 | J A SLABACH ELECTRIC, INC.# | 60450 CR 33 | | GOSHEN | IN | 46528 | | DEALER AGREEMENT | |
| 2.11379 | J AN I ELECTRIC | 6305 STRAWBERRY LANE | | LOUISVILLE | KY | 40214 | | DEALER AGREEMENT | |
| 2.11380 | J AND D POWER EQUIPMENT INC | PO BOX 370 | | DEERFIELD | NH | 03037 | | DEALER AGREEMENT | |
| 2.11381 | J AND H POWER EQUIPMENT, INC. | 343 LOG CANOE CIRCLE | | STEVENSVILLE | MD | 21666-2108 | | DEALER AGREEMENT | |
| 2.11382 | J AND H POWER EQUIPMENT, INC. | 343 LOG CANOE CIRCLE | | STEVENSVILLE | MD | 21666-2108 | | DEALER AGREEMENT | |
| 2.11383 | J AND J ELECTRIC | 1219 CLAY ST | | KISSIMMEE | FL | 34741-6180 | | DEALER AGREEMENT | |
| 2.11384 | J AND L HEATING, A/C & ELECTRICAL | 5307 FLEMING MILL RD | | POCOMOKE CITY | MD | 21851-3555 | | DEALER AGREEMENT | |
| 2.11385 | J AND M CONTRACTING | 106 LAKEVIEW RD | | FRANKLIN | VA | 23851-2972 | | DEALER AGREEMENT | |
| 2.11386 | J B HOSTETTER & SONS INC | PO BOX 218 | | MOUNT JOY | PA | 17552 | | DEALER AGREEMENT | |
| 2.11387 | J B HOSTETTER & SONS INC | PO BOX 218 | | MOUNT JOY | PA | 17552 | | DEALER AGREEMENT | |
| 2.11388 | J B T INC | PO BOX 1047 | | FAIRHOPE | AL | 36533 | | DEALER AGREEMENT | |
| 2.11389 | J C PENNEY COMPANY INC | 11800 WEST BURLEIGH ST | | WAUWATOSA | WI | 53222 | | REAL ESTATE OTHER | |
| 2.11390 | J C SMALL ENGINE | 2281 HUDSON DR | | WEATHERLY | PA | 18255-2705 | | DEALER AGREEMENT | |
| 2.11391 | J D ELECTRIC INC. WISCONSIN | 336 COTTONWOOD AVENUE | | HARTLAND | WI | 53029 | | DEALER AGREEMENT | |
| 2.11392 | J D EQUIPMENT INC | 5740 ZARLEY ST | | NEW ALBANY | OH | 43054-9700 | | DEALER AGREEMENT | |
| 2.11393 | J E CONKLIN ELECTRIC LLC | 60 SOUTH SPRING GARDEN AVE | | NUTLEY | NJ | 07110 | | DEALER AGREEMENT | |
| 2.11394 | J E WOMBLE & SONS INC | PO BOX 580 | | LILLINGTON | NC | 27546 | | DEALER AGREEMENT | |
| 2.11395 | J E WOMBLE & SONS INC | PO BOX 580 | | LILLINGTON | NC | 27546 | | DEALER AGREEMENT | |
| 2.11396 | J E WOMBLE & SONS INC | PO BOX 580 | | LILLINGTON | NC | 27546 | | DEALER AGREEMENT | |
| 2.11397 | J F AHERN CO | 3201 W CANAL ST | | MILWAUKEE | WI | 53208-4153 | | SERVICE AGREEMENT | 7/31/2019 |
| 2.11398 | J F AHERN CO | 61 ENTERPRISE STREET | | MONCTON | NB | E1E 3P6 | CA | SERVICE AGREEMENT | 7/26/2013 |
| 2.11399 | J F AHERN CO | 61 ENTERPRISE STREET | | MONCTON | NB | E1E 3P6 | CA | SERVICE AGREEMENT | 2/18/2012 |
| 2.11400 | J F AHERN CO | 61 ENTERPRISE STREET | | MONCTON | NB | E1E 3P6 | CA | SERVICE AGREEMENT | 6/10/2013 |
| 2.11401 | J F AHERN CO | 61 ENTERPRISE STREET | | MONCTON | NB | E1E 3P6 | CA | SERVICE AGREEMENT | 6/15/2013 |
| 2.11402 | J F AHERN CO | 61 ENTERPRISE STREET | | MONCTON | NB | E1E 3P6 | CA | SERVICE AGREEMENT | 12/31/2014 |
| 2.11403 | J F AHERN CO | 61 ENTERPRISE STREET | | MONCTON | NB | E1E 3P6 | CA | SERVICE AGREEMENT | 11/30/2016 |
| 2.11404 | J F AHERN CO | 61 ENTERPRISE STREET | | MONCTON | NB | E1E 3P6 | CA | SERVICE AGREEMENT | 5/3/2018 |
| 2.11405 | J F AHERN CO | 61 ENTERPRISE STREET | | MONCTON | NB | E1E 3P6 | CA | SERVICE AGREEMENT | 5/3/2019 |
| 2.11406 | J F GUDDE TRUCK & TRACTOR CO INC | 107 N LEXINGTON ST | | HOLDEN | MO | 64040-1012 | | DEALER AGREEMENT | |
| 2.11407 | J FINKE MOTORS LLC | 3412 SCHOFIELD AVE | | WESTON | | 54476-2571 | | DEALER AGREEMENT | |
| 2.11408 | J FINKE MOTORS LLC | 3412 SCHOFIELD AVE | | WESTON | | 54476-2571 | | DEALER AGREEMENT | 10/1/2020 |
| 2.11409 | J GASSETT LAWN PRODUCTS INC | 9788 FERGUSON RD | | DALLAS | TX | 75228-3818 | | DEALER AGREEMENT | |
| 2.11410 | J H LARSON ELECTRICAL COMPANY | 10200 51ST AVE N | | PLYMOUTH | MN | 55442-4504 | | DISTRIBUTION AGREEMENT | 6/6/2018 |
| 2.11411 | J H MEDINGER CO INC | 9513 W GREENFIELD AVE | | WEST ALLIS | WI | 53214-2702 | | DEALER AGREEMENT | |
| 2.11412 | J J KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LN | | NEENAH | WI | 54956-9611 | | CERTIFICATION | |
| 2.11413 | J J KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LN | | NEENAH | WI | 54956-9611 | | CONSULTING AGREEMENT | |
| 2.11414 | J J KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LN | | NEENAH | WI | 54956-9611 | | SERVICE AGREEMENT | 3/15/2012 |
| 2.11415 | J L GAGLIARDI & ASSOCIATES | 199 PLACE FRONTENAC | | POINTE CLAIRE | QC | H9R 4Z7 | CA | TERMS AND CONDITIONS | |
| 2.11416 | J L WANNEMACHER SALES & SERVICE INC | PO BOX 265 | | OTTOVILLE | OH | 45844 | | DEALER AGREEMENT | |
| 2.11417 | J L WANNEMACHER SALES & SERVICE INC | PO BOX 265 | | OTTOVILLE | OH | 45844 | | DEALER AGREEMENT | |
| 2.11418 | J M BRENNAN INC | 2101 W. ST. PAUL AVE. | | MILWAUKEE | WI | 53233 | | CONSTRUCTION AGREEMENT | |
| 2.11419 | J M BRENNAN INC | 2101 W. ST. PAUL AVE. | | MILWAUKEE | WI | 53233 | | CONSTRUCTION AGREEMENT | 5/28/2010 |
| 2.11420 | J M BRENNAN INC | 2101 W. ST. PAUL AVE. | | MILWAUKEE | WI | 53233 | | CONSTRUCTION AGREEMENT | |
| 2.11421 | J M BRENNAN INC | 2101 W. ST. PAUL AVE. | | MILWAUKEE | WI | 53233 | | SERVICE AGREEMENT | |
| 2.11422 | J M BRENNAN INC | 2101 W. ST. PAUL AVE. | | MILWAUKEE | WI | 53233 | | SERVICE AGREEMENT | |
| 2.11423 | J M BRENNAN INC | 2101 W. ST. PAUL AVE. | | MILWAUKEE | WI | 53233 | | SERVICE AGREEMENT | 3/1/2017 |
| 2.11424 | J M BRENNAN INC | 2101 W. ST. PAUL AVE. | | MILWAUKEE | WI | 53233 | | SERVICE AGREEMENT | 6/23/2017 |
| 2.11425 | J M BRENNAN INC | 2101 W. ST. PAUL AVE. | | MILWAUKEE | WI | 53233 | | SERVICE AGREEMENT | 8/1/2017 |
| 2.11426 | J M BRENNAN INC | 2101 W. ST. PAUL AVE. | | MILWAUKEE | WI | 53233 | | SERVICE AGREEMENT | 3/31/2017 |
| 2.11427 | J M EQUIPMENT CO INC | 3751 E CALWA AVE | | FRESNO | CA | 93725 | | DEALER AGREEMENT | |
| 2.11428 | J M EQUIPMENT CO INC | 3751 E CALWA AVE | | FRESNO | CA | 93725 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11429 | J MACK BBQ | NO ADDRESS AVAILABLE | | | | | | RELEASE | 8/11/2017 |
| 2.11430 | J P CULLEN & SONS INC | PO BOX 1957 | | JANESVILLE | WI | 53547-1957 | | SERVICE AGREEMENT | 6/30/2008 |
| 2.11431 | J P ELECTRIC SERVICES INC | 19475 LIBERTY RD | | FAIRHOPE | AL | 36532-6820 | | DEALER AGREEMENT | |
| 2.11432 | J P MORGAN SECURITIES LLC | 270 PARK AVENUE  FLOOR 4 | | NEW YORK | NY | 10017-2070 | | REPURCHASE AGREEMENT | |
| 2.11433 | J R AIR-COOLED SPECIALIST | 244 W BATTLE STREET | | TALLADEGA | AL | 35160 | | DEALER AGREEMENT | |
| 2.11434 | J T D ELECTRIC LLC | 37 MERNARD DR | | NEWPORT | NH | 03773 | | DEALER AGREEMENT | |
| 2.11435 | J V SAW SERVICE | PO BOX 104 | | JORDAN VALLEY | OR | 97910 | | DEALER AGREEMENT | |
| 2.11436 | J W SPEAKER CORP | PO BOX 686171 | | CHICAGO | IL | 60695-6171 | | BAILMENT AGREEMENT | |
| 2.11437 | J WILBUR COLLINS & CO | PO BOX 475 | | WINNSBORO | SC | 29180-0475 | | DEALER AGREEMENT | |
| 2.11438 | J Y G IMPORTACIONES SA | AVENUE 10, STREETS 11 Y 13 | | SAN JOSE | 001 | 00000 | CR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2013 |
| 2.11439 | J Y G IMPORTACIONES SA | AVENUE 10, STREETS 11 Y 13 | | SAN JOSE | 001 | 00000 | CR | NOTICE | |
| 2.11440 | J&J ELECTRIC AND CONTROLS LLC | 212 SUMMIT AVE | | MOUNT HOLLY | NC | 28120-2148 | | DEALER AGREEMENT | 10/26/2019 |
| 2.11441 | J&L LAWN EQUIPMENT INC | 437 W HELMS AT SWEETWATER | | HOUSTON | TX | 77037 | | DEALER AGREEMENT | |
| 2.11442 | J&L SPORTS | 118 W BROADWAY ST | | EAGLE GROVE | IA | 50533-1702 | | DEALER AGREEMENT | |
| 2.11443 | J&K ELECTRICAL | 4505 FRANCE AVE N | | ROBBINSDALE | MN | 55422-1305 | | DEALER AGREEMENT | |
| 2.11444 | J&L LAWN EQUIPMENT | 3160 HWY 271 N | | DEPORT | TX | 75435-0193 | | DEALER AGREEMENT | |
| 2.11445 | J&L SAW SHOP INC | 10 CHERRY ST | | MONROEVILLE | AL | 36460-1904 | | DEALER AGREEMENT | |
| 2.11446 | J&S LOCKSMITH SHOP | 508 W 17TH ST | | BLOOMINGTON | IN | 47404-3458 | | DEALER AGREEMENT | |
| 2.11447 | J&W LAWN AND GARDEN EQUIPMENT | 801 DAVIS ST STE B | | VACAVILLE | CA | 95687-3717 | | DEALER AGREEMENT | |
| 2.11448 | J. F. BRENNAN COMPANY, INC. | 818 BAINBRIDGE ST | | LA CROSSE | WI | 54603-1560 | | SERVICE AGREEMENT | 6/15/2019 |
| 2.11449 | J. F. ELECTRIC, INC | PO BOX 40 | | ORELAND | PA | 62025 | | DEALER AGREEMENT | 11/5/2020 |
| 2.11450 | J. KIMCHI LTD | KFAR HANAGID | | KFAR HANAGID | 01 | 76875 | IL | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/7/2016 |
| 2.11451 | J. KIMCHI LTD | KFAR HANAGID | | KFAR HANAGID | 01 | 76875 | IL | TERMS AND CONDITIONS | |
| 2.11452 | J. MILLER ELECTRIC, INC. | 512 S PARK STREET | | PORT WASHINGTON | WI | 53074-2124 | | SERVICE AGREEMENT | 6/19/2019 |
| 2.11453 | J. VALLERY ELECTRIC INC | PO BOX 2262 | | MONROE | LA | 71207 | | DEALER AGREEMENT | |
| 2.11454 | J. VALLERY ELECTRIC LLC | PO BOX 2262 | | MONROE | LA | 71201 | | DEALER AGREEMENT | |
| 2.11455 | J.A. LEE ELECTRIC INC | 2355 BORDEN AVE | | LONG ISLAND CITY | NY | 11101 | | DEALER AGREEMENT | |
| 2.11456 | J.A. WIG CONSTRUCTION & ELECTRIC | 17R LAKEWOOD RD | | NEW EGYPT | NJ | 08533-1307 | | DEALER AGREEMENT | |
| 2.11457 | J.B. POWER GENERATOR SERVICE & S | PO BOX 1907 | | WOODRUFF | WI | 54568 | | DEALER AGREEMENT | |
| 2.11458 | J.D. ALLEN ELECTRICAL SERVICES INC | PO BOX 425 | | CHELSEA | AL | 35043 | | DEALER AGREEMENT | |
| 2.11459 | J.D. STRATTON ELECTRIC, INC. | PO BOX 104 | | BEULAH | MI | 49617 | | DEALER AGREEMENT | |
| 2.11460 | J.F. AHERN CO. | 61 ENTERPRISE STREET | | MONCTON | NB | E1E 3P6 | CA | SERVICE AGREEMENT | |
| 2.11461 | J.F. FONTENOT ELECTRICAL CONTR | 21159 HIGHWAY 38 | | KENTWOOD | LA | 70444-5403 | | DEALER AGREEMENT | |
| 2.11462 | J.G. PARKS & SON, INC. | PO BOX 416 | | MARDELA SPRINGS | MD | 21837 | | DEALER AGREEMENT | |
| 2.11463 | J.M. LEONE HEATING & COOLING | 134 INLAND RD | | IVYLAND | PA | 18974 | | DEALER AGREEMENT | |
| 2.11464 | J.P. MCCURDY ELECTRICAL SERVICES | 17 WALNUT RD | | SWAMPSCOTT | MA | 01907-2217 | | DEALER AGREEMENT | |
| 2.11465 | J.R.C. ELECTRICAL CONTRACTORS INC. | 6 JOCKEY HOLLOW COURT | | HOLMDEL | NJ | 07733 | | DEALER AGREEMENT | |
| 2.11466 | J.S. EQUIPMENT REPAIR | 900 WHISPERING PINES ROAD | | COLFAX | CA | 95713-9608 | | DEALER AGREEMENT | 9/24/2020 |
| 2.11467 | J.S. EQUIPMENT REPAIR | 211 SUTHERLAND DRIVE | | AUBURN | CA | 95603 | | DEALER AGREEMENT | |
| 2.11468 | J.S. HOWARD ELECTRUCAL CO INC | 2514 DOGWOOD ST | | SANFORD | NC | 27332 | | DEALER AGREEMENT | |
| 2.11469 | J.T. ELECTRIC | 3285 M. LAKE WORTH RD. | | PALM SPRINGS | FL | 33461 | | DEALER AGREEMENT | |
| 2.11470 | JA BRADLEY & SONS INC | PO BOX 304 | | HOOSICK FALLS | NY | 12090 | | DEALER AGREEMENT | |
| 2.11471 | JA HOLMES MECHANICAL CONTRACTOR | 24 DEPOT ST | | CHATHAM | VA | 24531-3352 | | DEALER AGREEMENT | |
| 2.11472 | JACINTO MENDOZA | 1432 511 ST | | | | | | RELEASE | 6/29/2010 |
| 2.11473 | JACK MILLER TRACTOR & TRUCK INC | 4932 STATE ROUTE 30 | | SCHOHARIE | NY | 12157-2910 | | DEALER AGREEMENT | |
| 2.11474 | JACK PEEKS SALES & SERVICE | PO BOX 509 | | PALMETTO | GA | 30268 | | DEALER AGREEMENT | |
| 2.11475 | JACK PEEKS SALES & SERVICE | PO BOX 509 | | PALMETTO | GA | 30268 | | DEALER AGREEMENT | |
| 2.11476 | JACK'S NEW GRASS INC | 4798 KINNAMON RD | | WINSTON SALEM | NC | 27103-9605 | | DEALER AGREEMENT | |
| 2.11477 | JACK'S NEW GRASS INC | 4798 KINNAMON RD | | WINSTON SALEM | NC | 27103-9605 | | DEALER AGREEMENT | |
| 2.11478 | JACK'S OUTDOOR POWER | 1321 N VAN BUREN ST | | ENID | OK | 73703-3310 | | DEALER AGREEMENT | |
| 2.11479 | JACK'S OUTDOOR POWER | 1321 N VAN BUREN | | ENID | OK | 73703 | | DEALER AGREEMENT | |
| 2.11480 | JACK'S OUTDOOR POWER | 1321 N VAN BUREN | | ENID | OK | 73703 | | DEALER AGREEMENT | |
| 2.11481 | JACK'S OUTDOOR POWER EQUIPMENT | 1321 N VAN BUREN ST | | ENID | OK | 73703-3310 | | DEALER AGREEMENT | 9/25/2020 |
| 2.11482 | JACK'S SAW SHOP INC | 6000 THOMASTON RD | | MACON | GA | 31220 | | DEALER AGREEMENT | |
| 2.11483 | JACK'S SMALL ENGINE & GENERATOR | 105 INDUSTRY LN | | FOREST HILL | MD | 21050-1621 | | DEALER AGREEMENT | |
| 2.11484 | JACK'S TORO WHEELHORSE | 280 SARVER RD | | SARVER | PA | 16055-9613 | | DEALER AGREEMENT | |
| 2.11485 | JACKSON ELECTRICAL CONTRACTORS INC | 6 BAGWELL MILL ROAD | | ARDEN | NC | 28704-8553 | | DEALER AGREEMENT | 7/11/2020 |
| 2.11486 | JACKSON MOTOR SPORTS | 3843 HWY 80 E | | PEARL | MS | 39208-9596 | | DEALER AGREEMENT | |

In re: Boggs & Shanton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11487 | JACKSON SMALL ENGINE SERVICE INC | 5424 US HIGHWAY 80 E | | ELLABELL | GA | 31308-5826 | | DEALER AGREEMENT | |
| 2.11488 | JACKSON'S WESTERN AUTO | PO BOX B | | MEXIA | TX | 45640 | | DEALER AGREEMENT | |
| 2.11489 | JACKSON'S WESTERN AUTO | PO BOX B | | MEXIA | TX | 45640 | | DEALER AGREEMENT | |
| 2.11490 | JACKSON'S WESTERN AUTO | PO BOX B | | MEXIA | TX | 45640 | | DEALER AGREEMENT | |
| 2.11491 | JACKSONVILLE HEATING CONTRACTORS IN | 227 SOUTH MARINE BLVD | | JACKSONVILLE | | 28540-3627 | | DEALER AGREEMENT | 5/3/2021 |
| 2.11492 | JACKY'S LAWN & LUBE | 301 W RUSSWORM DR | | WATONGA | OK | 73772-4801 | | DEALER AGREEMENT | |
| 2.11493 | JACO SYSTEMS | N2892 STATE HWY 35 | | STODDARD | WI | 54658 | | DEALER AGREEMENT | |
| 2.11494 | JACOBUS ENVIRONMENTAL SERVICES CORP | PO BOX 88249 | | MILWAUKEE | WI | 53288-0249 | | CONSENT | |
| 2.11495 | JACOBUS ENVIRONMENTAL SERVICES CORP | PO BOX 88249 | | MILWAUKEE | WI | 53288-0249 | | WASTE\SCRAP AGREEMENT | 1/29/2008 |
| 2.11496 | JADCO ENTERPRISES INC | PO BOX 95 | | HIWASSE | AR | 72739 | | DEALER AGREEMENT | |
| 2.11497 | JAGGAER | PO BOX 952218 | | DALLAS | TX | 75395-2218 | | PROPOSAL | 10/31/2018 |
| 2.11498 | JAGGAER | 3020 CARRINGTON MILL BLVD SUITE 100 | | MORRISVILLE | NC | 27560 | | PROPOSAL | 7/31/2021 |
| 2.11499 | JAGS REPAIRZ INC | 765 LAKESHORE ROAD RR#3 | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CA | DEALER AGREEMENT | |
| 2.11500 | JAGS REPAIRZ INC | 765 LAKESHORE ROAD RR#3 | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CA | DEALER AGREEMENT | |
| 2.11501 | JAKE'S SERVICE | 2150 HWY 24 | | STOCKTON | KS | 67669-9704 | | DEALER AGREEMENT | |
| 2.11502 | JAMAC INC | 1343 PIEDMONT DR | | DOWNINGTOWN | PA | 19335-3720 | | DEALER AGREEMENT | |
| 2.11503 | JAMAR POWER SYSTEMS | 9830 PROSPECT AVE. STE D | | SANTEE | CA | 92071 | | DEALER AGREEMENT | |
| 2.11504 | JAMES AND MARY ELLEN GANSER | 870 N DEWEY | | JEFFERSON | WI | 53549 | | REAL ESTATE OTHER | 11/30/2005 |
| 2.11505 | JAMES BONEBRIGHT | 210 W. 5TH AVE | | MILLER | SD | 57362 | | DEALER AGREEMENT | |
| 2.11506 | JAMES D GILLIAM ELECTRIC INC | PO BOX 22570 | | HOT SPRINGS | AR | 71913 | | DEALER AGREEMENT | |
| 2.11507 | JAMES DIANA | NO ADDRESS AVAILABLE | | | | | | INTERVIEW SESSIONS AGREEMENT | |
| 2.11508 | JAMES ECKERMAN CONSTRUCTION | 23100 HWY 17 | | LOS GATOS | CA | 95033 | | DEALER AGREEMENT | |
| 2.11509 | JAMES HALPIN | NO ADDRESS AVAILABLE | | | | | | RELEASE | 4/27/2013 |
| 2.11510 | JAMES HILLIARD & SONS LANDSCAPING | PO BOX 151135 | | LUFKIN | TX | 75904 | | DEALER AGREEMENT | |
| 2.11511 | JAMES IAN MATTHEWS | 2858 CREEK ROAD | | TIMMONSVILLE | SC | 29161 | | DEALER AGREEMENT | |
| 2.11512 | JAMES KAPLINSKI | NO ADDRESS AVAILABLE | | | | | | INCENTIVE AGREEMENT | 3/31/2021 |
| 2.11513 | JAMES LAWNMOWER S&S | 5034 RIGSBY AVE | | SAN ANTONIO | TX | 78222-1353 | | DEALER AGREEMENT | |
| 2.11514 | JAMES P STILLIAN | 900 WHISPERING PINES ROAD | | COLFAX | CA | 95713-9608 | | DEALER AGREEMENT | 9/24/2020 |
| 2.11515 | JAMES W MARTIN & SONS INC | 236 CHARTIERS AVE | | PITTSBURGH | PA | 15205 | | DEALER AGREEMENT | |
| 2.11516 | JAMES WOERNER INC. | 130 ALLEN BLVD | | FARMINGDALE | NY | 11735-5617 | | DEALER AGREEMENT | |
| 2.11517 | JAMESON ELECTRIC HEATING & AIR | 6741 GREGORY CT | | NORTH TONAWANDA | NY | 14120 | | DEALER AGREEMENT | |
| 2.11518 | JANIAK MANUFACTURING INC | 100 HANNON DR | | LAWRENCEBURG | TN | 38464-2273 | | BILL OF SALE | 3/1/2004 |
| 2.11519 | JANIAK MANUFACTURING,INC. | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | CONSULTING AGREEMENT | 2/28/2006 |
| 2.11520 | JANIAK MANUFACTURING,INC. | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | CONTRACT MANUFACTURING AGREEMENT | 12/31/2009 |
| 2.11521 | JANIAK MANUFACTURING,INC. | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | LICENSE AGREEMENT | 6/30/2009 |
| 2.11522 | JANIAK MANUFACTURING,INC. | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | LICENSE AGREEMENT | 12/31/2009 |
| 2.11523 | JANIAK MANUFACTURING,INC. | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | NOTE | 12/31/2009 |
| 2.11524 | JANIAK MANUFACTURING,INC. | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | NOTE | 12/31/2007 |
| 2.11525 | JANIAK MANUFACTURING,INC. | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | NOTE | 9/30/2005 |
| 2.11526 | JANIAK MANUFACTURING,INC. | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | NOTE | 11/30/2004 |
| 2.11527 | JANIAK MANUFACTURING,INC. | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | SUPPLY AGREEMENT | 2/28/2006 |
| 2.11528 | JANIAK MFG INC | 11 MACHINE SHOP HILL RD | PO BOX 195 | SOUTH WINDHAM | CT | 06266 | | SUPPLY AGREEMENT | 12/31/2008 |
| 2.11529 | JANNEY'S ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.11530 | JANS SMALL ENGINE & REPAIR | PO BOX 214 | | NORTH LIBERTY | IA | 52317 | | DEALER AGREEMENT | |
| 2.11531 | JANSON BROS | PO BOX 836 | | MANTUA | OH | 44255 | | DEALER AGREEMENT | |
| 2.11532 | JARED ANTHONY MAINTENANCE SOLUTIONS | 46036 MICHIGAN AVE | | CANTON | MI | 48188 | | DEALER AGREEMENT | |
| 2.11533 | JARSER SARL JARDI CASH | RN1 MANGOT VULCIN | | LAMENTIN | 001 | 97232 | MQ | INTERNATIONAL DISTRIBUTOR AGREEMENT | 3/13/2019 |
| 2.11534 | JAS FORWARDING (USA) INC. | 6165 BARFIELD RD | | ATLANTA | GA | 30328-4317 | | CONSULTING AGREEMENT | 9/30/2016 |
| 2.11535 | JAS FORWARDING (USA) INC. | 6165 BARFIELD RD | | ATLANTA | GA | 30328-4317 | | POWER OF ATTORNEY | |
| 2.11536 | JASON HOWARD | 39425 234TH STREET | | WOONSOCKET | SD | 57385-6515 | | DEALER AGREEMENT | 12/31/2020 |
| 2.11537 | JASON JAMES | NO ADDRESS AVAILABLE | | | | | | INTERVIEW SESSIONS AGREEMENT | |
| 2.11538 | JASON PAGEL | 900 NORTH PARKWAY | | JEFFERSON | WI | 53549 | | BILL OF SALE | 2/26/2010 |
| 2.11539 | JASON PAGEL | 900 NORTH PARKWAY | | JEFFERSON | WI | 53549 | | BILL OF SALE | 4/30/2010 |
| 2.11540 | JASON PAGEL | 900 NORTH PARKWAY | | JEFFERSON | WI | 53549 | | BILL OF SALE | 2/26/2010 |
| 2.11541 | JASPER COUNTY SMALL ENGINE INC | 1008 HILLSBORO ST | | MONTICELLO | GA | 31064-6550 | | DEALER AGREEMENT | |
| 2.11542 | JASPER COUNTY SMALL ENGINE INC | 1008 HILLSBORO ST | | MONTICELLO | GA | 31064-6550 | | DEALER AGREEMENT | |
| 2.11543 | JASPER COUNTY SMALL ENGINE INC | 1008 HILLSBORO ST | | MONTICELLO | GA | 31064-6550 | | DEALER AGREEMENT | |
| 2.11544 | JASPER COUNTY SMALL ENGINE INC | 1008 HILLSBORO ST | | MONTICELLO | GA | 31064-6550 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|------|------|------|------|------|------|------|------|------|------|
| 2.11545 | JASPER SAW & MOWER | PO BOX 2296 | | JASPER | TX | 75951 | | DEALER AGREEMENT | |
| 2.11546 | JAVA FARM SUPPLY, INC. | 4862 ROUTE 98 | | NORTH JAVA | NY | 14113-9754 | | DEALER AGREEMENT | |
| 2.11547 | JAVA FARM SUPPLY, INC. | 4862 ROUTE 98 | | NORTH JAVA | NY | 14113-9754 | | DEALER AGREEMENT | |
| 2.11548 | JAVA FARM SUPPLY, INC. | 4862 ROUTE 98 | | NORTH JAVA | NY | 14113-9754 | | DEALER AGREEMENT | |
| 2.11549 | JAVA FARM SUPPLY, INC. | 4862 ROUTE 98 | | NORTH JAVA | NY | 14113-9754 | | DEALER AGREEMENT | |
| 2.11550 | JAVELINA STEEL | 700 TRINITY | | MISSION | TX | 78572 | | DEALER AGREEMENT | |
| 2.11551 | JAY A. CALAN | 58610 E 100 RD | | MIAMI | OK | 74354-3541 | | DEALER AGREEMENT | 10/1/2019 |
| 2.11552 | JAY ALLEN WEST | 57 ALDERGROVE RD | | ARCATA | CA | 95521-9276 | | DEALER AGREEMENT | 11/26/2019 |
| 2.11553 | JAY ELECTRIC INC | PO BOX 412 | | YOUNGSTOWN | NY | 14174 | | DEALER AGREEMENT | |
| 2.11554 | JAYCOX IMPLEMENT INC | 410 W KOEHN AVE | | LUVERNE | MN | 56156-2261 | | DEALER AGREEMENT | |
| 2.11555 | JAYCOX IMPLEMENT INC | PO BOX 406 | | LAKE PARK | IA | 56156 | | DEALER AGREEMENT | |
| 2.11556 | JAYCOX IMPLEMENT INC | PO BOX 406 | | LAKE PARK | IA | 56156 | | DEALER AGREEMENT | |
| 2.11557 | JAYMARC ELECTRIC INC | 16 W MCELHANEY RD | | TAYLORS | SC | 29687-5842 | | DEALER AGREEMENT | |
| 2.11558 | JAY'S GENERATION | 3425 MICHIGAN BAY DR | | THEODORE | AL | 36582-5227 | | DEALER AGREEMENT | |
| 2.11559 | JAY'S OUTDOOR EQUIPMENT & REPAIR LL | 901 S VICTORY DR | | MANKATO | MN | 56001-5300 | | DEALER AGREEMENT | 10/1/2019 |
| 2.11560 | JAY'S OUTDOOR EQUIPMENT & REPAIR LL | 901 S VICTORY DR | | MANKATO | MN | 56001-5300 | | DEALER AGREEMENT | |
| 2.11561 | JB ELECTRIC | 316 RIVERVIEW DR | | AUBURN | CA | 95603 | | DEALER AGREEMENT | |
| 2.11562 | JB ELECTRIC CO. , INC. | 3808 ASHER AVE | | LITTLE ROCK | AR | 72204 | | DEALER AGREEMENT | |
| 2.11563 | JB GEN SERVICE COMPANY | 56 FAIRFIELD RD | | LINDENHURST | IL | 60046-8871 | | DEALER AGREEMENT | 3/19/2020 |
| 2.11564 | JBT POWER | PO BOX 2813 | | DAPHNE | AL | 36526 | | DEALER AGREEMENT | |
| 2.11565 | JC ELECTRICAL SERVICE | 336 TWINBROOK DR | | PERRYSBURG | OH | 43551 | | DEALER AGREEMENT | |
| 2.11566 | JC HUNTER ELECTRIC | PO BOX 192 | | CEDAR GLEN | CA | 92321 | | DEALER AGREEMENT | |
| 2.11567 | JCB PARTNERS LLC | 1050 17TH STREET  SUITE 1710 | | DENVER | CO | 80265 | | CONSULTING AGREEMENT | 1/29/2010 |
| 2.11568 | JCB PARTNERS LLC | 1050 17TH STREET  SUITE 1710 | | DENVER | CO | 80265 | | CONSULTING AGREEMENT | 5/15/2009 |
| 2.11569 | JCB WHOLESALERS, LLC | 320 JESSE DR | | WILMINGTON | OH | 45177 | | DEALER AGREEMENT | |
| 2.11570 | JCIM US LLC #774352 | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | BAILMENT AGREEMENT | |
| 2.11571 | JCT ELECTRIC INC | 3587 US HIGHWAY 9 # 206 | | FREEHOLD | NJ | 07728-3288 | | DEALER AGREEMENT | |
| 2.11572 | JD CLARK ELECTRIC INC. | 9041 TANNERY RD. | | GIRARD | PA | 16417 | | DEALER AGREEMENT | |
| 2.11573 | JD ELECTRIC | 140 CHERRY RIDGE LANE | | LEXINGTON | VA | 24450 | | DEALER AGREEMENT | |
| 2.11574 | JDC ENTERPRISES INC | 1414 WAKEFIELD ROAD | | LYNCHBURG | VA | 24502 | | DEALER AGREEMENT | |
| 2.11575 | JDK ELECTRIC LLC | 132 RAE CT | | HEATH | OH | 43056-1511 | | DEALER AGREEMENT | 9/19/2019 |
| 2.11576 | JDL ELECTRICAL & GENERATOR | 5638 ASPEN RIDGE CIRCLE | | DELRAY BEACH | FL | 33484 | | DEALER AGREEMENT | |
| 2.11577 | JDP ELECTRIC, INC | 6600 N FLORIDA AVE | | TAMPA | FL | 33604-6023 | | DEALER AGREEMENT | |
| 2.11578 | JDS ALL SEASON POWER INC | 9528 BELMONT ROAD | | ST THOMAS | ON | N5P 3S7 | CA | DEALER AGREEMENT | |
| 2.11579 | JD'S GENERATOR POWER SYSTEMS | PO BOX 86032 | | BATON ROUGE | LA | 70879 | | DEALER AGREEMENT | |
| 2.11580 | JDS RV & POWER SPORT LTD | PO BOX 294 | | UNITY | SK | S0K 4L0 | CANADA | DEALER AGREEMENT | |
| 2.11581 | JDS SMART POWER | PO BOX 17218 | | TAMPA | FL | 33682 | | DEALER AGREEMENT | |
| 2.11582 | JE BROWN ELECTRIC INC | PO BOX 264 | | INDIANAPOLIS | IN | 46203-6010 | | DEALER AGREEMENT | |
| 2.11583 | JE BROWN ELECTRIC INC | PO BOX 264 | | INDIANAPOLIS | IN | 46203-6010 | | DEALER AGREEMENT | |
| 2.11584 | JEFF BONHAM ELECTRIC INC | 3521 WRIGHTWAY ROAD | | DAYTON | OH | 45424-5163 | | DEALER AGREEMENT | 6/2/2020 |
| 2.11585 | JEFF DANIELSON | 280 S OAKBROOK DR | | LAKE MILLS | WI | 53551 | | BILL OF SALE | 4/27/2010 |
| 2.11586 | JEFF DANIELSON | 280 S OAKBROOK DR | | LAKE MILLS | WI | 53551 | | BILL OF SALE | 4/30/2010 |
| 2.11587 | JEFF FURANO | NO ADDRESS AVAILABLE | | | | | | RELEASE | 4/25/2016 |
| 2.11588 | JEFF IKERD POWERSPORTS | PO BOX 1084 | | WARRENSBURG | MO | 64093 | | DEALER AGREEMENT | |
| 2.11589 | JEFF IKERD POWERSPORTS | PO BOX 1084 | | WARRENSBURG | MO | 64093 | | DEALER AGREEMENT | |
| 2.11590 | JEFF LEARD | 910 BEVINS ST | | LAKEPORT | | 95453-8778 | | DEALER AGREEMENT | 4/9/2021 |
| 2.11591 | JEFF MATHEWS | 20540 LINDA LANE | | COTTONWOOD | CA | 96022-9505 | | DEALER AGREEMENT | 11/11/2020 |
| 2.11592 | JEFF RYMER | 230 10TH AVE NE | | NAPLES | FL | 34120-2110 | | DEALER AGREEMENT | 10/1/2019 |
| 2.11593 | JEFF VICKERS MEMORIAL CHAPTER | N48 W28009 JERILANE COURT | | PEWAUKEE | WI | 53072 | | DONATION AGREEMENT | 7/1/2011 |
| 2.11594 | JEFF VICKERS MEMORIAL CHAPTER | N48 W28009 JERILANE COURT | | PEWAUKEE | WI | 53072 | | DONATION AGREEMENT | 2/20/2010 |
| 2.11595 | JEFF WOODS CONSTRUCTION LLC | 157 RIVERVIEW DRIVE | | CROSSVILLE | TN | 38555 | | DEALER AGREEMENT | |
| 2.11596 | JEFFERSON ASPHALT CO | PO BOX 104868 | | JEFFERSON CITY | MO | 65110-4868 | | SERVICE AGREEMENT | |
| 2.11597 | JEFFERSON COUNTY DEPUTY SHERIFF'S A | PO BOX 331 | | JEFFERSON | WI | 53549 | | AUTHORIZATION | 12/31/2010 |
| 2.11598 | JEFFERSON CURRENT ELECTRIC | N3085 HWY K | | JEFFERSON | WI | 53549 | | BILL OF SALE | 12/7/2009 |
| 2.11599 | JEFFERSON CURRENT ELECTRIC | N3085 HWY K | | JEFFERSON | WI | 53549 | | SERVICE AGREEMENT | |
| 2.11600 | JEFFERSON CURRENT ELECTRIC | N3085 HWY K | | JEFFERSON | WI | 53549 | | SERVICE AGREEMENT | |
| 2.11601 | JEFFERSON CURRENT ELECTRIC | N3085 HWY K | | JEFFERSON | WI | 53549 | | SERVICE AGREEMENT | |
| 2.11602 | JEFFERSON CURRENT ELECTRIC INC | N3085 HWY K | | JEFFERSON | WI | 53549 | | CONTRACT OF SALE | 6/1/2007 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11603 | JEFFERSON HILLS LAWN & EQUIPMENT | 902 GILLHALL ROAD | | JEFFERSON HILLS | PA | 15025 | | DEALER AGREEMENT | |
| 2.11604 | JEFFERSON SCHOOL DISTRICT | 206 SOUTH TAFT AVENUE | | JEFFERSON | WI | 53549 | | DONATION AGREEMENT | 12/18/2013 |
| 2.11605 | JEFFERSON WELLS | 24091 NETWORK PLACE | | CHICAGO | IL | 60673-1240 | | CONSULTING AGREEMENT | 6/30/2012 |
| 2.11606 | JEFFERY M SEMMERLING | 8619 MURPHY LAKE RD | | PRESQUE ISLE | WI | 54557-8904 | | DEALER AGREEMENT | |
| 2.11607 | JEFFERY M ZEILER | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.11608 | JEFFERY M. ZEILER | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | 9/1/2021 |
| 2.11609 | JEFFERY M. ZEILER | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | 1/1/2020 |
| 2.11610 | JEFFERY M. ZEILER | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.11611 | JEFFERY M. ZEILER | ADDRESS REDACTED | | | | | | SALARY REDUCTION CONSENT CLARIFICATION | |
| 2.11612 | JEFFREY ALLEN CHRISTEN | 23 JACKSON COVE RD | | LEICESTER | NC | 28748-9118 | | DEALER AGREEMENT | 7/18/2019 |
| 2.11613 | JEFFREY ALLEN CHRISTEN | 23 JACKSON COVE RD | | LEICESTER | NC | 28748-9118 | | DEALER AGREEMENT | |
| 2.11614 | JEFFREY L FOLKERS | 15649 LINCOLN RD | | MORRISON | IL | 61270-9656 | | DEALER AGREEMENT | |
| 2.11615 | JEFFREY LOREN AMOS | 233 LEWIS ST. | | FLORENCE | MI | 39073 | | RELEASE | 9/4/2015 |
| 2.11616 | JEFFS SMALL ENGINE INC | 12438 S ROUTE 59 | | PLAINFIELD | IL | 60585-4607 | | DEALER AGREEMENT | |
| 2.11617 | JEFF'S TRUCK SERVICE | 13514 STATE HIGHWAY 99 N | | CHICO | CA | 95973-9479 | | DEALER AGREEMENT | |
| 2.11618 | JEG'S AUTOMOTIVE INC | 101 JEGS PL | | DELAWARE | OH | 43015-9279 | | TERMS AND CONDITIONS | |
| 2.11619 | JELLTECH CONSULTING, LLC | W177N9856 RIVERCREST DR | | GERMANTOWN | WI | 53022-4612 | | SERVICE AGREEMENT | |
| 2.11620 | JEMCO MAXAIR SERVICE | 1805 EAST MAIN AVENUE | | WEST FARGO | ND | 58078 | | DEALER AGREEMENT | |
| 2.11621 | JEN AIR INC | 1507-17 SMITHTOWN AVE | | BOHEMIA | NY | 11716 | | DEALER AGREEMENT | |
| 2.11622 | JENDUSA ENGINEERING ASSOCIATES INC | 4615 VETTELSON RD | | HARTLAND | WI | 53029 | | SERVICE AGREEMENT | |
| 2.11623 | JENDUSA ENGINEERING ASSOCIATES INC | 4615 VETTELSON RD | | HARTLAND | WI | 53029 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.11624 | JENGAN LLC | AL MARIA BLDG SHOP NO 2 EITHAD ROAD | | DUBAI | 02 | 00000 | AE | TERMS AND CONDITIONS | |
| 2.11625 | JENKINS CYCLE & MOWER | 896 MONROE HIGHWAY | | BETHLEHEM | GA | 30620 | | DEALER AGREEMENT | |
| 2.11626 | JENN FENG INDUSTRIAL CO LTD | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | CONTRACT MANUFACTURING AGREEMENT | 6/30/2008 |
| 2.11627 | JENN FENG INDUSTRIAL CO LTD | 172 OLD ELLOREE RD | | ORANGEBURG | SC | 29115-8461 | | CONTRACT MANUFACTURING AGREEMENT | |
| 2.11628 | JENNINGS AIR & MECHANICAL LLC | 1671 LEE BLVD | | ORANGEBURG | SC | 29118-3149 | | DEALER AGREEMENT | 3/30/2021 |
| 2.11629 | JENNINGS HEATING CO INC | 1671 E MARKET ST | | AKRON | OH | 44305-4210 | | DEALER AGREEMENT | |
| 2.11630 | JENOPTIK AUTOMOTIVE NORTH AMERICA, LLC | 40600 ANN ARBOR ROAD EAST, SUITE 201 | | PLYMOUTH | MI | 48170 | | SERVICE AGREEMENT | 3/14/2018 |
| 2.11631 | JENOPTIK AUTOMOTIVE NORTH AMERICA, LLC | 40600 ANN ARBOR ROAD EAST, SUITE 201 | | PLYMOUTH | MI | 48170 | | SERVICE AGREEMENT | 12/20/2017 |
| 2.11632 | JENOPTIK INDUSTRIAL METROLOGY NORTH AMERICA LLC | 1505 W HAMLIN RD | | ROCHESTER HILLS | MI | 48309-3366 | | SERVICE AGREEMENT | 10/15/2014 |
| 2.11633 | JENSEN & PILEGARD | 1068 G STREET | | FRESNO | CA | 93706 | | DEALER AGREEMENT | |
| 2.11634 | JENSEN DISTRIBUTION CENTER | 314 W RIVERSIDE AVE | | SPOKANE | WA | 99201-0210 | | SALES AGREEMENT | 8/26/2009 |
| 2.11635 | JENSEN-BYRD CO., INC. | 314 W RIVERSIDE AVE | | SPOKANE | WA | 99201-0210 | | QUOTATION | 8/31/2015 |
| 2.11636 | JEREMY D. PARKER | 5520 BEACH DR. SW | | SHALLOTTE | NC | 28470-5242 | | DEALER AGREEMENT | 6/28/2021 |
| 2.11637 | JEREMY D. SANDERS | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.11638 | JEREMY STEWART | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/4/2010 |
| 2.11639 | JEREMY STEWART | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/26/2010 |
| 2.11640 | JERE'S HARDWARE LLC | 17305 HORACE HARDING EXPY | | FLUSHING | NY | 11365-1531 | | DEALER AGREEMENT | |
| 2.11641 | JERE'S HARDWARE LLC | 17305 HORACE HARDING EXPY | | FLUSHING | NY | 11365-1531 | | DEALER AGREEMENT | |
| 2.11642 | JERRY ABLES ELECTRIC INC | 433 WHEELING AVE | | CAMBRIDGE | OH | 43725 | | DEALER AGREEMENT | |
| 2.11643 | JERRY FLIPPEN | 1923 OLD APPALACHIAN TRAIL | | FANCY GAP | VA | 24328 | | DEALER AGREEMENT | 1/13/2021 |
| 2.11644 | JERRY TOSEL | 3440 227TH AVE. NW | | ST. FRANCIS | MN | 55070 | | RELEASE | 1/18/2011 |
| 2.11645 | JERRY ZABEL ELECTRIC COMPANY INC. | 3065 BREWSTER | | WEST BLOOMFIELD | MI | 48322 | | DEALER AGREEMENT | |
| 2.11646 | JERRY'S SMALL SUPPLY & POWER EQUIP | PO BOX 1645 | | WENATCHEE | WA | 98801 | | DEALER AGREEMENT | |
| 2.11647 | JERRY'S LAWNMOWER | 406 N SEAL AVE | | LONG BEACH | MS | 39560-4022 | | DEALER AGREEMENT | |
| 2.11648 | JERRY'S LAWNMOWER | 406 N SEAL AVE | | LONG BEACH | MS | 39560-4022 | | DEALER AGREEMENT | |
| 2.11649 | JERRY'S OUTDOOR EQUIPMENT INC | 5333 N 139TH ST | | KANSAS CITY | KS | 66109-3818 | | DEALER AGREEMENT | |
| 2.11650 | JERRY'S OUTDOOR EQUIPMENT INC | 5333 N 139TH ST | | KANSAS CITY | KS | 66109-3818 | | DEALER AGREEMENT | |
| 2.11651 | JERRYS OUTDOOR PWR & OUTERWEAR | 61561 AMERICAN LN | | BEND | OR | 97702-9403 | | DEALER AGREEMENT | |
| 2.11652 | JERRY'S SMALL ENGINE SUPPLY CO | 4595 COUNTY ROAD J | | STEVENS POINT | WI | 54482-8824 | | DEALER AGREEMENT | |
| 2.11653 | JERRY'S SMALL ENGINES | PO BOX 976 | | FORKS | WA | 98331 | | DEALER AGREEMENT | |
| 2.11654 | JERRY'S SMALL ENGINES | PO BOX 976 | | FORKS | WA | 98331 | | DEALER AGREEMENT | |
| 2.11655 | JERSEY POWER EQUIPMENT | 10 MAIN AVENUE | | CLIFTON | NJ | 07014 | | DEALER AGREEMENT | |
| 2.11656 | JESS VEGA | 3300 N 124TH ST | | WAUWATOSA | WI | 53222-3106 | | PHOTO AND AV RELEASE MODEL | |
| 2.11657 | JESSE DAN COLE | 5682 PONCA WAY | | KELSEYVILLE | CA | 95451-9627 | | DEALER AGREEMENT | 12/26/2020 |
| 2.11658 | JESSE FELLAND | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/26/2010 |
| 2.11659 | JESSE JACKSON | 22166 KELLER ROAD | | SMARTSVILLE | | 95977-9562 | | DEALER AGREEMENT | 4/29/2021 |

In re: Boggs & Shafton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11660 | JESSE JACKSON ELECTRIC | 22166 KELLER ROAD | | SMARTSVILLE | | 95977-9562 | | DEALER AGREEMENT | 4/29/2021 |
| 2.11661 | JESSICA WOBSCHALL | 2760 N WEIL ST | | MILWAUKEE | WI | 53212 | | PHOTO AND AV RELEASE MODEL | |
| 2.11662 | JESSUP ENGINEERING INC | 2745 BOND ST | | ROCHESTER HILLS | MI | 48309-3513 | | EQUIPMENT AGREEMENT | 7/3/2006 |
| 2.11663 | JESTERS LAWNM SALES & SERVICE | 704 W STUART AVENUE | | REDLANDS | CA | 92374 | | DEALER AGREEMENT | |
| 2.11664 | JESTERS LAWNM SALES & SERVICE | 704 W STUART AVENUE | | REDLANDS | CA | 92374 | | DEALER AGREEMENT | |
| 2.11665 | JET ELECTRIC, INC. | PO BOX 4207 | | STAMFORD | CT | 06907 | | DEALER AGREEMENT | |
| 2.11666 | JET ELECTRIC, INC. | PO BOX 4207 | | STAMFORD | CT | 06907 | | DEALER AGREEMENT | |
| 2.11667 | JET'S OUTDOOR POWER & SERVICE | PO BOX 689 | | CARROLL | IA | 51401 | | DEALER AGREEMENT | |
| 2.11668 | JET'S OUTDOOR POWER & SERVICE | PO BOX 689 | | CARROLL | IA | 51401 | | DEALER AGREEMENT | |
| 2.11669 | JET'S OUTDOOR POWER & SERVICE | PO BOX 689 | | CARROLL | IA | 51401 | | DEALER AGREEMENT | |
| 2.11670 | JETTLINE ELECTRIC INC | 60388 C.R. 101 | | ELKHART | IN | 46517 | | DEALER AGREEMENT | |
| 2.11671 | JEWETT SERVICES INC | 20550 RIDGEMONT ROAD | | HARPER WOODS | MI | 48225 | | DEALER AGREEMENT | |
| 2.11672 | JFK INC | 5860 S QUINTERO CIR | | CENTENNIAL | CO | 80015-3012 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.11673 | JFK INC | 5860 S QUINTERO CIR | | CENTENNIAL | CO | 80015-3012 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.11674 | JFK INC | 5860 S QUINTERO CIR | | CENTENNIAL | CO | 80015-3012 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.11675 | JFK INC | 5860 S QUINTERO CIR | | CENTENNIAL | CO | 80015-3012 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.11676 | JFK INC | 5860 S QUINTERO CIR | | CENTENNIAL | CO | 80015-3012 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2009 |
| 2.11677 | JFK INC | 5860 S QUINTERO CIR | | CENTENNIAL | CO | 80015-3012 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.11678 | JFK INC | 5860 S QUINTERO CIR | | CENTENNIAL | CO | 80015-3012 | | SALES REPRESENTATIVE AGREEMENT | 12/7/2016 |
| 2.11679 | JFS POWER EQUIPMENT INC | 4533 NC HIGHWAY 581 | | SIMS | NC | 27880-9441 | | DEALER AGREEMENT | |
| 2.11680 | JFS POWER EQUIPMENT INC | 4533 NC HIGHWAY 581 | | SIMS | NC | 27880-9441 | | DEALER AGREEMENT | |
| 2.11681 | JFS POWER EQUIPMENT INC | 4533 NC HIGHWAY 581 | | SIMS | NC | 27880-9441 | | DEALER AGREEMENT | |
| 2.11682 | JFS POWER EQUIPMENT INC | 4533 NC HIGHWAY 581 | | SIMS | NC | 27880-9441 | | DEALER AGREEMENT | |
| 2.11683 | J-HORN ELECTRIC LLC | 6305 N KRAMM RD | | BRIMFIELD | IL | 61517-9430 | | DEALER AGREEMENT | 1/22/2020 |
| 2.11684 | JIANG MEN CHAO YANG PRECISION MANF | HIGH-TECH INDUSTRIAL ZONE | | JIANGMEN CITY, GUANG DONG | | 529000 | CN | TERM AGREEMENT | 12/31/2008 |
| 2.11685 | JIANGSU JIANGDONG GROUP IMP & EXP | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2012 |
| 2.11686 | JIANGSU JIANGDONG GROUP IMP & EXP | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2012 |
| 2.11687 | JIANGSU JIANGDONG GROUP IMP & EXP | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | CONTRACT MANUFACTURING AGREEMENT | 5/31/2014 |
| 2.11688 | JIANGSU JIANGDONG GROUP IMP & EXP | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | CONTRACT MANUFACTURING AGREEMENT | 5/31/2014 |
| 2.11689 | JIANGSU JIANGDONG GROUP IMP & EXP | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | LETTER AGREEMENT | 6/30/2011 |
| 2.11690 | JIANGSU JIANGDONG GROUP IMP & EXP | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | TEST AGREEMENT | 6/30/2011 |
| 2.11691 | JIANGSU JIANGHUAI ENGINE CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | BUSINESS AGREEMENT | 12/31/2020 |
| 2.11692 | JIANGSU JIANGHUAI ENGINE CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.11693 | JIANGSU JIANGHUAI ENGINE CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2011 |
| 2.11694 | JIANGSU JIANGHUAI ENGINE CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2021 |
| 2.11695 | JIANGSU JIANGHUAI ENGINE CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | DEVELOPMENT AGREEMENT | 3/15/2017 |
| 2.11696 | JIANGSU JIANGHUAI ENGINE CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | DEVIATION FORM | |
| 2.11697 | JIANGSU JIANGHUAI ENGINE CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | LICENSE AGREEMENT | 3/31/2020 |
| 2.11698 | JIANGSU JIANGHUAI ENGINE CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | LICENSE AGREEMENT | 3/31/2021 |
| 2.11699 | JIANGSU JIANGHUAI ENGINE CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.11700 | JIANGSU JIANGHUAI ENGINE CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.11701 | JIANGSU JIANGHUAI ENGINE CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.11702 | JIANGSU JIANGHUAI ENGINE CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2011 |
| 2.11703 | JIANGSU LONHOM MECHATRONICS CO LTD | 278 ZHUJIANG NORTH ROAD | | KUNSHAN | 100 | 215300 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.11704 | JIANGSU LONHOM MECHATRONICS CO LTD | 278 ZHUJIANG NORTH ROAD | | KUNSHAN | 100 | 215300 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.11705 | JIANGSU LONHOM MECHATRONICS CO LTD | 278 ZHUJIANG NORTH ROAD | | KUNSHAN | 100 | 215300 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.11706 | JIANGSU WORLD PLANT PROTECTING | ECONOMY DEVELOPMENT ZONE | | DANYANG CITY, JIANGSU PROVINCE | 100 | 212300 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2011 |
| 2.11707 | JIANGSU WORLD PROTECTING MACHINERY | QILIANG ROAD,ECONOMY DEVELOPMENT ZO | | | 100 | 212310 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2009 |
| 2.11708 | JIANGSU WORLD PLANT PROTECTING | ECONOMY DEVELOPMENT ZONE | | DANYANG CITY, JIANGSU PROVINCE | 100 | 212300 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2014 |
| 2.11709 | JIANGSU WORLD PLANT-PROTECTING | ECONOMY DEVELOPMENT ZONE | | DANYANG CITY, JIANGSU PROVINCE | 100 | 212300 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2010 |
| 2.11710 | JIANGSU WORLD PLANT-PROTECTING | ECONOMY DEVELOPMENT ZONE | | DANYANG CITY, JIANGSU PROVINCE | 100 | 212300 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2012 |
| 2.11711 | JID SA | LLANOS DE CURUNDU LOCAL 707 | | ANCON | 002 | 0843-03191 | PA | DEALER AGREEMENT | 8/26/2019 |
| 2.11712 | JI-EE INDUSTRY CO LTD | 107 HUAN KUNG ROAD | | TAINAN HSIEN | TW | | TW | TERM AGREEMENT | 12/31/2005 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11713 | JIM BERRY & SONS INC | 9952 W 950 S | | KEWANNA | IN | 46939 | | DEALER AGREEMENT | |
| 2.11714 | JIM BILTUCCI CONTRACTING INC. | 7383 PITTSFORD-PALMYRA ROAD | | FAIRPORT | NY | 14450 | | DEALER AGREEMENT | |
| 2.11715 | JIM BILTUCCI CONTRACTING INC. | 7383 PITTSFORD-PALMYRA ROAD | | FAIRPORT | NY | 14450 | | DEALER AGREEMENT | |
| 2.11716 | JIM COAST SALES & SERVICE | PO BOX 335 | | DUKE CENTER | PA | 16729 | | DEALER AGREEMENT | |
| 2.11717 | JIM COAST SALES & SERVICE | PO BOX 335 | | DUKE CENTER | PA | 16729 | | DEALER AGREEMENT | |
| 2.11718 | JIM COAST SALES & SERVICE | PO BOX 335 | | DUKE CENTER | PA | 16729 | | DEALER AGREEMENT | |
| 2.11719 | JIM FALLS | 1101 ARBOR RUN PLACE | | BRENTWOOD | TN | 37027 | | CONSULTING AGREEMENT | 8/10/2005 |
| 2.11720 | JIM FALLS | 1101 ARBOR RUN PLACE | | BRENTWOOD | TN | 37027 | | CONSULTING AGREEMENT | 9/10/2006 |
| 2.11721 | JIM FALLS | 1101 ARBOR RUN PLACE | | BRENTWOOD | TN | 37027 | | CONSULTING AGREEMENT | 12/31/2006 |
| 2.11722 | JIM FIXIT GENERATOR SERVICE | 17 LAUREL STREET | | EAST HARTFORD | CT | 06108 | | DEALER AGREEMENT | |
| 2.11723 | JIM JUNG | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/4/2010 |
| 2.11724 | JIM NEUMAN'S SMALL ENGINE REPAIR | 61289 MEEKER STEARNS ST | | EDEN VALLEY | MN | 55329-9226 | | DEALER AGREEMENT | |
| 2.11725 | JIM'S LAWN CENTER INC | 640 E SULLIVAN ST | | KINGSPORT | TN | 37660-5202 | | DEALER AGREEMENT | |
| 2.11726 | JIM'S LAWN CENTER INC | 640 E SULLIVAN ST | | KINGSPORT | TN | 37660-5202 | | DEALER AGREEMENT | |
| 2.11727 | JIM'S LAWN CENTER INC | 640 E SULLIVAN ST | | KINGSPORT | TN | 37660-5202 | | DEALER AGREEMENT | |
| 2.11728 | JIM'S LAWN CENTER INC | 640 E SULLIVAN ST | | KINGSPORT | TN | 37660-5202 | | DEALER AGREEMENT | |
| 2.11729 | JIM'S LAWN CENTER INC | 640 E SULLIVAN ST | | KINGSPORT | TN | 37660-5202 | | DEALER AGREEMENT | |
| 2.11730 | JIM'S LAWN CENTER INC | 640 E SULLIVAN ST | | KINGSPORT | TN | 37660-5202 | | DEALER AGREEMENT | |
| 2.11731 | JIM'S LAWN CENTER INC | 640 E SULLIVAN ST | | KINGSPORT | TN | 37660-5202 | | DEALER AGREEMENT | |
| 2.11732 | JIM'S LAWN SHOP INC | 5465 LENNON RD | | SWARTZ CREEK | MI | 48473-7906 | | DEALER AGREEMENT | |
| 2.11733 | JIM'S OUTDOOR POWERLAND LLC | 37704 W RED ARROW HWY | | PAW PAW | MI | 49079-9383 | | DEALER AGREEMENT | |
| 2.11734 | JIM'S OUTDOOR POWERLAND LLC | 37704 W RED ARROW HWY | | PAW PAW | MI | 49079-9383 | | DEALER AGREEMENT | |
| 2.11735 | JIM'S REPAIR SERVICE & SALES | 11900 WICKER AVE | | CEDAR LAKE | IN | 46303 | | DEALER AGREEMENT | |
| 2.11736 | JIM'S SALES & SERVICE | 5770 LEWIS AVE | | IDA | MI | 48140-9744 | | DEALER AGREEMENT | |
| 2.11737 | JIM'S SMALL ENGINE SERVICE | PO BOX 3727 | | WISE | VA | 24293-3727 | | DEALER AGREEMENT | |
| 2.11738 | JIM'S SMALL ENGINES | 12762 10TH LINE | | STOUFFVILLE | ON | L4A 7X3 | CA | DEALER AGREEMENT | |
| 2.11739 | JINAN ALBERT TRADING CO LTD | ROOM 618 QILU SOFTWARE BUILDING | | JINAN | 320 | 250101 | CN | BAILMENT AGREEMENT | |
| 2.11740 | JINAN ALBERT TRADING CO LTD | ROOM 618 QILU SOFTWARE BUILDING | | JINAN | 320 | 250101 | CN | BAILMENT AGREEMENT | |
| 2.11741 | JINAN ALBERT TRADING CO LTD | ROOM 618 QILU SOFTWARE BUILDING | | JINAN | 320 | 250101 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.11742 | JINAN ALBERT TRADING CO LTD | ROOM 618 QILU SOFTWARE BUILDING | | JINAN | 320 | 250101 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.11743 | JINHUA HEWEI GARDEN MACHINERY | NO 456 XIXI STREET | | JINHUA | 130 | 321017 | CN | TERMS AND CONDITIONS | |
| 2.11744 | JJ CONTRACTING LLC | 2132 W 850 SOUTH | | PENDLETON | IN | 46064-9368 | | DEALER AGREEMENT | 11/24/2020 |
| 2.11745 | JK POWER SYSTEMS INC | S87W29876 LEPPIN CT | | MUKWONAGO | WI | 53149-8620 | | DEALER AGREEMENT | |
| 2.11746 | JKB INC | 416 E LINCOLNWAY | | CHEYENNE | WY | 82001-4604 | | DEALER AGREEMENT | |
| 2.11747 | J-L SERVICES INC | 26 HARVARD CT | | CHEEKTOWAGA | NY | 14225-1913 | | DEALER AGREEMENT | |
| 2.11748 | J-L SERVICES INC | 26 HARVARD CT | | CHEEKTOWAGA | NY | 14225-1913 | | DEALER AGREEMENT | |
| 2.11749 | JLC ELECTRICAL CONTRACTORS LLC | 99 NORTH MAIN ST. | | MARLBORO | NJ | 07746 | | DEALER AGREEMENT | |
| 2.11750 | JLH ELECTRIC, LLC. | 4869 BISHOP RD | | DRYDEN | MI | 48428-9208 | | DEALER AGREEMENT | |
| 2.11751 | JLM ELECTRIC LLC | 2118 SE 38TH TRL | | OKEECHOBEE | FL | 34974-7062 | | DEALER AGREEMENT | |
| 2.11752 | JLM SMALL ENGINE REPAIR INC | 428 S MILITARY TRAIL | | DEERFIELD BEACH | FL | 33442 | | DEALER AGREEMENT | |
| 2.11753 | JM ELECTRIC | 20540 LINDA LANE | | COTTONWOOD | CA | 96022-9505 | | DEALER AGREEMENT | 11/11/2020 |
| 2.11754 | JM ELECTRIC INC. | 116 FALMOUTH RD | | WINDHAM | ME | 04062 | | DEALER AGREEMENT | |
| 2.11755 | JM GENERAL MAINTENANCE SERVICES LLC | 20 FREEDOM DR N | | BRIDGEVILLE | PA | 15017 | | DEALER AGREEMENT | |
| 2.11756 | JMB MECHANICAL LLC | 32011 PLYMOUTH RD | | LIVONIA | MI | 48150-1908 | | DEALER AGREEMENT | 5/21/2020 |
| 2.11757 | JML INC | 3019 WAYNE AVE | | POPLAR BLUFF | MO | 63901-6831 | | SERVICE AGREEMENT | |
| 2.11758 | JML INC | 3019 WAYNE AVE | | POPLAR BLUFF | MO | 63901-6831 | | SERVICE AGREEMENT | |
| 2.11759 | JMS OUTDOOR POWER LLC | PO BOX 85 | | KILGORE | NE | 69216 | | DEALER AGREEMENT | |
| 2.11760 | JODY MCKOIN'S GENERATOR SERVICE LLC | 153 MCGOWEN RD | | MONROE | LA | 71203-9329 | | DEALER AGREEMENT | |
| 2.11761 | JOE BLAIR GARDEN SUPPLY | 320 NE 79TH ST | | MIAMI | FL | 33138-4860 | | DEALER AGREEMENT | |
| 2.11762 | JOE HILL'S | PO BOX 46 | | BARDSTOWN | KY | 40004 | | DEALER AGREEMENT | |
| 2.11763 | JOE HILL'S LAWNMOWER SHOP INC | PO BOX 131 | | CAVE SPRING | GA | 30124 | | DEALER AGREEMENT | 10/10/2020 |
| 2.11764 | JOE HILL'S LAWNMOWER SHOP INC | PO BOX 131 | | CAVE SPRING | GA | 30124 | | DEALER AGREEMENT | |
| 2.11765 | JOE HILL'S LAWNMOWER SHOP INC | PO BOX 131 | | CAVE SPRING | GA | 30124 | | DEALER AGREEMENT | |
| 2.11766 | JOE MICKLE | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/27/2009 |
| 2.11767 | JOE MICKLE | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.11768 | JOE MICKLE | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/20/2009 |
| 2.11769 | JOE MICKLE | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/5/2010 |
| 2.11770 | JOE PIZIK ELECTRIC INC | 375 OLIVER DR | | TROY | MI | 48084-5433 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11771 | JOE PIZIK ELECTRIC INC | 375 OLIVER DR | | TROY | MI | 48084-5433 | | DEALER AGREEMENT | |
| 2.11772 | JOE WOIAK | 309 N 6TH ST | | WATERFORD | WI | 53185 | | RELEASE | 6/29/2010 |
| 2.11773 | JOEL PAVLIK | NO ADDRESS AVAILABLE | | | | | | ASSIGNMENT | |
| 2.11774 | JOEL'S MOWER SERVICE, INC. | 2750 7TH ST N | | SAINT CLOUD | MN | 56303-3102 | | DEALER AGREEMENT | |
| 2.11775 | JOEL'S MOWER SERVICE, INC. | 2750 7TH ST N | | SAINT CLOUD | MN | 56303-3102 | | DEALER AGREEMENT | |
| 2.11776 | JOEL'S MOWER SERVICE, INC. | 2750 7TH ST N | | SAINT CLOUD | MN | 56303-3102 | | DEALER AGREEMENT | |
| 2.11777 | JOEL'S MOWER SERVICE, INC. | 2750 7TH ST N | | SAINT CLOUD | MN | 56303-3102 | | DEALER AGREEMENT | |
| 2.11778 | JOE'S ELECTRIC STANDISH LLC | PO BOX 187 | | STANDISH | MI | 48658 | | DEALER AGREEMENT | |
| 2.11779 | JOE'S FIX-IT SHOP | 74 N 200 W | | TREMONTON | UT | 84337-1425 | | DEALER AGREEMENT | |
| 2.11780 | JOE'S LAWN MOWER SHOP INC | 2725 LEXINGTON AVE | | KENNER | LA | 70062-5334 | | DEALER AGREEMENT | |
| 2.11781 | JOE'S LAWN MOWER SHOP INC | 2725 LEXINGTON AVE | | KENNER | LA | 70062-5334 | | DEALER AGREEMENT | |
| 2.11782 | JOE'S POWER CENTER INC | 534 S WASHINGTON ST | | KIMBERLY | WI | 54136-2052 | | DEALER AGREEMENT | |
| 2.11783 | JOE'S REPAIR LLC | 11816 N CHAMPLIN RD | | BILLINGS | OK | 74630-0612 | | DEALER AGREEMENT | |
| 2.11784 | JOE'S REPAIR SERVICE | 11816 N CHAMPLIN RD | | BILLINGS | OK | 74630-0612 | | DEALER AGREEMENT | |
| 2.11785 | JOES SMALL ENGINE | PO BOX 269 | | TIMMONSVILLE | SC | 29161-0269 | | DEALER AGREEMENT | |
| 2.11786 | JOE'S SMALL ENGINE OF PINE BUSH | PO BOX 269 | | PINE BUSH | NY | 12566-0269 | | DEALER AGREEMENT | |
| 2.11787 | JOE'S SMALL ENGINE REPAIR | 14561 OSPREY PL NE | | POULSBO | WA | 98370-7938 | | DEALER AGREEMENT | |
| 2.11788 | JOE'S SMALL ENGINE REPAIR | 14561 OSPREY PL NE | | POULSBO | WA | 98370-7938 | | DEALER AGREEMENT | |
| 2.11789 | JOE'S SMALL ENGINE REPAIR | 14561 OSPREY PL NE | | POULSBO | WA | 98370-7938 | | DEALER AGREEMENT | |
| 2.11790 | JOE'S SMALL ENGINE REPAIR SHOP | 7434 HWY 242 WEST ROAD | | LEXA | AR | 72355 | | DEALER AGREEMENT | |
| 2.11791 | JOE'S SPORT CENTER | RR 1, BOX 1360, ROUTE 414 | | CANTON | PA | 17724 | | DEALER AGREEMENT | |
| 2.11792 | JOE'S SPORT SHOP & HARDWARE | PO BOX 44 | | HOWARD LAKE | MN | 55349 | | DEALER AGREEMENT | |
| 2.11793 | JOE'S STARTER & GENERATOR SHOP LLC | 405 ENTERPRISE BLVD | | HEWITT | TX | 76643-4104 | | DEALER AGREEMENT | |
| 2.11794 | JOE'S TRACTOR SALES INC | 724 JOE MOORE RD | | THOMASVILLE | NC | 27360-9143 | | DEALER AGREEMENT | |
| 2.11795 | JOE'S TRACTOR SALES INC | 724 JOE MOORE RD | | THOMASVILLE | NC | 27360-9143 | | DEALER AGREEMENT | |
| 2.11796 | JOHN A. BECKER CO | 11310 MOSTELLER RD | | CINCINNATI | OH | 45241-1828 | | DEALER AGREEMENT | |
| 2.11797 | JOHN A. BECKER CO | 11310 MOSTELLER RD | | CINCINNATI | OH | 45241-1828 | | STANDBY DISTRIBUTOR AGREEMENT | 9/24/2018 |
| 2.11798 | JOHN BLUE | PO BOX 1607 | | HUNTSVILLE | AL | 35807 | | TERMS AND CONDITIONS | |
| 2.11799 | JOHN BURBON JR | 348 BROWNS RIVER ROAD | | ESSEX JUNCTION | VT | 05452 | | BILL OF SALE | |
| 2.11800 | JOHN CARROLL HEATING & COOLING | 4390 ST PAUL BLVD | | ROCHESTER | NY | 14617 | | DEALER AGREEMENT | |
| 2.11801 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 2/15/2012 |
| 2.11802 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.11803 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | |
| 2.11804 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | |
| 2.11805 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 6/30/2007 |
| 2.11806 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 8/24/2007 |
| 2.11807 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 8/24/2007 |
| 2.11808 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | |
| 2.11809 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | |
| 2.11810 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | |
| 2.11811 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | |
| 2.11812 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | |
| 2.11813 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 3/26/2010 |
| 2.11814 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 4/16/2010 |
| 2.11815 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 6/25/2010 |
| 2.11816 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 7/9/2010 |
| 2.11817 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 3/31/2011 |
| 2.11818 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 4/11/2011 |
| 2.11819 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 7/15/2011 |
| 2.11820 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | |
| 2.11821 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 8/11/2005 |
| 2.11822 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 10/10/2004 |
| 2.11823 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.11824 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 6/23/2012 |
| 2.11825 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 6/6/2009 |
| 2.11826 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 6/26/2009 |
| 2.11827 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 7/10/2009 |
| 2.11828 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 7/10/2009 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11829 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 7/10/2009 |
| 2.11830 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 5/20/2013 |
| 2.11831 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.11832 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.11833 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 2/28/2015 |
| 2.11834 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 7/30/2015 |
| 2.11835 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 1/18/2016 |
| 2.11836 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 2/28/2016 |
| 2.11837 | JOHN CLARK CONSTRUCTION CO INC | 401 INDUSTRIAL RD | | MURRAY | KY | 42071-2104 | | SERVICE AGREEMENT | 3/18/2016 |
| 2.11838 | JOHN CRYMES | 10225 CR 2173 | | WHITEHOUSE | TX | 75791 | | DEALER AGREEMENT | |
| 2.11839 | JOHN D BAXTER | PO BOX 344 | | CHECOTAH | OK | 66105 | | DEALER AGREEMENT | 11/26/2019 |
| 2.11840 | JOHN DEERE CREDIT | 11515 NATIONS FORD ROAD | | PINEVILLE | NC | 28134 | | DEALER AGREEMENT | |
| 2.11841 | JOHN DEERE HORICON WORKS | 300 N VINE STREET | | HORICON | WI | 53032-1291 | | LICENSE B&S TECH PUBLICATION | 10/31/2011 |
| 2.11842 | JOHN DENNINGER | 1865 SCHUETTER VALLEY DR. | | CHESTERFIELD | MO | 63017 | | USABILITY TEST AGREEMENT | |
| 2.11843 | JOHN F BRACKIN | 1814 W GLEN OAKS | | MEQUON | WI | 53092 | | CONSULTING AGREEMENT | 10/31/2006 |
| 2.11844 | JOHN FERGUSON | 1050 JAY BIRD ROAD | | SPRINGTOWN | TX | 76082-5512 | | DEALER AGREEMENT | 1/13/2021 |
| 2.11845 | JOHN H SOROLA INC | 523 W CYPRESS ST | | SAN ANTONIO | TX | 78212-4605 | | DEALER AGREEMENT | |
| 2.11846 | JOHN H. ESCHENBERG INC | 3965 STATE ROUTE 17B | | CALLICOON | NY | 12723-5664 | | DEALER AGREEMENT | |
| 2.11847 | JOHN H. ESCHENBERG INC | 3965 STATE ROUTE 17B | | CALLICOON | NY | 12723-5664 | | DEALER AGREEMENT | |
| 2.11848 | JOHN HETZLER ASSOC INC | 226 SOUTH MAIN ST STE 8 | | FALL RIVER | MA | 02721 | | SALES REPRESENTATIVE AGREEMENT | 12/1/2011 |
| 2.11849 | JOHN HOEKSEMA INC | 11483 E LAKEWOOD BLVD | | HOLLAND | MI | 49424-9663 | | DEALER AGREEMENT | |
| 2.11850 | JOHN J LENGACHERS | 21984 HEATHER RD | | KEOSAUQUA | IA | 52565-8199 | | DEALER AGREEMENT | |
| 2.11851 | JOHN LANGMYER | NO ADDRESS AVAILABLE | | | | | | ASSIGNMENT | |
| 2.11852 | JOHN LOCK AIR CONDITIONING AND | 3120 GENESEE STREET | | BUFFALO | NY | 14225-2607 | | DEALER AGREEMENT | 11/20/2020 |
| 2.11853 | JOHN N ROGERS III | 2449 BARNSBURY | | EAST LANSING | MI | 48823 | | CONSULTING AGREEMENT | 10/31/2006 |
| 2.11854 | JOHN N ROGERS III | 2449 BARNSBURY | | EAST LANSING | MI | 48823 | | CONSULTING AGREEMENT | 10/15/2010 |
| 2.11855 | JOHN N ROGERS III | 2449 BARNSBURY | | EAST LANSING | MI | 48823 | | CONSULTING AGREEMENT | 9/15/2011 |
| 2.11856 | JOHN N ROGERS III | 2449 BARNSBURY | | EAST LANSING | MI | 48823 | | CONSULTING AGREEMENT | 10/31/2005 |
| 2.11857 | JOHN N ROGERS III | 2449 BARNSBURY | | EAST LANSING | MI | 48823 | | CONSULTING AGREEMENT | 8/31/2009 |
| 2.11858 | JOHN PELTZ | NO ADDRESS AVAILABLE | | | | | | ASSIGNMENT | |
| 2.11859 | JOHN PHILLIPS | 1659 SUGAR ISLAND RD | | SUMMIT | WI | 53066-8824 | | DEALER AGREEMENT | 6/15/2021 |
| 2.11860 | JOHN SCHMIDT & SONS INC | 12903 E SILVER LAKE RD | | MOUNT HOPE | KS | 67108-9617 | | DEALER AGREEMENT | |
| 2.11861 | JOHN SCHMIDT & SONS INC | 12903 E SILVER LAKE RD | | MOUNT HOPE | KS | 67108-9617 | | DEALER AGREEMENT | |
| 2.11862 | JOHN SMITH | 1001 RT 100 | PO BOX 130 | UWCHLAND | PA | 19480 | | SALES AGREEMENT | 12/31/2007 |
| 2.11863 | JOHN SNYDER | 32548 CANTWELL DRIVE | | SAN ANTONIO | FL | 33576 | | BILL OF SALE | 3/15/2010 |
| 2.11864 | JOHN SNYDER | 32548 CANTWELL DRIVE | | SAN ANTONIO | FL | 33576 | | BILL OF SALE | 2/26/2010 |
| 2.11865 | JOHN WARD ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.11866 | JOHNNY'S OUTDOOR POWER | 1617 N ST | | AUBURN | NE | 68305 | | DEALER AGREEMENT | |
| 2.11867 | JOHNNY'S OUTDOOR POWER | 1617 N ST | | AUBURN | NE | 68305 | | DEALER AGREEMENT | |
| 2.11868 | JOHNNY'S SMALL ENGINE RPR | 804 S JACKSON ST | | HARTWELL | GA | 30643-1930 | | DEALER AGREEMENT | |
| 2.11869 | JOHN'S LAWN & GARDEN | 1741 ROUTE 30 | | LIGONIER | PA | 15658 | | DEALER AGREEMENT | |
| 2.11870 | JOHN'S LAWN EQUIPMENT | 1629 OHIO AVE N | | LIVE OAK | FL | 32064-4821 | | DEALER AGREEMENT | |
| 2.11871 | JOHN'S LAWN EQUIPMENT | 1629 OHIO AVE N | | LIVE OAK | FL | 32064-4821 | | DEALER AGREEMENT | |
| 2.11872 | JOHN'S LAWN EQUIPMENT | 1629 OHIO AVE N | | LIVE OAK | FL | 32064-4821 | | DEALER AGREEMENT | |
| 2.11873 | JOHN'S MOWER & SAW | 4646 PLANTATION RD | | ROANOKE | VA | 24012 | | DEALER AGREEMENT | |
| 2.11874 | JOHN'S MOWER & SAW | 4646 PLANTATION RD | | ROANOKE | VA | 24012 | | DEALER AGREEMENT | |
| 2.11875 | JOHN'S MOWER HOSPITAL | 224 NE 11TH ST | | MCMINNVILLE | OR | 97128-4826 | | DEALER AGREEMENT | |
| 2.11876 | JOHN'S MOWER HOSPITAL | 224 NE 11TH ST | | MCMINNVILLE | OR | 97128-4826 | | DEALER AGREEMENT | |
| 2.11877 | JOHN'S PERFORMANCE SHOP INC | 10455 COUNTY HIGHWAY 16 | | CAREY | OH | 43316-9727 | | DEALER AGREEMENT | |
| 2.11878 | JOHN'S PERFORMANCE SHOP INC | 10455 COUNTY HIGHWAY 16 | | CAREY | OH | 43316-9727 | | DEALER AGREEMENT | |
| 2.11879 | JOHN'S REFRIGERATION | 812 JENKINS RD | | CLYDE | NY | 14433 | | DEALER AGREEMENT | |
| 2.11880 | JOHN'S REPAIR | 38123 HIGHWAY 13 | | STRAWBERRY POINT | IA | 52076-8292 | | DEALER AGREEMENT | |
| 2.11881 | JOHN'S SAW SERVICE | 106 SIXTEENTH STREET | | LEWISTON | ID | 83501 | | DEALER AGREEMENT | |
| 2.11882 | JOHNSON BANK | 525 JUNCTION RD STE 2000 | NOT PROVIDED | MADISON | WI | 53717-2154 | | TRUST AGREEMENT | |
| 2.11883 | JOHNSON CONTROLS FIRE PROTECTION LP | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | RIDER | 8/31/2022 |
| 2.11884 | JOHNSON CONTROLS FIRE PROTECTION LP | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 9/15/2022 |
| 2.11885 | JOHNSON CONTROLS FIRE PROTECTION LP | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 8/31/2022 |
| 2.11886 | JOHNSON CONTROLS FIRE PROTECTION LP | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 6/30/2018 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11887 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | ASSIGNMENT | 3/31/2010 |
| 2.11888 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 7/6/2007 |
| 2.11889 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | |
| 2.11890 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 11/1/2014 |
| 2.11891 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 6/10/2015 |
| 2.11892 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 4/28/2016 |
| 2.11893 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 4/28/2016 |
| 2.11894 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 1/28/2016 |
| 2.11895 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 1/28/2016 |
| 2.11896 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 5/17/2016 |
| 2.11897 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 10/6/2016 |
| 2.11898 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 12/17/2017 |
| 2.11899 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 1/31/2019 |
| 2.11900 | JOHNSON CONTROLS INC | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.11901 | JOHNSON CONTROLS INC (WI) | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 7/15/2019 |
| 2.11902 | JOHNSON CONTROLS INC (WI) | 2280 BALL DR | | SAINT LOUIS | MO | 63146-8602 | | SERVICE AGREEMENT | 3/20/2020 |
| 2.11903 | JOHNSON COUNTY COOPERATIVE INC | 107 US HWY 16 EAST | | BUFFALO | WY | 82834 | | DEALER AGREEMENT | |
| 2.11904 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | SETTLEMENT AGREEMENT | 12/31/2012 |
| 2.11905 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | SUPPLY AGREEMENT | 4/11/2005 |
| 2.11906 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | SUPPLY AGREEMENT | 4/11/2005 |
| 2.11907 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | SUPPLY AGREEMENT | 6/30/2006 |
| 2.11908 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | SUPPLY AGREEMENT | 6/30/2013 |
| 2.11909 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | SUPPLY AGREEMENT | 6/30/2006 |
| 2.11910 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | SUPPLY AGREEMENT | 4/11/2005 |
| 2.11911 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | SUPPLY AGREEMENT | 6/30/2016 |
| 2.11912 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | SUPPLY AGREEMENT | 6/30/2006 |
| 2.11913 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | SUPPLY AGREEMENT | 6/30/2020 |
| 2.11914 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11915 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11916 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11917 | JOHNSON ELECTRIC AUTOMOTIVE INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | WAREHOUSE SERVICES AGREEMENT | |
| 2.11918 | JOHNSON ELECTRIC INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | DEALER AGREEMENT | |
| 2.11919 | JOHNSON ELECTRIC NORTH AMERICA INC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | LETTER OF INTENT | |
| 2.11920 | JOHNSON ELECTRICAL LLC | 6 RESEARCH DR SUITE 430 | | SHELTON | CT | 06484-6228 | | DEALER AGREEMENT | |
| 2.11921 | JOHNSON HARDWARE | 858 4TH AVE | | WINDOM | MN | 56101-1657 | | DEALER AGREEMENT | |
| 2.11922 | JOHNSON HEATING & A/C INC | PO BOX 503 | | KEWANEE | IL | 32321 | | DEALER AGREEMENT | |
| 2.11923 | JOHNSON HERITAGE TRUST COMPANY | 4041 N MAIN ST | | RACINE | WI | 53402-3104 | | TRUST AGREEMENT | |
| 2.11924 | JOHNSON OIL CO | 1215 ATLANTIC AVE S | | HALLOCK | MN | 56728-4217 | | DEALER AGREEMENT | |
| 2.11925 | JOHNSON REPAIR SERVICE | 53273 110TH STREET | | STORY CITY | IA | 50248 | | DEALER AGREEMENT | |
| 2.11926 | JOHNSON REPAIR SERVICE | 53273 110TH STREET | | STORY CITY | IA | 50248 | | DEALER AGREEMENT | |
| 2.11927 | JOHNSON REPAIR SERVICES LLC | 53273 110TH ST | | STORY CITY | IA | 50248-8509 | | DEALER AGREEMENT | 10/1/2019 |
| 2.11928 | JOHNSON REPAIR SERVICES LLC | 53273 110TH ST | | STORY CITY | IA | 50248-8509 | | DEALER AGREEMENT | |
| 2.11929 | JOHNSON SAW & LAWNMOWER SVC | 914 S 4TH STREET | | CROCKETT | TX | 75835 | | DEALER AGREEMENT | |
| 2.11930 | JOHNSON SERVICE | 1610 CREEKSIDE ROAD | | RICHMOND | VA | 23235 | | DEALER AGREEMENT | |
| 2.11931 | JOHNSON SERVICE CENTER | 518 BONHAM ST | | GRAND PRAIRIE | TX | 75050-5605 | | DEALER AGREEMENT | |
| 2.11932 | JOHNSON TRACTOR INC | 1110 N US HIGHWAY 14 | | JANESVILLE | WI | 53546-8641 | | DEALER AGREEMENT | |
| 2.11933 | JOHNSON TRACTOR INC | 1110 N US HIGHWAY 14 | | JANESVILLE | WI | 53546-8641 | | DEALER AGREEMENT | |
| 2.11934 | JOHNSON'S INNOVATIVE ELECTRICAL | 753 LOWER MANCURE RD | | SANFORD | NC | 27330-6516 | | DEALER AGREEMENT | |
| 2.11935 | JOHNSONS SALES & SERVICE | PO BOX 488 | | MORTONS GAP | KY | 42440 | | DEALER AGREEMENT | |
| 2.11936 | JOHNSONS SALES & SERVICE | PO BOX 488 | | MORTONS GAP | KY | 42440 | | DEALER AGREEMENT | |
| 2.11937 | JOHNSTON TOOL & RENTAL, INC. | 10993 HWY 15 | | DOWNSVILLE | LA | 71234 | | DEALER AGREEMENT | |
| 2.11938 | JOHNSTON TOOL & RENTAL, INC. | 10993 HWY 15 | | DOWNSVILLE | LA | 71234 | | DEALER AGREEMENT | |
| 2.11939 | JOHNSTONS TRUE VALUE #090241 | 1002 W PICACHO AVE | | LAS CRUCES | NM | 88005-2232 | | DEALER AGREEMENT | |
| 2.11940 | JOINER ELECTRIC COMPANY INC | 6728 MOBILE HWY | | PENSACOLA | FL | 32526-8030 | | DEALER AGREEMENT | 5/14/2020 |
| 2.11941 | JOLBY LLC | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | |
| 2.11942 | JOLLY'S SALES SERVICE | PO BOX 399 | | CLEVELAND | AL | 35049 | | DEALER AGREEMENT | |
| 2.11943 | JOLLY'S SALES SERVICE | PO BOX 399 | | CLEVELAND | AL | 35049 | | DEALER AGREEMENT | |
| 2.11944 | JONALS LAWN & GARDEN INC | 264 ROUTE 247 | | GREENFIELD TOWNSHIP | PA | 18407-4010 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.11945 | JONAS R YODER | 11400 N 350 W | | LIGONIER | IN | 46767-9217 | | DEALER AGREEMENT | 10/1/2020 |
| 2.11946 | JONAS R YODER | 11400 N 350 W | | LIGONIER | IN | 46767-9217 | | DEALER AGREEMENT | |
| 2.11947 | JONATHAN D HILL | 8981 US HIGHWAY 70 | | BELLS | TN | 38006-9088 | | DEALER AGREEMENT | 10/1/2020 |
| 2.11948 | JONATHAN D HILL | 8981 US HIGHWAY 70 | | BELLS | TN | 38006-9088 | | DEALER AGREEMENT | |
| 2.11949 | JONATHAN R. SMITH SR | PO BOX 1191 | | AHOSKIE | NC | 27910 | | DEALER AGREEMENT | |
| 2.11950 | JONATHAN WARING ELECTRIC LLC | 1016 BELMONT AVE | | PHILADELPHIA | PA | 19104-1212 | | DEALER AGREEMENT | |
| 2.11951 | JONES AUTO PARTS INC | PO BOX 172 | | MADISON | VA | 47452 | | DEALER AGREEMENT | |
| 2.11952 | JONES AUTO PARTS INC | PO BOX 172 | | MADISON | VA | 47452 | | DEALER AGREEMENT | |
| 2.11953 | JONES AUTO PARTS INC | PO BOX 172 | | MADISON | VA | 47452 | | DEALER AGREEMENT | |
| 2.11954 | JONES BUILDING SUPPLY LLC | PO BOX 100 | | ADVANCE | MO | 63730 | | DEALER AGREEMENT | |
| 2.11955 | JONES BUILDING SUPPLY LLC | PO BOX 100 | | ADVANCE | MO | 63730 | | DEALER AGREEMENT | |
| 2.11956 | JONES BUILDING SUPPLY LLC | PO BOX 100 | | ADVANCE | MO | 63730 | | DEALER AGREEMENT | |
| 2.11957 | JONES ELECTRIC & GENERATORS | 78 E 1ST ST | PO BOX 700 | WALDRON | AR | 72958-8377 | | DEALER AGREEMENT | |
| 2.11958 | JONES ELECTRIC COMPANY | PO BOX 785 | | MUSKEGON | MI | 49443 | | DEALER AGREEMENT | |
| 2.11959 | JONES ELECTRIC CONTRACTOR, INC | 1398 GOVERNOR HARRISON PKWY | | BRODNAX | VA | 23920 | | DEALER AGREEMENT | |
| 2.11960 | JONES FARM SUPPLIES LLC | 39 CLINTON STREET | | GOUVERNEUR | NY | 13642 | | DEALER AGREEMENT | |
| 2.11961 | JONES LANG LASALLE | NO ADDRESS AVAILABLE | | | | | | STATEMENT OF WORK | |
| 2.11962 | JONES PLASTIC & ENGINEERING CO LLC | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TERM AGREEMENT | 6/30/2022 |
| 2.11963 | JONES PLASTIC & ENGINEERING CO LLC | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TERM AGREEMENT | 12/31/2022 |
| 2.11964 | JONES PLASTIC AND ENGINEERING CO LL | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | BAILMENT AGREEMENT | |
| 2.11965 | JONES PLASTIC AND ENGINEERING CO LL | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11966 | JONES PLASTIC AND ENGINEERING CO LL | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11967 | JONES PLASTIC AND ENGINEERING CO LL | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11968 | JONES PLASTIC AND ENGINEERING CO LL | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11969 | JONES PLASTIC AND ENGINEERING CO LL | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11970 | JONES PLASTIC AND ENGINEERING CO LL | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11971 | JONES PLASTIC AND ENGINEERING CO LL | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11972 | JONES PLASTIC AND ENGINEERING CO LL | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TOOLING PRODUCTS AGREEMENT | 11/15/2009 |
| 2.11973 | JONES PLASTIC AND ENGINEERING CO LL | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11974 | JONES PLASTIC AND ENGINEERING CO LL | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11975 | JONES PLASTIC AND ENGINEERING CO LL | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11976 | JONES PLASTIC CAMDEN DIVISION | 2410 PLANTSIDE DR | | LOUISVILLE | KY | 40299-2528 | | TOOLING PRODUCTS AGREEMENT | |
| 2.11977 | JONES SALES & MARKETING GROUP LLC | 101 RUNNEYMEDE DR | | BLYTHEWOOD | SC | 29016-9470 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.11978 | JONES SALES & MARKETING GROUP LLC | 101 RUNNEYMEDE DR | | BLYTHEWOOD | SC | 29016-9470 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.11979 | JONES SALES & MARKETING GROUP LLC | 101 RUNNEYMEDE DR | | BLYTHEWOOD | SC | 29016 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2015 |
| 2.11980 | JONES SALES & MARKETING GROUP LLC | 101 RUNNEYMEDE DR | | BLYTHEWOOD | SC | 29016 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.11981 | JONES SALES & MARKETING GROUP LLC | 101 RUNNEYMEDE DR | | BLYTHEWOOD | SC | 29016 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2017 |
| 2.11982 | JONES SANITATION HOLDING LLC | 6500 GLENRIDGE PARK PL STE 10 | | LOUISVILLE | KY | 40222-3450 | | WASTE SCRAP AGREEMENT | 9/29/2017 |
| 2.11983 | JONES SANITATION HOLDING LLC | 6500 GLENRIDGE PARK PL STE 10 | | LOUISVILLE | KY | 40222-3450 | | WASTE SERVICES AGREEMENT | 9/29/2020 |
| 2.11984 | JONES SANITATION HOLDING LLC | 6500 GLENRIDGE PARK PL STE 10 | | LOUISVILLE | KY | 40222-3450 | | WASTE\SCRAP AGREEMENT | 6/22/2014 |
| 2.11985 | JONES SERVICES COMPANY | 2099 ROUTE 17 A | | GOSHEN | NY | 10924 | | DEALER AGREEMENT | |
| 2.11986 | JONESBORO BEARING & SUPPLY INC | 1310 SOUTH 43RD STREET | | MILWAUKEE | WI | 53214 | | CONSIGNMENT AGREEMENT | |
| 2.11987 | JON'S POWER EQUIPMENT LLC | 565 HIGH POINT DRIVE NE | | BYRON | MN | 55920-4410 | | DEALER AGREEMENT | 10/1/2019 |
| 2.11988 | JON'S POWER EQUIPMENT LLC | 565 HIGH POINT DRIVE NE | | BYRON | MN | 55920-4410 | | DEALER AGREEMENT | |
| 2.11989 | JOPLIN SUPPLY COMPANY | 605 N SHERMAN PKWY | | SPRINGFIELD | MO | 65802-3656 | | DISTRIBUTION AGREEMENT | 6/9/2018 |
| 2.11990 | JORDAN BICYCLE AND LAWNMOWER | 4501 REESE RD | | COLUMBUS | GA | 31907-1188 | | DEALER AGREEMENT | |
| 2.11991 | JORDAN IMPLEMENT LLC | N2469 COUNTY HIGHWAY S | | JUDA | WI | 53550 | | DEALER AGREEMENT | |
| 2.11992 | JORDAN IMPLEMENT LLC | N2469 COUNTY HIGHWAY S | | JUDA | WI | 53550 | | DEALER AGREEMENT | |
| 2.11993 | JORDAN LUMBER COMPANY INC | 354 MAIN ST | | KINGFIELD | ME | 04947-4107 | | DEALER AGREEMENT | |
| 2.11994 | JORDAN MOWER | 1526 OLD DIXIE HWY | | VERO BEACH | FL | 32960-3655 | | DEALER AGREEMENT | 10/1/2019 |
| 2.11995 | JORDAN MOWER | 7101 SOUTH STATE STREET | | MIDVALE | UT | 84047 | | DEALER AGREEMENT | |
| 2.11996 | JORDAN MOWER INC | 1526 OLD DIXIE HWY | | VERO BEACH | FL | 32960-3655 | | DEALER AGREEMENT | |
| 2.11997 | JORDAN MOWER INC | 1526 OLD DIXIE HWY | | VERO BEACH | FL | 32960-3655 | | DEALER AGREEMENT | |
| 2.11998 | JORDAN OUTDOOR ENTERPRISES, LTD | 1390 BOX CIRCLE | | COLUMBUS | GA | 31907 | | LICENSE AGREEMENT | 7/31/2009 |
| 2.11999 | JORDAN POWER EQUIPMENT CORP | 1526 OLD DIXIE HWY | | VERO BEACH | FL | 32960-3655 | | DEALER AGREEMENT | 10/1/2019 |
| 2.12000 | JORDAN POWER EQUIPMENT CORP | 1526 OLD DIXIE HWY | | VERO BEACH | FL | 32960-3655 | | DEALER AGREEMENT | |
| 2.12001 | JORDAN POWER PLUS LLC | 1087 OMAHA DR | | GRANTS PASS | OR | 97527-5754 | | DEALER AGREEMENT | 7/29/2020 |
| 2.12002 | JORGE VELOZ | 860 SE 7TH PL | | HIALEAH | FL | 33010 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12003 | JOSE VENTURA | 8119 EASTERN BLUEBIRD DR. | | HUMBLE | TX | 77396 | | RELEASE | 1/4/2011 |
| 2.12004 | JOSEPH E ADAMS | 13585 BRICK RD | | GRANGER | IN | 46530 | | LICENSE AGREEMENT | 7/1/2004 |
| 2.12005 | JOSEPH J NEMES & SONS INC | 1233 STATE RD | | PRINCETON | NJ | 08540-1619 | | DEALER AGREEMENT | |
| 2.12006 | JOSEPH LUCAS LTD | GREAT KING STREET | | BIRMINGHAM | | | ENGLAND | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12007 | JOSEPH P LYONS ELECTRICAL CONTRAC | 551 W KINGS HWY | | COATESVILLE | PA | 19320-1783 | | DEALER AGREEMENT | |
| 2.12008 | JOSEPH PEROCESCHI | 3122 N RAYNOR AVENUE | | UNION GROVE | WI | 53182 | | CONTRACT OF SALE | 1/21/2016 |
| 2.12009 | JOSEPH PINTO JR EQUIP CO INC | 26 N CHURCH LN | | LANSDOWNE | PA | 19050-2709 | | DEALER AGREEMENT | |
| 2.12010 | JOSEPH PRINCE ELECT. CONTR | 308 GLEN OAK DR | | TOMS RIVER | NJ | 08753-3513 | | DEALER AGREEMENT | |
| 2.12011 | JOSEPH ROWE | 3279 MENCHHOFER RD. | | COLDWATER | OH | 45828 | | RELEASE | |
| 2.12012 | JOSEPH RUBENS | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.12013 | JOSEPH SURPHLIS | 290 CRESTMONT DR | | MARION | NC | 28752-7641 | | DEALER AGREEMENT | 1/31/2020 |
| 2.12014 | JOSEPH SWANTAK INC | 6325 STATE HIGHWAY 28 S | | ONEONTA | NY | 13820-6429 | | DEALER AGREEMENT | |
| 2.12015 | JOSEPH SWANTAK INC | 6325 STATE HIGHWAY 28 S | | ONEONTA | NY | 13820-6429 | | DEALER AGREEMENT | |
| 2.12016 | JOSEPH T. BERRENA MECHANICALS INC. | 279 STANDING STONE AVE | | HUNTINGDON | PA | 16652-1304 | | DEALER AGREEMENT | |
| 2.12017 | JOSEPH'S LAWNMOWER & LOCK SHOP | 1551 OAK PARK BLVD | | PLEASANT HILL | CA | 94523 | | DEALER AGREEMENT | |
| 2.12018 | JOSHUA STEWART | 12 LAKE DR UNIT C | | HOPEWELL JUNCTION | NY | 12533-5815 | | DEALER AGREEMENT | |
| 2.12019 | JOULE ELECTRICAL CONTRACTING | 2207 ANITA AVE | | GROSSE POINTE WOODS | MI | 48236 | | DEALER AGREEMENT | |
| 2.12020 | JOURNEY HOUSE CENTER FOR FAMILY LEARNING AND YOUTH ATHLETICS | 2110 W. SCOTT STREET | | MILWAUKEE | WI | 53204 | | DONATION AGREEMENT | 5/20/2013 |
| 2.12021 | JOURNEY HOUSE CENTER FOR FAMILY LEARNING AND YOUTH ATHLETICS | 2110 W. SCOTT STREET | | MILWAUKEE | WI | 53204 | | DONATION AGREEMENT | 4/20/2016 |
| 2.12022 | JOURNEY HOUSE CENTER FOR FAMILY LEARNING AND YOUTH ATHLETICS | 2110 W. SCOTT STREET | | MILWAUKEE | WI | 53204 | | DONATION AGREEMENT | 2/21/2017 |
| 2.12023 | JOY'S SMALL ENGINE | 1223 ROAD 11 | | LOVELL | WY | 82431-9538 | | DEALER AGREEMENT | |
| 2.12024 | JP CARTER ELECTRIC LLC | 55 PARK ST | | NORTHFIELD | NH | 03276-1548 | | DEALER AGREEMENT | |
| 2.12025 | JP MORGAN CHASE BANK | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | CREDIT AGREEMENT | |
| 2.12026 | JP MORGAN CHASE BANK | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | CREDIT AGREEMENT | |
| 2.12027 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | COLLATERAL AGREEMENT | |
| 2.12028 | JP MORGAN CHASE BANK NA | 383 MADISON AVENUE | NOT PROVIDED | NEW YORK | NY | 10179 | | NOVATION TRANSACTION | 6/15/2023 |
| 2.12029 | JP MORGAN CHASE BANK NA | 383 MADISON AVENUE | NOT PROVIDED | NEW YORK | NY | 10179 | | NOVATION TRANSACTION | 6/15/2023 |
| 2.12030 | JP MORGAN CHASE BANK NA | 270 PARK AVENUE | NOT PROVIDED | NEW YORK | NY | 10017 | | RATE SWAP TRANSACTION | 6/15/2023 |
| 2.12031 | JP MORGAN CHASE BANK NA | 270 PARK AVENUE | NOT PROVIDED | NEW YORK | NY | 10017 | | RATE SWAP TRANSACTION | 7/15/2028 |
| 2.12032 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | REVOLVING CREDIT AGREEMENT | |
| 2.12033 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | REVOLVING CREDIT AGREEMENT | |
| 2.12034 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | REVOLVING CREDIT AGREEMENT | |
| 2.12035 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | REVOLVING CREDIT AGREEMENT | |
| 2.12036 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | REVOLVING CREDIT AGREEMENT | |
| 2.12037 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | REVOLVING CREDIT AGREEMENT | |
| 2.12038 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | REVOLVING CREDIT AGREEMENT | |
| 2.12039 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | SHARE PLEDGE AGREEMENT | |
| 2.12040 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | SHARE PLEDGE AGREEMENT | |
| 2.12041 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.12042 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.12043 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.12044 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | CONFIRMATION | 6/20/2016 |
| 2.12045 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | CREDIT AGREEMENT | |
| 2.12046 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | CREDIT AGREEMENT | |
| 2.12047 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | CREDIT AGREEMENT | |
| 2.12048 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | CREDIT AGREEMENT | |
| 2.12049 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | CREDIT AGREEMENT | |
| 2.12050 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | CREDIT AGREEMENT | |
| 2.12051 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | ENGAGEMENT LETTER | 1/27/2021 |
| 2.12052 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | GRANT OF SECURITY INTEREST IN TRADEMARKS | |
| 2.12053 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | GRANT OF SECURITY INTEREST IN PATENTS | |
| 2.12054 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | GUARANTY | |
| 2.12055 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | GUARANTY | |
| 2.12056 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | GUARANTY | |
| 2.12057 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | MASTER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12058 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | MASTER AGREEMENT | |
| 2.12059 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | MASTER AGREEMENT | |
| 2.12060 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | MASTER AGREEMENT | 6/20/2016 |
| 2.12061 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | STATEMENT OF WORK | |
| 2.12062 | JP MORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | GUARANTY | |
| 2.12063 | JP MORGAN CHASE BANK; BANK OF AMERICA, N.A.; BANK OF MONTREAL; WELLS FARGO BANK, NATIONAL ASSOCIATION; WELLS FARGO BANK, NATIONAL ASSOCIATION (LONDON BRANCH); U.S. BANK NATIONAL ASSOCIATION; CIBC BANK USA; KEYBANK NATIONAL ASSOCIATION; FIRST MIDWEST BANK | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | CREDIT AGREEMENT | 9/27/2024 |
| 2.12064 | JP MORGAN CHASE VASTERA PROFESSIONAL | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | SERVICE AGREEMENT | |
| 2.12065 | JP MORGAN CHASE VASTERA PROFESSIONAL | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | STATEMENT OF WORK | |
| 2.12066 | JP STEWART SYSTEMS INC | 18388 HEATHER ANN CT | | LAKE OSWEGO | OR | 97034-7232 | | CONSULTING AGREEMENT | 7/31/2015 |
| 2.12067 | JPC ENTERPRISES | 591 SWISS HILL RD | | JEFFERSONVILLE | NY | 12748 | | DEALER AGREEMENT | |
| 2.12068 | JPMORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | CREDIT AGREEMENT | |
| 2.12069 | JPMORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | ENGAGEMENT LETTER | |
| 2.12070 | JPMORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | ENGAGEMENT LETTER | |
| 2.12071 | JPMORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | LETTER AGREEMENT | |
| 2.12072 | JPMORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | CREDIT AGREEMENT | |
| 2.12073 | JPMORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | LOAN AGREEMENT | |
| 2.12074 | JPMORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | PURCHASE AGREEMENT | |
| 2.12075 | JPMORGAN CHASE BANK NA | 383 MADISON AVE 10TH FL | NOT PROVIDED | NEW YORK | NY | 10017-3217 | | PURCHASE AGREEMENT | |
| 2.12076 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, NEW YORK BRANCH | 4 NEW YORK PLAZA, 16TH FLOOR | | NEW YORK | NY | 10004 | | COMMODITY SWAP TRANSACTION | 6/30/2020 |
| 2.12077 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, NEW YORK BRANCH | 4 NEW YORK PLAZA, 16TH FLOOR | | NEW YORK | NY | 10004 | | COMMODITY SWAP TRANSACTION | 9/30/2020 |
| 2.12078 | JPMORGAN SECURITIES LLC | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | ENGAGEMENT LETTER | |
| 2.12079 | JPMORGAN SECURITIES LLC | 383 MADISON AVE 10TH FL | | NEW YORK | NY | 10017-3217 | | ENGAGEMENT LETTER | |
| 2.12080 | JPS ELECTRIC INC | 115 HENRY ST | | FREEPORT | NY | 11520-3821 | | DEALER AGREEMENT | |
| 2.12081 | JR & SONS HOME IMPROVEMENT LLC | PO BOX 210 | | INLET | NY | 13360-0210 | | DEALER AGREEMENT | |
| 2.12082 | JR AUTO WORKS INC | 2509 HIGHVIEW ST | | SPRING GROVE | IL | 60081-8612 | | DEALER AGREEMENT | |
| 2.12083 | JR AUTO WORKS INC | 2509 HIGHVIEW ST | | SPRING GROVE | IL | 60081-8612 | | DEALER AGREEMENT | 10/1/2019 |
| 2.12084 | JRC CONTRACTING INC | 24 CENTER STREET STE 2 | | GILBERTS | IL | 60136-9645 | | DEALER AGREEMENT | |
| 2.12085 | JRS POWER EQUIPMENT | 8102 DIANE ST | | LINO LAKES | MN | 55014 | | DEALER AGREEMENT | |
| 2.12086 | JS BELL INC | 1313 N NC 58 | | NASHVILLE | NC | 27856 | | DEALER AGREEMENT | |
| 2.12087 | JS ELECTRICAL LLC | 230 S WASHINGTON ST | | PLAINVILLE | CT | 06062-2761 | | DEALER AGREEMENT | |
| 2.12088 | JS SERVICES | 3753 1ST ST | | FINLEYVILLE | PA | 15332-1303 | | DEALER AGREEMENT | |
| 2.12089 | JSA FRANCE | 18 AVENUE DE BELLEVUE | | ST-JACQUES-DE-LA-LANDE | | 35136 | FR | DELIVERY CONFIRMATION | 3/21/2011 |
| 2.12090 | JSN SERVICES INC | 193 HOLYOKE ST | | LUDLOW | MA | 01056-1936 | | DEALER AGREEMENT | 5/9/2020 |
| 2.12091 | JSW DIVERSIFIED LLC | 7341 CARIBOU | | SAN ANTONIO | TX | 78238 | | DEALER AGREEMENT | |
| 2.12092 | JT & T INC | PO BOX 081788 | | RACINE | WI | 53408-1788 | | SERVICE AGREEMENT | 5/31/2015 |
| 2.12093 | JT CYCLE | 825 GOLDEN AVE | | BATTLE CREEK | MI | 49014-4530 | | DEALER AGREEMENT | 10/1/2020 |
| 2.12094 | JT LAWN EQUIPMENT | 1660 40TH TER SW | | NAPLES | FL | 34116-6012 | | DEALER AGREEMENT | |
| 2.12095 | JT MOWER | 7229 D LITTLE RIVER TURNPIKE | | ANNANDALE | VA | 22003 | | DEALER AGREEMENT | |
| 2.12096 | JTEKT TOYODA AMERICAS CORPORATION | 316 W UNIVERSITY DR | | ARLINGTON HEIGHTS | IL | 60004-1812 | | EQUIPMENT AGREEMENT | |
| 2.12097 | JTEKT TOYODA AMERICAS CORPORATION | 316 W UNIVERSITY DR | | ARLINGTON HEIGHTS | IL | 60004-1812 | | EQUIPMENT AGREEMENT | 1/31/2018 |
| 2.12098 | J-TEL LAWN & SNOW | 11322 S HARLEM AVE | | WORTH | IL | 60482-2060 | | DEALER AGREEMENT | |
| 2.12099 | JTN CONSTRUCTION & MAINTENANCE SVCS | 2651 CH ARNOLD ROAD | | SAINT AUGUSTINE | FL | 32092 | | DEALER AGREEMENT | |
| 2.12100 | JUDSON IMPLEMENT INC | 110 JUDSON FORT RD W | | LAKE CRYSTAL | MN | 56055-9802 | | DEALER AGREEMENT | |
| 2.12101 | JUERGEN REHG | ADDRESS REDACTED | | | | | | RETENTION LETTER | 12/31/2020 |
| 2.12102 | JUNCKER INC | 1331 E 4TH ST | | MT VERNON | IN | 47620-2214 | | DEALER AGREEMENT | 10/1/2019 |
| 2.12103 | JUNCKER INC | 1331 E 4TH ST | | MT VERNON | IN | 47620-2214 | | DEALER AGREEMENT | |
| 2.12104 | JUNIOR ACHIEVEMENT | 6924 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53217 | | DONATION AGREEMENT | 4/5/2012 |
| 2.12105 | JUNIOR ACHIEVEMENT | 6924 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53217 | | DONATION AGREEMENT | 12/3/2010 |
| 2.12106 | JUNIOR ACHIEVEMENT | 6924 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53217 | | DONATION AGREEMENT | 6/18/2012 |

In re: Boggs & Sharton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12107 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 6/25/2018 |
| 2.12108 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 7/10/2018 |
| 2.12109 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 12/12/2018 |
| 2.12110 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 10/24/2019 |
| 2.12111 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 12/21/2011 |
| 2.12112 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 2/14/2012 |
| 2.12113 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 3/13/2012 |
| 2.12114 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 2/1/2008 |
| 2.12115 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 4/11/2008 |
| 2.12116 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 4/12/2010 |
| 2.12117 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 6/18/2010 |
| 2.12118 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 6/17/2011 |
| 2.12119 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 4/22/2011 |
| 2.12120 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 11/27/2012 |
| 2.12121 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 3/7/2013 |
| 2.12122 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 6/25/2013 |
| 2.12123 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 7/23/2013 |
| 2.12124 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 2/25/2014 |
| 2.12125 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 6/16/2014 |
| 2.12126 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY SW | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 3/4/2015 |
| 2.12127 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 6/23/2015 |
| 2.12128 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 7/20/2015 |
| 2.12129 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 11/19/2015 |
| 2.12130 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 2/19/2016 |
| 2.12131 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 3/4/2016 |
| 2.12132 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 2/18/2016 |
| 2.12133 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 6/23/2016 |
| 2.12134 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 7/22/2016 |
| 2.12135 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 10/28/2016 |
| 2.12136 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 6/14/2017 |
| 2.12137 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 7/24/2017 |
| 2.12138 | JUNIOR ACHIEVEMENT OF WISCONSIN INC | 11111 W LIBERTY DR | | MILWAUKEE | WI | 53224-3641 | | DONATION AGREEMENT | 11/21/2017 |
| 2.12139 | JUNO INC | 1040 LUND BLVD | | ANOKA | MN | 55303 | | BAILMENT AGREEMENT | |
| 2.12140 | JUNO INC | 1040 LUND BLVD | | ANOKA | MN | 55303 | | BAILMENT AGREEMENT | |
| 2.12141 | JUNO INC | 1040 LUND BLVD | | ANOKA | MN | 55303 | | BAILMENT AGREEMENT | |
| 2.12142 | JUNO INC | 1040 LUND BLVD | | ANOKA | MN | 55303 | | BAILMENT AGREEMENT | |
| 2.12143 | JUNO INC | 1040 LUND BLVD | | ANOKA | MN | 55303 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12144 | JUST BETTER HOME SERVICES INC | 3111 S SPOTSWOOD TRAIL | | GORDONSVILLE | VA | 23301 | | DEALER AGREEMENT | 10/16/2019 |
| 2.12145 | JUST SERVICE, INC. | 16200 W GLENDALE DRIVE | | NEW BERLIN | WI | 53151-2840 | | SERVICE AGREEMENT | 6/27/2019 |
| 2.12146 | JUSTIN KREIG HOUSTON | 483 MAIN STREET | | KELLER | TX | 76248-4533 | | DEALER AGREEMENT | 10/1/2020 |
| 2.12147 | JUSTIN KREIG HOUSTON | 483 MAIN STREET | | KELLER | TX | 76248-4533 | | DEALER AGREEMENT | |
| 2.12148 | JUSTUS LAWN MOWER SHOP | 435 SOUTH CENTER | | TURLOCK | CA | 95380 | | DEALER AGREEMENT | |
| 2.12149 | JVG ENTERPRISES LLC | PO BOX 995 | | LIVINGSTON | AL | 35470 | | DEALER AGREEMENT | |
| 2.12150 | JW ELECTRIC | 9625 DEKOVEN DRIVE SW | | LAKEWOOD | WA | 98499 | | DEALER AGREEMENT | |
| 2.12151 | JWL ELECTRIC INC | 129 LINDA DRIVE | | ROSEVILLE | | 95678-2616 | | DEALER AGREEMENT | 3/14/2021 |
| 2.12152 | K & L ELECTRIC | PO BOX 317 | | AURORA | MO | 65605 | | DEALER AGREEMENT | |
| 2.12153 | K & L TRACTOR SALES INC | 1737 STATE ROUTE 49 | | FORT RECOVERY | OH | 45846-9747 | | DEALER AGREEMENT | |
| 2.12154 | K & L TRACTOR SALES INC | 1737 STATE ROUTE 49 | | FORT RECOVERY | OH | 45846-9747 | | DEALER AGREEMENT | |
| 2.12155 | K & L TRACTOR SALES INC | 1737 STATE ROUTE 49 | | FORT RECOVERY | OH | 45846-9747 | | DEALER AGREEMENT | |
| 2.12156 | K AND L EMERGENCY POWER SYSTEMS INC | 5212 N GALE RD | | DAVISON | MI | 48423-8956 | | DEALER AGREEMENT | |
| 2.12157 | K AND M ENTERPRISES | 6651 MOUNTAIN CEDAR | | DALLAS | TX | 75236 | | DEALER AGREEMENT | |
| 2.12158 | K L B INC | 1321 N VAN BUREN ST | | ENID | OK | 73703-3310 | | DEALER AGREEMENT | 9/25/2020 |
| 2.12159 | K L TYNDALE INC | 7604 ALLENTOWN BLVD | | HARRISBURG | PA | 17112-4231 | | DEALER AGREEMENT | |
| 2.12160 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 7/31/2014 |
| 2.12161 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/30/2015 |
| 2.12162 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 7/30/2015 |
| 2.12163 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12164 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 5/31/2012 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12165 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 5/31/2012 |
| 2.12166 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 5/31/2012 |
| 2.12167 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 5/31/2012 |
| 2.12168 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 5/31/2012 |
| 2.12169 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/30/2012 |
| 2.12170 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/30/2012 |
| 2.12171 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/30/2009 |
| 2.12172 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12173 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/14/2010 |
| 2.12174 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12175 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12176 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12177 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12178 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12179 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12180 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12181 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12182 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12183 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12184 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12185 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12186 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12187 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12188 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12189 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12190 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12191 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12192 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12193 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12194 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12195 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12196 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12197 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12198 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 4/30/2011 |
| 2.12199 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12200 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12201 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 5/30/2012 |
| 2.12202 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 5/30/2012 |
| 2.12203 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 5/31/2012 |
| 2.12204 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 5/31/2012 |
| 2.12205 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12206 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 5/31/2012 |
| 2.12207 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12208 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12209 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 5/31/2012 |
| 2.12210 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12211 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.12212 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 7/31/2013 |
| 2.12213 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12214 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12215 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12216 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12217 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12218 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | |
| 2.12219 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.12220 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.12221 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.12222 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/30/2013 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12223 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 7/31/2013 |
| 2.12224 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.12225 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.12226 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.12227 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.12228 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 7/31/2013 |
| 2.12229 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 7/31/2013 |
| 2.12230 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 7/31/2014 |
| 2.12231 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 7/31/2014 |
| 2.12232 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 7/31/2014 |
| 2.12233 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 7/31/2014 |
| 2.12234 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 5/31/2016 |
| 2.12235 | K LINE AMERICA INC | 700 EAST BAY STREET | | CHARLESTON | SC | 29403 | | SERVICE AGREEMENT | 5/31/2018 |
| 2.12236 | K T ELECTRIC | 19 N GATE RD | | CARMEL | NY | 10512-2216 | | DEALER AGREEMENT | |
| 2.12237 | K TEK CORPORATION | 2717 NIAGARA LANE | | MINNEAPOLIS | MN | 55447 | | BAILMENT AGREEMENT | |
| 2.12238 | K TEK CORPORATION | 2717 NIAGARA LANE | | MINNEAPOLIS | MN | 55447 | | BAILMENT AGREEMENT | |
| 2.12239 | K TEK CORPORATION | 2717 NIAGARA LANE | | MINNEAPOLIS | MN | 55447 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12240 | K TEK CORPORATION | 2717 NIAGARA LANE | | MINNEAPOLIS | MN | 55447 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12241 | K TEK CORPORATION | 2717 NIAGARA LANE | | MINNEAPOLIS | MN | 55447 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12242 | K TEK CORPORATION | 2717 NIAGARA LANE | | MINNEAPOLIS | MN | 55447 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12243 | K TOOL & FIRE LLC | 2104 OHIO ST | | LA PORTE | IN | 46350-8086 | | DEALER AGREEMENT | |
| 2.12244 | K V ELECTRIC | 1015 W LEWIS ST | | CONROE | TX | 77301-2219 | | DEALER AGREEMENT | |
| 2.12245 | K V ELECTRIC | 1015 W LEWIS ST | | CONROE | TX | 77301-2219 | | DEALER AGREEMENT | |
| 2.12246 | K W T RAILWAY INC | 908 DEPOT STREET | | PARIS | TN | 38242 | | REAL ESTATE OTHER | 10/19/2005 |
| 2.12247 | K W T RAILWAY INC | 908 DEPOT STREET | | PARIS | TN | 38242 | | REAL ESTATE OTHER | 10/19/2008 |
| 2.12248 | K&D RENT-ALL & HARDWARE | 9550 OLD HAMMOND HWY | | BATON ROUGE | LA | 70809-1420 | | DEALER AGREEMENT | |
| 2.12249 | K&H ELECTRIC LLC | 2505 DEEPFORD DR | | WOODBRIDGE | VA | 22192 | | DEALER AGREEMENT | |
| 2.12250 | K. A. ELECTRIC INC | 425 JAFFREY RD STE A | | PETERBOROUGH | NH | 03458-1764 | | DEALER AGREEMENT | |
| 2.12251 | K.M.R. ELECTRIC SERVICE | STE 117 12427 HEDGES RUN DR | | LAKE RIDGE | VA | 22192 | | DEALER AGREEMENT | |
| 2.12252 | K/E ELECTRIC SUPPLY CORPORATION | 146 N GROESBECK HWY | | MOUNT CLEMENS | MI | 48043-1529 | | DEALER AGREEMENT | |
| 2.12253 | K/E ELECTRIC SUPPLY CORPORATION | 146 N GROESBECK HWY | | MOUNT CLEMENS | MI | 48043-1529 | | DISTRIBUTION AGREEMENT | 3/19/2018 |
| 2.12254 | KABELIN HOME CENTER | 512 ANDREW AVENUE | | LA PORTE | IN | 46350 | | DEALER AGREEMENT | |
| 2.12255 | KADDIS MANUFACTURING CORP | 239 PATRIOT WAY | | ROCHESTER | NY | 14692 | | BAILMENT AGREEMENT | |
| 2.12256 | KAESER'S R.V. SERVICE, INC | PO BOX 15332 | | RICHMOND | VA | 23227 | | DEALER AGREEMENT | |
| 2.12257 | KAGEY'S SMALL ENGINE INC | 1855 WHIPPLE AVE NW | | CANTON | OH | 44708-2838 | | DEALER AGREEMENT | |
| 2.12258 | KAHN AIR CONDITIONING, INC | 19434 BUSINESS CENTER DRIVE | | NORTHRIDGE | | 91324-3505 | | DEALER AGREEMENT | 4/30/2021 |
| 2.12259 | KALAMAZOO LAWN & GARDEN EQUIP CO | 3825 E MICHIGAN AVE | | KALAMAZOO | MI | 49048-2433 | | DEALER AGREEMENT | |
| 2.12260 | KALININGRAD MOTOR FACTORY LLC | PECHATNAYA STREET 56 | | KALININGRAD | 39 | 236005 | RU | SALES AGREEMENT | 12/31/2017 |
| 2.12261 | KALSCHEUR IMPLEMENT CO INC | 1113 MAIN ST | | CROSS PLAINS | WI | 53528-9478 | | DEALER AGREEMENT | |
| 2.12262 | KALSCHEUR IMPLEMENT CO INC | 1113 MAIN ST | | CROSS PLAINS | WI | 53528-9478 | | DEALER AGREEMENT | |
| 2.12263 | KALSCHEUR IMPLEMENT CO INC | 1113 MAIN ST | | CROSS PLAINS | WI | 53528-9478 | | DEALER AGREEMENT | |
| 2.12264 | KANABEC RENTAL, INC. | 1520 E. MAPLE AVE | | MORA | MN | 55051 | | DEALER AGREEMENT | |
| 2.12265 | KANAVAS LANDSCAPE MANAGEMENT INC | PO BOX 493 | | ELM GROVE | WI | 53122 | | SERVICE AGREEMENT | 3/30/2005 |
| 2.12266 | KANAWHA VALLEY MAINTENANCE, LLC | PO BOX 60009 | | MALDEN | WV | 25306 | | DEALER AGREEMENT | |
| 2.12267 | KANE ELECTRIC INC | 31180 BEAVER CIRCLE | | LEWES | DE | 19958 | | DEALER AGREEMENT | |
| 2.12268 | KANE ELECTRIC INC | 31180 BEAVER CIRCLE | | LEWES | DE | 19958 | | DEALER AGREEMENT | |
| 2.12269 | KANEMATSU USA INC | 543 W ALGONQUIN RD | | ARLINGTON HEIGHTS | IL | 60005-4411 | | BAILMENT AGREEMENT | |
| 2.12270 | KANEMATSU USA INC | 543 W ALGONQUIN RD | | ARLINGTON HEIGHTS | IL | 60005-4411 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12271 | KANEMATSU USA INC | 543 W ALGONQUIN RD | | ARLINGTON HEIGHTS | IL | 60005-4411 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12272 | KANEQUIP INC | 18035 E US HIGHWAY 24 | | WAMEGO | KS | 66547-9790 | | DEALER AGREEMENT | |
| 2.12273 | KANEQUIP INC | 18035 E US HIGHWAY 24 | | WAMEGO | KS | 66547-9790 | | DEALER AGREEMENT | |
| 2.12274 | KANNAPOLIS POWER EQUIPMENT | 202 N CANNON BLVD | | KANNAPOLIS | NC | 28083 | | DEALER AGREEMENT | |
| 2.12275 | KANSAS DEPARTMENT IF ADMINISTRATION | 915 SW HARRISON ST | | TOPEKA | KS | 66625-0001 | | CONTRACT OF SALE | 12/31/2014 |
| 2.12276 | KANTHAK'S SMALL ENGINES | PO BOX 141 | | MARIETTA | MN | 56257 | | DEALER AGREEMENT | |
| 2.12277 | KANTHAK'S SMALL ENGINES | PO BOX 141 | | MARIETTA | MN | 56257 | | DEALER AGREEMENT | |
| 2.12278 | KANZAKI KOKYUKOKI MFG CO. LTD. | NO ADDRESS AVAILABLE | | | | | | WARRANTY AGREEMENT | |
| 2.12279 | KANZAKI KOKYUKOKI MFG CO. LTD. | NO ADDRESS AVAILABLE | | | | | | WARRANTY AGREEMENT | |
| 2.12280 | KAPCO INC | 1000 BADGER CIR | | GRAFTON | WI | 53024-9487 | | BAILMENT AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12281 | KAPCO INC | 1000 BADGER CIR | | GRAFTON | WI | 53024-9487 | | CONTRACT OF SALE | 8/1/2012 |
| 2.12282 | KAPCO INC | 1000 BADGER CIR | | GRAFTON | WI | 53024-9487 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12283 | KAPCO INC | 1000 BADGER CIR | | GRAFTON | WI | 53024-9487 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12284 | KAPCO INC | 1000 BADGER CIR | | GRAFTON | WI | 53024-9487 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12285 | KAPITAL ELECTRIC | 1240 MARK ST | | BENSENVILLE | IL | 60106-1022 | | DEALER AGREEMENT | |
| 2.12286 | KAREN MCGEOUGH | 1005 HICKORY DR  #1 | | JEFFERSON | WI | 53549 | | BILL OF SALE | 2/27/2010 |
| 2.12287 | KAREN MCGEOUGH | 1005 HICKORY DR  #1 | | JEFFERSON | WI | 53549 | | BILL OF SALE | 2/26/2010 |
| 2.12288 | KAREN MCGEOUGH | 1005 HICKORY DR  #1 | | JEFFERSON | WI | 53549 | | BILL OF SALE | 3/9/2010 |
| 2.12289 | KAREN SMITH | 6500 TOMKEN ROAD | | MISSISSAUGA | ON | L5T 2E9 | CA | POWER OF ATTORNEY | |
| 2.12290 | KAREX-INTER | ROOM 1H | | ST PETERSBURG | 78 | 195213 | RU | INTERNATIONAL DISTRIBUTOR AGREEMENT | 7/31/2018 |
| 2.12291 | KARR ELECTRIC | 853 E. 26TH STREET | | ERIE | PA | 16504 | | DEALER AGREEMENT | |
| 2.12292 | KARRASS | 8370 WILSHIRE BLVD STE 300 | | BEVERLY HILLS | CA | 90211-2316 | | SERVICE AGREEMENT | 4/28/2016 |
| 2.12293 | KARRASS LTD | 8370 WILSHIRE BLVD STE 300 | | BEVERLY HILLS | CA | 90211-2316 | | PROGRAM AGREEMENT | 3/12/2020 |
| 2.12294 | KARRASS LTD | 8370 WILSHIRE BLVD STE 300 | | BEVERLY HILLS | CA | 90211-2316 | | SERVICE AGREEMENT | 12/9/2016 |
| 2.12295 | KARSIT HOLDING S.R.O. | JAROMIROVA 91 | | JAROMER | 11 | 551 01 | CZ | TERMS AND CONDITIONS | |
| 2.12296 | KASCO LAWN AND GARDEN EQUIPMENT | 1930 WASHINGTON VALLEY RD | | MARTINSVILLE | NJ | 08836 | | DEALER AGREEMENT | |
| 2.12297 | KASCO LAWN AND GARDEN EQUIPMENT | 1930 WASHINGTON VALLEY RD | | MARTINSVILLE | NJ | 08836 | | DEALER AGREEMENT | |
| 2.12298 | KASER POWER EQUIPMENT INC | PO BOX 216 | | KNOXVILLE | IL | 61448 | | DEALER AGREEMENT | |
| 2.12299 | KASHETA POWER EQUIPMENT | 1275 JOHN FITCH BLVD RT | | SOUTH WINDSOR | CT | 06074-2431 | | DEALER AGREEMENT | |
| 2.12300 | KASHETA POWER EQUIPMENT | 1275 JOHN FITCH BLVD RT | | SOUTH WINDSOR | CT | 06074-2431 | | DEALER AGREEMENT | |
| 2.12301 | KASPER MACHINE COMPANY | 29275 STEPHENSON HIGHWAY | | MADISON HEIGHTS | MI | 48071 | | SERVICE AGREEMENT | |
| 2.12302 | KATHRYN BUONO | ADDRESS REDACTED | | | | | | AUTHORIZATION | |
| 2.12303 | KATHRYN BUONO | ADDRESS REDACTED | | | | | | AUTHORIZATION | |
| 2.12304 | KATHRYN BUONO | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | 4/23/2018 |
| 2.12305 | KATHRYN BUONO | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | 4/23/2018 |
| 2.12306 | KATHRYN JEFFERS | PO BOX 331 | | IOLA | WI | 54945 | | SERVICE AGREEMENT | |
| 2.12307 | KATHRYN M. BUONO | ADDRESS REDACTED | | | | | | RETENTION LETTER | 3/11/2021 |
| 2.12308 | KATHRYN MINNICK | 19 JIANGUOMENWAI DAJIE | | BEIJING | 010 | | CN | CONSULTING AGREEMENT | 9/1/1999 |
| 2.12309 | KATHY PENTTILA | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.12310 | KATS IMPLEMENT | 2042 310TH ST | | ROCK VALLEY | IA | 51247-7529 | | DEALER AGREEMENT | |
| 2.12311 | KAUFFMAN, STEVE | 11341 EAGLEBEND LN | | FRISCO | TX | 75035 | | PHOTO AND AV RELEASE MODEL | |
| 2.12312 | KAY & KOMPANY ELECTRIC | 821 N. AVE. B | | DENVER CITY | TX | 79323 | | DEALER AGREEMENT | |
| 2.12313 | KAY ELECTRIC INC | PO BOX 1576 | | TAYLOR | AZ | 85901 | | DEALER AGREEMENT | 9/9/2019 |
| 2.12314 | KAY GENERATOR COMPANY, LLC | 7365 MAIN ST STE 306 | | STRATFORD | CT | 06614-1300 | | DEALER AGREEMENT | |
| 2.12315 | KAY GENERATOR COMPANY, LLC | 7365 MAIN ST STE 306 | | STRATFORD | CT | 06614-1300 | | DEALER AGREEMENT | |
| 2.12316 | KAZTEX ENERGY MANAGEMENT | DEPARTMENT 59623 | | MILWAUKEE | WI | 53259-0623 | | ASSIGNMENT | 3/31/2010 |
| 2.12317 | KAZTEX ENERGY MANAGEMENT | N16 W23217 STONE RIDGE DRIVE | PO BOX 2226 | WAUKESHA | WI | 53187-2226 | | PRICING AGREEMENT | 3/31/2010 |
| 2.12318 | KAZTEX ENERGY MANAGEMENT | N16 W23217 STONE RIDGE DRIVE | PO BOX 2226 | WAUKESHA | WI | 53187-2226 | | RIDER | 3/31/2010 |
| 2.12319 | KAZTEX ENERGY MANAGEMENT | N16 W23217 STONE RIDGE DRIVE | PO BOX 2226 | WAUKESHA | WI | 53187-2226 | | RISK MANAGEMENT AGREEMENT | 3/31/2007 |
| 2.12320 | KAZTEX ENERGY MANAGEMENT | N16 W23217 STONE RIDGE DRIVE | PO BOX 2226 | WAUKESHA | WI | 53187-2226 | | SERVICE AGREEMENT | 3/31/2009 |
| 2.12321 | KAZTEX ENERGY MANAGEMENT | N16 W23217 STONE RIDGE DRIVE | PO BOX 2226 | WAUKESHA | WI | 53187-2226 | | SERVICE AGREEMENT | 3/31/2008 |
| 2.12322 | KAZTEX ENERGY MANAGEMENT | N16 W23217 STONE RIDGE DRIVE | PO BOX 2226 | WAUKESHA | WI | 53187-2226 | | SERVICE AGREEMENT | 6/30/2008 |
| 2.12323 | KAZTEX ENERGY MANAGEMENT | DEPARTMENT 59623 | | MILWAUKEE | WI | 53259-0623 | | UTILITIES AGREEMENT | |
| 2.12324 | KAZTEX ENERGY MANAGEMENT | DEPARTMENT 59623 | | MILWAUKEE | WI | 53259-0623 | | UTILITIES AGREEMENT | |
| 2.12325 | KAZTEX ENERGY MANAGEMENT INC | N16 W23217 STONE RIDGE DRIVE | PO BOX 2226 | WAUKESHA | WI | 53187-2226 | | SERVICE AGREEMENT | 7/31/2002 |
| 2.12326 | KAZTEX ENERGY MANAGEMENT INC | N16 W23217 STONE RIDGE DRIVE | PO BOX 2226 | WAUKESHA | WI | 53187-2226 | | SERVICE AGREEMENT | 3/31/2005 |
| 2.12327 | KC CONTRACTING | 28689 PERCH LAKE ROAD | | WATERTOWN | NY | 13601 | | DEALER AGREEMENT | |
| 2.12328 | KC ELECTRICAL CONSTRUCTION INC | 4907 147TH ST | | MIDLOTHIAN | IL | 60445-2438 | | DEALER AGREEMENT | |
| 2.12329 | KC ROBOTICS INC | 9000 LE SAINT DRIVE | | FAIRFIELD | OH | 45014 | | EQUIPMENT AGREEMENT | |
| 2.12330 | KC SERVICES | 8128 SPRENGER DRIVE NE | | ALBUQUERQUE | NM | 87109 | | DEALER AGREEMENT | |
| 2.12331 | KDE ELECTRIC LLC | 357 ARROWHEAD LANE | | NEW MARKET | VA | 22844 | | DEALER AGREEMENT | |
| 2.12332 | KDI KITCHENS INC | 25650 NORTHLINE | | TAYLOR | MI | 48180 | | DEALER AGREEMENT | |
| 2.12333 | KEEFER LAWN & GARDEN | 1064 S RIDGE RD | | WILLARD | OH | 44890-9558 | | DEALER AGREEMENT | |
| 2.12334 | KEEFER LAWN & GARDEN | 1064 S RIDGE RD | | WILLARD | OH | 44890-9558 | | DEALER AGREEMENT | |
| 2.12335 | KEEFE'S AIR CONDITIONING &HEATING | 2233 LAFAYETTE AVE | | HARVEY | LA | 70058-3133 | | DEALER AGREEMENT | |
| 2.12336 | KEEHN POWER PRODUCTS INC | 132 JOHNSON AVE | | HACKENSACK | NJ | 07601-4801 | | DEALER AGREEMENT | |
| 2.12337 | KEEHN POWER PRODUCTS INC | 132 JOHNSON AVE | | HACKENSACK | NJ | 07601-4801 | | DEALER AGREEMENT | |
| 2.12338 | KEENE SMALL ENGINE SALES | 4717 ARBELA RD | | MILLINGTON | MI | 48746-9320 | | DEALER AGREEMENT | |

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12339 | KEEP'EM RUNNIN' LLC | 4575 CAPRON RD | | TITUSVILLE | FL | 32780-7212 | | DEALER AGREEMENT | |
| 2.12340 | KEIFFER SOUTHTOWN ENTERPRISES INC | 4945 SOUTHWESTERN BLVD | | HAMBURG | NY | 14075-2616 | | DEALER AGREEMENT | 3/20/2020 |
| 2.12341 | KEIL EQUIPMENT CO INC | 2356 ROUTE 9 | | HUDSON | NY | 12534 | | DEALER AGREEMENT | |
| 2.12342 | KEIL PLUMBING & HEATING, INC. | 2507 WILLARD RD | | RICHMOND | | 23294-3627 | | DEALER AGREEMENT | |
| 2.12343 | KEITH'S POWER EQUIPMENT INC | 3701 CHICAGO ROAD | | STEGER | IL | 60475 | | DEALER AGREEMENT | |
| 2.12344 | KEITH'S POWER EQUIPMENT INC | 3701 CHICAGO ROAD | | STEGER | IL | 60475 | | DEALER AGREEMENT | |
| 2.12345 | KEIZER OUTDOOR POWER EQUIPMENT | 120 CHEMAWA RD N | | SALEM | OR | 97303-5340 | | DEALER AGREEMENT | |
| 2.12346 | KELCH CORP - A BEMIS MANUFACTURING | 300 MILL ST | | SHEBOYGAN FALLS | WI | 53085-1807 | | BAILMENT AGREEMENT | |
| 2.12347 | KELCH CORP - A BEMIS MANUFACTURING | 300 MILL ST | | SHEBOYGAN FALLS | WI | 53085-1807 | | LICENSE AGREEMENT | 3/30/2009 |
| 2.12348 | KELCH CORP - A BEMIS MANUFACTURING | 300 MILL ST | | SHEBOYGAN FALLS | WI | 53085-1807 | | SCRAPPING OF OBSOLETE TOOLING | |
| 2.12349 | KELCH CORP - A BEMIS MANUFACTURING | 300 MILL ST | | SHEBOYGAN FALLS | WI | 53085-1807 | | TERM AGREEMENT | 12/31/2005 |
| 2.12350 | KELCH CORP - A BEMIS MANUFACTURING | 300 MILL ST | | SHEBOYGAN FALLS | WI | 53085-1807 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.12351 | KELCH CORP - A BEMIS MANUFACTURING | 300 MILL ST | | SHEBOYGAN FALLS | WI | 53085-1807 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12352 | KELCH CORP - A BEMIS MANUFACTURING | 300 MILL ST | | SHEBOYGAN FALLS | WI | 53085-1807 | | TOOLING PRODUCTS AGREEMENT | 5/2/2008 |
| 2.12353 | KELLAM LAWN MOWER SERVICE INC | 336 WILMINGTON PIKE | | GLEN MILLS | PA | 19342-1222 | | DEALER AGREEMENT | |
| 2.12354 | KELLER OUTDOOR POWER INC | 483 N MAIN ST | | KELLER | TX | 76248-4533 | | DEALER AGREEMENT | |
| 2.12355 | KELLER SALES AND SERVICE LLC | 132 2ND ST | | WEBSTER CITY | IA | 50595 | | DEALER AGREEMENT | |
| 2.12356 | KELLEY BROTHERS LC | 37100 AMRHEIN RD | | LIVONIA | MI | 48150-1107 | | DEALER AGREEMENT | |
| 2.12357 | KELLNER PLUMBING & HEATING | 34 GAIL LN | | SOUTH WINDSOR | CT | 06074 | | DEALER AGREEMENT | |
| 2.12358 | KELLNERS LAWN & LEISURE INC | 417 ELM AVE | | NORTH WALES | PA | 19454-3333 | | DEALER AGREEMENT | |
| 2.12359 | KELLNERS LAWN & LEISURE INC | 417 ELM AVE | | NORTH WALES | PA | 19454-3333 | | DEALER AGREEMENT | |
| 2.12360 | KELLY ELECTRIC CORPORATION | 49 AUTUMN DR | | STAFFORD | VA | 22556-6263 | | DEALER AGREEMENT | |
| 2.12361 | KELLY ELECTRIC GENERATOR | 1426 AQUIA ROAD | | MIDLAND | VA | 22728-9621 | | DEALER AGREEMENT | 9/8/2020 |
| 2.12362 | KELLY SERVICES INC | 3333 N MAYFAIR RD STE 207 | | MILWAUKEE | WI | 53222-3219 | | SERVICE AGREEMENT | |
| 2.12363 | KELLY'S GARAGE | 2868 STATE ROUTE 246 | | PERRY | NY | 14530-9710 | | DEALER AGREEMENT | |
| 2.12364 | KELLY'S SAW & OUTDOOR EQUIPMENT LLC | PO BOX 67 | | WARE SHOALS | SC | 29692 | | DEALER AGREEMENT | |
| 2.12365 | KELORA SYSTEMS LLC | 19925 STEVENS CREEK BLVD STE 100 | | CUPERTINO | CA | 95014 | | LICENSE AGREEMENT | |
| 2.12366 | KELTON'S INC | 2870 OLD FORT PARKWAY | | MURFREESBORO | TN | 37128 | | DEALER AGREEMENT | |
| 2.12367 | KELTON'S INC | 2870 OLD FORT PARKWAY | | MURFREESBORO | TN | 37128 | | DEALER AGREEMENT | |
| 2.12368 | KEMP ELECTRIC INC | PO BOX 109 | | NAPPANEE | IN | 46550 | | DEALER AGREEMENT | |
| 2.12369 | KEMP ELECTRIC LLC | 113 S WALNUT AVE. | | LUVERNE | | 56156-1782 | | DEALER AGREEMENT | 5/4/2021 |
| 2.12370 | KEMP ELECTRICAL SERVICES | PO BOX 49 | | MERIDIAN | MS | 39302 | | DEALER AGREEMENT | |
| 2.12371 | KEN AU | W4294 HILLVIEW LANE | | JEFFERSON | WI | 53549 | | BILL OF SALE | 2/20/2009 |
| 2.12372 | KEN TUMASE | NO ADDRESS AVAILABLE | | | | | | RELEASE | 3/31/2014 |
| 2.12373 | KENDALL ELECTRIC INC. | 5101 S. SPRINKLE RD | | PORTAGE | MI | 49002-2049 | | STANDBY DISTRIBUTOR AGREEMENT | 5/1/2020 |
| 2.12374 | KENDRICK ELECTRIC LLC | 728 W 1725 N | | LOGAN | UT | 84321-6836 | | DEALER AGREEMENT | 4/21/2020 |
| 2.12375 | KENEXA TECHNOLOGY INC | 2805 27TH AVE N | | FORT DODGE | IA | 50501-8804 | | SERVICE AGREEMENT | 5/24/2014 |
| 2.12376 | KENEXA TECHNOLOGY INC | 2805 27TH AVE N | | FORT DODGE | IA | 50501-8804 | | SERVICE AGREEMENT | 10/10/2016 |
| 2.12377 | KENMODE TOOL & ENGINEERING INC | 820 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-2482 | | BAILMENT AGREEMENT | |
| 2.12378 | KENNEDY HARDWARE CO INC | PO BOX 6605 | | WHEELING | WV | 26003 | | DEALER AGREEMENT | |
| 2.12379 | KENNETH BRIGHT | 4316 THORNTON RD N, RR1 | | OSHAWA | ON | L1H 7K4 | CA | SUPPLY AGREEMENT | 5/31/1996 |
| 2.12380 | KENNETH D. REEVES | 5984 MCCAN RD. N APT E | | LONGVIEW | TX | 75605-5800 | | DEALER AGREEMENT | 7/7/2021 |
| 2.12381 | KENNETH HEARD | 975 COUNTY ROAD 524 | | WILLIAMSVILLE | MO | 63967-8169 | | RELEASE | 5/14/2016 |
| 2.12382 | KENNETH R LAWRENCE ELECTRIC, INC. | 101 HYDE PKWY | | PALMYRA | NY | 14522 | | DEALER AGREEMENT | |
| 2.12383 | KENNY QUEEN HARDWARE & SUPPLY INC | 4350A 5TH STREET ROAD | | HUNTINGTON | WV | 25701 | | DEALER AGREEMENT | |
| 2.12384 | KENNY STRANGE ELECTRIC AND SERVICE | 2436 N EAST AVE | | PANAMA CITY | FL | 32465 | | DEALER AGREEMENT | 6/9/2021 |
| 2.12385 | KENOSHA COUNTY HISTORICAL SOCIETY | 220 51ST PLACE | | KENOSHA | WI | 53140 | | DONATION AGREEMENT | 10/24/2007 |
| 2.12386 | KEN'S APPLIANCE LAWN & GARDEN | 1008 HOVEY ST | | BRIDGEPORT | TX | 76426-3006 | | DEALER AGREEMENT | |
| 2.12387 | KEN'S ELECTRICAL REPAIR SHOP | 2707 HURSH RD | | FORT WAYNE | IN | 46845-9641 | | DEALER AGREEMENT | |
| 2.12388 | KEN'S EQUIPMENT INC | PO BOX 426 | | LOUP CITY | NE | 68853-0426 | | DEALER AGREEMENT | |
| 2.12389 | KEN'S EQUIPMENT INC | PO BOX 426 | | LOUP CITY | NE | 68853-0426 | | DEALER AGREEMENT | |
| 2.12390 | KEN'S EQUIPMENT REPAIR | 4011 ALTERNATE 90 | | SEGUIN | TX | 78155-0980 | | DEALER AGREEMENT | |
| 2.12391 | KENS FARM & HOME INC | PO BOX 428 | | MIAMI | OK | 74355 | | DEALER AGREEMENT | |
| 2.12392 | KEN'S FARM PARTS | PO BOX 543 | | POTH | TX | 78147 | | DEALER AGREEMENT | |
| 2.12393 | KEN'S MOTORCYCLE SHOP | 1304 E MAIN ST | | EASTLAND | TX | 76448-3021 | | DEALER AGREEMENT | |
| 2.12394 | KEN'S REPAIR | 300 CERRO GORDO ST | | ACKLEY | IA | 50601-1337 | | DEALER AGREEMENT | |
| 2.12395 | KEN'S REPAIR | 300 CERRO GORDO ST | | ACKLEY | IA | 50601-1337 | | DEALER AGREEMENT | |
| 2.12396 | KEN'S SERVICE & SALES INC | 11500 CLINTON ST | | ELMA | NY | 14059 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12397 | KEN'S SMALL ENGINE REPAIRS LTD | 79 VICTORIA ST UNIT 1 | | INGERSOLL | ON | N5C 2M8 | CA | DEALER AGREEMENT | |
| 2.12398 | KEN'S SMALL ENGINE REPAIRS LTD | 79 VICTORIA ST UNIT 1 | | INGERSOLL | ON | N5C 2M8 | CA | DEALER AGREEMENT | |
| 2.12399 | KEN'S SMALL ENGINE REPAIRS LTD | 79 VICTORIA ST UNIT 1 | | INGERSOLL | ON | N5C 2M8 | CA | DEALER AGREEMENT | |
| 2.12400 | KENT POWER EQUIPMENT INC | 1550 10 MILE ROAD NW | | SPARTA | | 49345-9412 | | DEALER AGREEMENT | 10/1/2020 |
| 2.12401 | KENT SYSTEMS | PO BOX 802277 | | HOUSTON | TX | 80538 | | DEALER AGREEMENT | |
| 2.12402 | KENT SYSTEMS | PO BOX 802277 | | HOUSTON | TX | 80538 | | DEALER AGREEMENT | |
| 2.12403 | KENT SYSTEMS | PO BOX 802277 | | HOUSTON | TX | 80538 | | DEALER AGREEMENT | |
| 2.12404 | KENTON EQUIPMENT CO | 1995 WALTON NICHOLSON PIKE | | INDEPENDENCE | KY | 41051-7902 | | DEALER AGREEMENT | |
| 2.12405 | KENTON EQUIPMENT CO | 1995 WALTON NICHOLSON PIKE | | INDEPENDENCE | KY | 41051-7902 | | DEALER AGREEMENT | |
| 2.12406 | KENTS PEST CONTROL | PO BOX 956 | | BELLE | MO | 65013 | | SERVICE AGREEMENT | |
| 2.12407 | KENTUCKY ECONOMIC DEVELOPMENT | 300 W BROADWAY | | FRANKFORT | KY | 40601 | | FINANCING AGREEMENT | 6/25/2004 |
| 2.12408 | KENTUCKY ECONOMIC DEVELOPMENT | 300 W BROADWAY | | FRANKFORT | KY | 40601 | | MEMORANDUM OF UNDERSTANDING | 6/25/2004 |
| 2.12409 | KENTUCKY ECONOMIC DEVELOPMENT | 300 W BROADWAY | | FRANKFORT | KY | 40601 | | RE-INVESTMENT ACT PROGRAM | 2/2/2023 |
| 2.12410 | KENVIL POWER MOWER | 926 US HIGHWAY 46 | | KENVIL | NJ | 07847-2634 | | DEALER AGREEMENT | |
| 2.12411 | KENVIL POWER MOWER | 926 US HIGHWAY 46 | | KENVIL | NJ | 07847-2634 | | DEALER AGREEMENT | |
| 2.12412 | KENVIL POWER MOWER | 926 US HIGHWAY 46 | | KENVIL | NJ | 07847-2634 | | DEALER AGREEMENT | |
| 2.12413 | KENVIL POWER MOWER | 926 US HIGHWAY 46 | | KENVIL | NJ | 07847-2634 | | DEALER AGREEMENT | |
| 2.12414 | KENWAL STEEL CORP | PO BOX 673190 | | DETROIT | MI | 48267-3190 | | SUPPLY AGREEMENT | 12/31/2009 |
| 2.12415 | KENWALT DIE CASTING CORP | 8719 BRADLEY AVENUE | | SUN VALLEY | CA | 91352 | | CONTRACT OF SALE | 11/28/2018 |
| 2.12416 | KENWALT DIE CASTING CORP | 8719 BRADLEY AVENUE | | SUN VALLEY | CA | 91352 | | CONTRACT OF SALE | |
| 2.12417 | KENYON-NOBLE LUMBER COMPANY | PO BOX 1109 | | BOZEMAN | MT | 59715 | | DEALER AGREEMENT | |
| 2.12418 | KEOTA LAWN & POWER EQUIPMENT | PO BOX 313 | | KEOTA | IA | 52248 | | DEALER AGREEMENT | |
| 2.12419 | KERALA AGRO MACHINERY CORPORATION L | ATHANI ERNAKULAM (DT) KERALA | | ALUVA | 11 | 683585 | IN | TERMS AND CONDITIONS | |
| 2.12420 | KERLIN TRACTOR SALES INC | 9910 S STATE ROAD 15 | | SILVER LAKE | IN | 46982-8838 | | DEALER AGREEMENT | |
| 2.12421 | KERLS ELECTRIC LLC | 3 BEMIS HEIGHT DRIVE | | SARATOGA SPRINGS | NY | 12866 | | DEALER AGREEMENT | |
| 2.12422 | KERMIT K KISTLER INC | 7886 KINGS HWY | | NEW TRIPOLI | PA | 18066 | | DEALER AGREEMENT | |
| 2.12423 | KERN RIVER POWER EQUIPMENT | 108 N CHESTER | | BAKERSFIELD | CA | 93308 | | DEALER AGREEMENT | |
| 2.12424 | KERWIN ELECTRIC INC | 7930 SOUTH 8TH ST | | KALAMAZOO | MI | 49009 | | DEALER AGREEMENT | |
| 2.12425 | KESTERS INVERTERS | 4581 FM 18 | | ABILENE | TX | 79602 | | DEALER AGREEMENT | |
| 2.12426 | KESTERS INVERTERS | 4581 FM 18 | | ABILENE | TX | 79602 | | DEALER AGREEMENT | |
| 2.12427 | KESTREL MANAGEMENT SERVICES LLC | 199 EAST BADGER ROAD, SUITE 400 | | MADISON | WI | 53713 | | SERVICE AGREEMENT | |
| 2.12428 | KETNER TEKNIK | VORDINGBORGGADE 6-8 | | COPENHAGEN | | | DENMARK | INTERNATIONAL DISTRIBUTOR AGREEMENT | 7/29/1965 |
| 2.12429 | KETNER TEKNIK | VORDINGBORGGADE 6-8 | | COPENHAGEN | | | DENMARK | SALES REPRESENTATIVE AGREEMENT | 7/29/1965 |
| 2.12430 | KETTLE MORAINE HIGH SCHOOL | 349 N. OAK CREST DRIVE | | WALES | WI | 53183 | | DONATION AGREEMENT | 10/22/2010 |
| 2.12431 | KEVCO INC | 3000 S. 163RD STREET | | NEW BERLIN | WI | 53151 | | SERVICE AGREEMENT | |
| 2.12432 | KEVCO INC | 3000 S. 163RD STREET | | NEW BERLIN | WI | 53151 | | SERVICE AGREEMENT | 12/29/2017 |
| 2.12433 | KEVCO INC | 3000 S. 163RD STREET | | NEW BERLIN | WI | 53151 | | SERVICE AGREEMENT | 3/29/2018 |
| 2.12434 | KEVIN CARTY | NO ADDRESS AVAILABLE | | | | | | RELEASE | 3/19/2015 |
| 2.12435 | KEVIN KORDANA | 18 STONEHEDGE RD | | CHESHIRE | MA | 01225-9775 | | DEALER AGREEMENT | 10/1/2019 |
| 2.12436 | KEVIN R CURT LLC | 550 ORSWELL ST | | FALL RIVER | MA | 02721 | | DEALER AGREEMENT | 1/6/2021 |
| 2.12437 | KEVIN'S REPAIR | 128 W 6TH ST | | BLUE EARTH | MN | 56013-1302 | | DEALER AGREEMENT | |
| 2.12438 | KEVIN'S REPAIR | 101 SOUTH ST E | | AMBOY | MN | 56010-4722 | | DEALER AGREEMENT | |
| 2.12439 | KEVIN'S REPAIR | 128 W 6TH ST | | BLUE EARTH | MN | 56013-1302 | | DEALER AGREEMENT | |
| 2.12440 | KEVIN'S REPAIR | 101 SOUTH ST E | | AMBOY | MN | 56010-4722 | | DEALER AGREEMENT | |
| 2.12441 | KEVIN'S REPAIR LLC | 101 SOUTH ST E | | AMBOY | MN | 56010-4722 | | DEALER AGREEMENT | |
| 2.12442 | KEWAUNEE SMALL ENGINE | E2056 STATE HWY 29 -SHIP TO | | KEWAUNEE | WI | 54216 | | DEALER AGREEMENT | |
| 2.12443 | KEY EQUIPMENT FINANCE | PO BOX 74713 | | CLEVELAND | OH | 44194-0796 | | EQUIPMENT LEASE | 6/12/2011 |
| 2.12444 | KEY EQUIPMENT FINANCE | PO BOX 74713 | | CLEVELAND | OH | 44194-0796 | | LETTER AGREEMENT | 5/16/2011 |
| 2.12445 | KEY POWER SYSTEMS, INC | 953 CREEK RD | | ATTICA | NY | 14011-9613 | | DEALER AGREEMENT | |
| 2.12446 | KEY PRODUCTS INC | 15601 W LINCOLN AVENUE | | NEW BERLIN | WI | 53151-2822 | | EQUIPMENT AGREEMENT | 10/8/2004 |
| 2.12447 | KEY PRODUCTS INC | 15601 W LINCOLN AVENUE | | NEW BERLIN | WI | 53151-2822 | | EQUIPMENT AGREEMENT | 6/30/2011 |
| 2.12448 | KEY PRODUCTS INC | 15601 W LINCOLN AVENUE | | NEW BERLIN | WI | 53151-2822 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.12449 | KEY PRODUCTS INC | 15601 W LINCOLN AVENUE | | NEW BERLIN | WI | 53151-2822 | | EQUIPMENT AGREEMENT | 11/14/2014 |
| 2.12450 | KEY PRODUCTS INC | 15601 W LINCOLN AVENUE | | NEW BERLIN | WI | 53151-2822 | | EQUIPMENT AGREEMENT | 11/3/2017 |
| 2.12451 | KEY PRODUCTS INC | 15601 W LINCOLN AVENUE | | NEW BERLIN | WI | 53151-2822 | | EQUIPMENT AGREEMENT | |
| 2.12452 | KEY PRODUCTS INC | 15601 W LINCOLN AVENUE | | NEW BERLIN | WI | 53151-2822 | | EQUIPMENT AGREEMENT | |
| 2.12453 | KEY PRODUCTS INC | 15601 W LINCOLN AVENUE | | NEW BERLIN | WI | 53151-2822 | | EQUIPMENT AGREEMENT | 10/31/2018 |
| 2.12454 | KEY PRODUCTS INC | 15601 W LINCOLN AVENUE | | NEW BERLIN | WI | 53151-2822 | | SERVICE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12455 | KEY PRODUCTS INC | 15601 W LINCOLN AVENUE | | NEW BERLIN | WI | 53151-2822 | | BILL OF SALE | 12/9/2003 |
| 2.12456 | KEYBOARD LP | NO ADDRESS AVAILABLE | | | | | | WAIVER | |
| 2.12457 | KEYNOTE SYSTEMS INC | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | | STATEMENT OF WORK | 3/2/2015 |
| 2.12458 | KEYNOTE SYSTEMS INC LOCKBOX | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | | MINUTE ORDER | 6/24/2011 |
| 2.12459 | KEYNOTE SYSTEMS INC LOCKBOX | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | | ORDER FORM | 12/31/2015 |
| 2.12460 | KEYNOTE SYSTEMS INC LOCKBOX | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | | PURCHASE AGREEMENT | 6/30/2011 |
| 2.12461 | KEYNOTE SYSTEMS INC LOCKBOX | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | | SERVICE AGREEMENT | 6/24/2011 |
| 2.12462 | KEYNOTE SYSTEMS INC LOCKBOX | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.12463 | KEYNOTE SYSTEMS INC LOCKBOX | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.12464 | KEYNOTE SYSTEMS INC | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | | SERVICE AGREEMENT | 6/30/2010 |
| 2.12465 | KEYSTONE AUTOMOTIVE OPERATIONS, INC. | 44 TUNKHANNOCK AVENUE | | EXETER | PA | 18643-1221 | | SALES AGREEMENT | |
| 2.12466 | KEYSTONE KATALYST LLC | 2111 WESTSHORE DRIVE | | DELAFIELD | WI | 53018 | | RELEASE | |
| 2.12467 | KEYSTONE KATALYST LLC | 2111 WESTSHORE DRIVE | | DELAFIELD | WI | 53018 | | SERVICE AGREEMENT | 6/30/2004 |
| 2.12468 | KEYSTONE KATALYST LLC | 2111 WESTSHORE DRIVE | | DELAFIELD | WI | 53018 | | SERVICE AGREEMENT | 9/15/2004 |
| 2.12469 | KEYSTONE OUTDOOR POWER | 4478 ABBOTTS BRIDGE RD | | DULUTH | GA | 30097 | | DEALER AGREEMENT | |
| 2.12470 | KEYSTONE OUTDOOR POWER | 4478 ABBOTTS BRIDGE RD | | DULUTH | GA | 30097 | | DEALER AGREEMENT | |
| 2.12471 | KEYSTONE OUTDOOR POWER | 4478 ABBOTTS BRIDGE RD | | DULUTH | GA | 30097 | | DEALER AGREEMENT | |
| 2.12472 | KEYSTONE OUTDOOR POWER | 4478 ABBOTTS BRIDGE RD | | DULUTH | GA | 30097 | | DEALER AGREEMENT | |
| 2.12473 | KFORCE INC | 990 HAMMOND DR. SUITE 930 | | ATLANTA | GA | 30328 | | CONSULTING AGREEMENT | 12/31/2015 |
| 2.12474 | KG MAINTENANCE & REPAIR, LLC | 3403 TITANIC DR | | STAFFORD | VA | 22554 | | DEALER AGREEMENT | |
| 2.12475 | KIEF HARDWARE INC | 16230 HIGHWAY 3235 | | CUT OFF | LA | 70345-3575 | | DEALER AGREEMENT | |
| 2.12476 | KIEF HARDWARE INC | 16230 HIGHWAY 3235 | | CUT OFF | LA | 70345-3575 | | DEALER AGREEMENT | |
| 2.12477 | KIEF HARDWARE INC | 16230 HIGHWAY 3235 | | CUT OFF | LA | 70345-3575 | | DEALER AGREEMENT | |
| 2.12478 | KIEFER EQUIPMENT | 714 WEST LIBERTY ST | | MEDINA | OH | 44256 | | DEALER AGREEMENT | |
| 2.12479 | KIEFFER, BRIAN | 1024 ARTHUR ST | | HOLDREGE | NE | 68949-1821 | | PHOTO AND AV RELEASE MODEL | |
| 2.12480 | KIMBERLY CLARK | NO ADDRESS AVAILABLE | | | | | | EQUIPMENT LEASE | 10/18/2004 |
| 2.12481 | KIMBLE'S LAWN & GARDEN EQT | 11092 PETERSBURG PIKE | | UPPER TRACT | WV | 26866-8000 | | DEALER AGREEMENT | |
| 2.12482 | KIMBLE'S LAWN & GARDEN EQT | 11092 PETERSBURG PIKE | | UPPER TRACT | WV | 26866-8000 | | DEALER AGREEMENT | |
| 2.12483 | KIMEPLEX INC | 788 HIGHWAY 24 | | NEWPORT | NC | 28570-6588 | | DEALER AGREEMENT | 8/27/2019 |
| 2.12484 | KIMEX IMPORT EXPORT GMBH | JOSEF HEISS STR. 6+7 | | VOMP | AT | 6134 | AT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12485 | KIMEX IMPORT EXPORT GMBH | JOSEF HEISS STR. 6+7 | | VOMP | AT | 6134 | AT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12486 | KIMEX IMPORT EXPORT GMBH | JOSEF HEISS STR. 6+7 | | VOMP | AT | 6134 | AT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12487 | KIMEX IMPORT EXPORT GMBH | JOSEF HEISS STR. 6+7 | | VOMP | AT | 6134 | AT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12488 | KIMEX IMPORT EXPORT GMBH | JOSEF HEISS STR. 6+7 | | VOMP | AT | 6134 | AT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12489 | KIMEX IMPORT EXPORT GMBH | JOSEF HEISS STR. 6+7 | | VOMP | AT | 6134 | AT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12490 | KIMEX IMPORT EXPORT GMBH | JOSEF HEISS STR. 6+7 | | VOMP | AT | 6134 | AT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12491 | KIMEX IMPORT EXPORT GMBH | JOSEF HEISS STR. 6+7 | | VOMP | AT | 6134 | AT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12492 | KIMEX IMPORT EXPORT GMBH | JOSEF HEISS STR. 6+7 | | VOMP | AT | 6134 | AT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12493 | KIMEX IMPORT EXPORT GMBH | JOSEF HEISS STR. 6+7 | | VOMP | AT | 6134 | AT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12494 | KIMEX IMPORT EXPORT GMBH | JOSEF HEISS STR. 6+7 | | VOMP | AT | 6134 | AT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12495 | KIMEX IMPORT EXPORT GMBH | JOSEF HEISS STR. 6+7 | | VOMP | AT | 6134 | AT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12496 | KIMMEL'S TRUE VALUE HDW & HOUSEWARE | 1816 1ST ST | | TILLAMOOK | OR | 97141-2202 | | DEALER AGREEMENT | |
| 2.12497 | KIMPS ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.12498 | KIMPS ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.12499 | KINCAID'S DO IT BEST HOME CENTER | 1500 W MAIN ST | | FAIRFIELD | IL | 62837-2334 | | DEALER AGREEMENT | |
| 2.12500 | KINCAID'S DO IT BEST HOME CENTER | 1500 W MAIN ST | | FAIRFIELD | IL | 62837-2334 | | DEALER AGREEMENT | |
| 2.12501 | KINDERSLEY BEARING (2008) LTD | PO BOX 249 | | KINDERSLEY | SK | S0L 1S0 | CANADA | DEALER AGREEMENT | 10/1/2020 |
| 2.12502 | KINDERSLEY BEARING (2008) LTD | PO BOX 249 | | KINDERSLEY | SK | S0L 1S0 | CANADA | DEALER AGREEMENT | |
| 2.12503 | KINETIC ELECTRIC COMPANY | PO BOX 277 | PO BOX 277 | HAMPTON | TN | 37658 | | DEALER AGREEMENT | |
| 2.12504 | KING & SPALDING | PO BOX 116133 | | ATLANTA | GA | 30309 | | LEGAL REPRESENTATION | |
| 2.12505 | KING & SPALDING LLP | PO BOX 116133 | | ATLANTA | GA | 30309 | | FEE AGREEMENT | |
| 2.12506 | KING AIR SYSTEMS INC | 5463 ALABAMA STREET | | MILTON | FL | 32044 | | DEALER AGREEMENT | 3/19/2020 |
| 2.12507 | KING FEED & HARDWARE INC | PO BOX 110 | | WIMBERLEY | TX | 78676-0110 | | DEALER AGREEMENT | |
| 2.12508 | KING GEORGE MOBILE EQUIPMENT | 10321 WOODLAND WAY | | KING GEORGE | VA | 22485-2539 | | DEALER AGREEMENT | 8/7/2020 |
| 2.12509 | KING GEORGE MOBILE REPAIR, INC. | 10321 WOODLAND WAY | | KING GEORGE | VA | 22485-2539 | | DEALER AGREEMENT | |
| 2.12510 | KING HOMES & LAND, INC. | 715 MARINA PARK DRIVE | | HUNTSVILLE | AL | 35803 | | DEALER AGREEMENT | |
| 2.12511 | KING MILL PROJECT I LLC | 191 PEACHTREE STREET STE 3600 | | ATLANTA | GA | 30303-1740 | | ASSIGNMENT | 12/19/2007 |
| 2.12512 | KING MILL PROJECT I LLC | 191 PEACHTREE STREET STE 3600 | | ATLANTA | GA | 30303-1740 | | COMMENCEMENT DATE AGREEMENT | 6/30/2011 |

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12513 | KING MILL PROJECT I LLC | 191 PEACHTREE STREET STE 3600 | | ATLANTA | GA | 30303-1740 | | CONSENT | 1/10/2008 |
| 2.12514 | KING MILL PROJECT I LLC | 191 PEACHTREE STREET STE 3600 | | ATLANTA | GA | 30303-1740 | | CONTACT INFORMATION | 11/27/2007 |
| 2.12515 | KING MILL PROJECT I LLC | 191 PEACHTREE STREET STE 3600 | | ATLANTA | GA | 30303-3056 | | CONTACT INFORMATION | |
| 2.12516 | KING MILL PROJECT I LLC | 191 PEACHTREE STREET STE 3600 | | ATLANTA | GA | 30303-1740 | | NOTICE | |
| 2.12517 | KING MILL PROJECT I LLC | 191 PEACHTREE STREET STE 3600 | | ATLANTA | GA | 30303-1740 | | NOTICE | |
| 2.12518 | KING MILL PROJECT I LLC | 191 PEACHTREE STREET STE 3600 | | ATLANTA | GA | 30303-1740 | | RIGHTS AGREEMENT | 11/27/2007 |
| 2.12519 | KING MILL PROJECT I LLC | 191 PEACHTREE STREET STE 3600 | | ATLANTA | GA | 30303-1740 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.12520 | KING MILL PROJECT I LLC | 191 PEACHTREE STREET STE 3600 | | ATLANTA | GA | 30303-1740 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.12521 | KING MILL PROJECT I LLC | 191 PEACHTREE STREET STE 3600 | | ATLANTA | GA | 30303-1740 | | TENANT ESTOPPEL CERTIFICATE | 4/30/2015 |
| 2.12522 | KING PALMER SALES | 1413 S 112TH STREET | | TACOMA | WA | 98444 | | DEALER AGREEMENT | |
| 2.12523 | KING PALMER SALES & SERVICE | 1413 112TH ST S | | TACOMA | WA | 98444-2553 | | DEALER AGREEMENT | |
| 2.12524 | KING PALMER SALES & SERVICE | 1413 112TH ST S | | TACOMA | WA | 98444-2553 | | DEALER AGREEMENT | |
| 2.12525 | KING SUPPLY | 9145 KING STREET | | FRANKLIN PARK | IL | 60131 | | CONTRACT OF SALE | |
| 2.12526 | KING SUPPLY INC | 9145 KING STREET | | FRANKLIN PARK | IL | 60131 | | BILL OF SALE | |
| 2.12527 | KING SUPPLY INC | 9145 KING STREET | | FRANKLIN PARK | IL | 60131 | | CONTRACT OF SALE | |
| 2.12528 | KING SUPPLY INC | 9145 KING STREET | | FRANKLIN PARK | IL | 60131 | | CONTRACT OF SALE | |
| 2.12529 | KING SUPPLY INC | 9145 KING STREET | | FRANKLIN PARK | IL | 60131 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.12530 | KING SUPPLY INC | 9145 KING STREET | | FRANKLIN PARK | IL | 60131 | | SERVICE AGREEMENT | |
| 2.12531 | KING SUPPLY INC | 9145 KING STREET | | FRANKLIN PARK | IL | 60131 | | CONTRACT OF SALE | 5/21/2007 |
| 2.12532 | KING SUPPLY INC | 9145 KING STREET | | FRANKLIN PARK | IL | 60131 | | CONTRACT OF SALE | |
| 2.12533 | KINGDOM ELECTRIC | 1590 E HWY 80 | | ABILENE | TX | 79601 | | DEALER AGREEMENT | 2/19/2020 |
| 2.12534 | KING-LINDSEY INC | PO BOX 400 | | CORDELL | OK | 73632-5609 | | DEALER AGREEMENT | |
| 2.12535 | KING-LINDSEY INC | PO BOX 400 | | CORDELL | OK | 73632-5609 | | DEALER AGREEMENT | |
| 2.12536 | KINGLINE EQUIPMENT INC | 3221 S HIGHWAY 29 | | CANTONMENT | FL | 32533-5855 | | DEALER AGREEMENT | |
| 2.12537 | KINGLINE EQUIPMENT INC | 3221 S HIGHWAY 29 | | CANTONMENT | FL | 32533-5855 | | DEALER AGREEMENT | |
| 2.12538 | KINGLINE EQUIPMENT INC | 3221 HWY 29 SOUTH | | CANTONMENT | FL | 32533 | | DEALER AGREEMENT | |
| 2.12539 | KING'S ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.12540 | KINGS AUTO STORE | 120 NE CENTRE | | DE KALB | TX | 75559 | | DEALER AGREEMENT | |
| 2.12541 | KING'S OUTDOOR POWER EQUIPMENT INC | 28825 HIGHWAY 76 E | | CLINTON | SC | 29325-5333 | | DEALER AGREEMENT | |
| 2.12542 | KING'S OUTDOOR POWER EQUIPMENT INC | 28825 HIGHWAY 76 E | | CLINTON | SC | 29325-5333 | | DEALER AGREEMENT | |
| 2.12543 | KINGSBURY CORPORATION | PO BOX 16000 | | LEWISTON | ME | 04243-9407 | | EQUIPMENT AGREEMENT | 6/11/2010 |
| 2.12544 | KINGSBURY CORPORATION | PO BOX 16000 | | LEWISTON | ME | 04243-9407 | | EQUIPMENT AGREEMENT | 6/30/2010 |
| 2.12545 | KINGSBURY CORPORATION | PO BOX 16000 | | LEWISTON | ME | 04243-9407 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.12546 | KINGSBURY CORPORATION | PO BOX 16000 | | LEWISTON | ME | 04243-9407 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.12547 | KINGSBURY CORPORATION | 50 HIGH TECH DRIVE | | RUSH | NY | 14543 | | EQUIPMENT AGREEMENT | 6/30/2014 |
| 2.12548 | KINGSBURY CORPORATION | 50 HIGH TECH DRIVE | | RUSH | NY | 14543 | | EQUIPMENT AGREEMENT | 6/30/2014 |
| 2.12549 | KINGSBURY CORPORATION | PO BOX 16000 | | LEWISTON | ME | 04243-9407 | | RELEASE | 6/26/2006 |
| 2.12550 | KINGSBURY CORPORATION | PO BOX 16000 | | LEWISTON | ME | 04243-9407 | | SERVICE AGREEMENT | 11/19/2010 |
| 2.12551 | KINGSBURY CORPORATION | PO BOX 16000 | | LEWISTON | ME | 04243-9407 | | SERVICE AGREEMENT | 6/24/2011 |
| 2.12552 | KINGSBURY CORPORATION | 50 HIGH TECH DRIVE | | RUSH | NY | 14543 | | SERVICE AGREEMENT | 8/16/2013 |
| 2.12553 | KINGSFORD TRUE VALUE | 555 S CARPENTER AVE | | KINGSFORD | MI | 49802-4528 | | DEALER AGREEMENT | |
| 2.12554 | KINGSTON ENTERPRISES LLC | 85 NORTH RD | | KINGSTON | NH | 03848-3056 | | DEALER AGREEMENT | |
| 2.12555 | KINGSTON ENTERPRISES LLC | 85 NORTH RD | | KINGSTON | NH | 03848-3056 | | DEALER AGREEMENT | |
| 2.12556 | KINGSTON ENTERPRISES LLC | 85 NORTH RD | | KINGSTON | NH | 03848-3056 | | DEALER AGREEMENT | |
| 2.12557 | KINGSTON INDUSTRIAL AGENCIES LTD | 583 SPANISH TOWN ROAD | | KINGSTON | JM | 11 | JM | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/11/2004 |
| 2.12558 | KINGSTON INDUSTRIAL AGENCIES LTD | 583 SPANISH TOWN ROAD | | KINGSTON | JM | 11 | JM | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/11/2004 |
| 2.12559 | KINGSTREE POWER EQUIPMENT LLC | 219 SOUTH LONGSTREET ST | | KINGSTREE | SC | 29556 | | DEALER AGREEMENT | |
| 2.12560 | KINGSTREE POWER EQUIPMENT LLC | 219 SOUTH LONGSTREET ST | | KINGSTREE | SC | 29556 | | DEALER AGREEMENT | |
| 2.12561 | KINGWELL LAWN & POWER EQUIPMENT | 202272 HWY 21 | | OWEN SOUND | ON | N4K 5N7 | CA | DEALER AGREEMENT | |
| 2.12562 | KINGWOOD STANDBY GENERATION | 1515 LAKEVILLE DRIVE SUITE B | | KINGWOOD | TX | 77339 | | DEALER AGREEMENT | |
| 2.12563 | KINN ELECTRIC | 9154 173RD AVE SE | | FAIRMOUNT | ND | 58030-9650 | | DEALER AGREEMENT | 8/12/2019 |
| 2.12564 | KINN ELECTRIC | 9154 173RD AVE SE | | FAIRMOUNT | ND | 58030-9650 | | DEALER AGREEMENT | |
| 2.12565 | KINNI SPORT AND POWER LLC | 149 STATE ROAD 35 | | RIVER FALLS | WI | 54022-8264 | | DEALER AGREEMENT | 10/1/2018 |
| 2.12566 | KINNI SPORT AND POWER LLC | 149 STATE ROAD 35 | | RIVER FALLS | WI | 54022-8264 | | DEALER AGREEMENT | |
| 2.12567 | KINNI SPORT AND POWER LLC | 149 STATE ROAD 35 | | RIVER FALLS | WI | 54022-8264 | | DEALER AGREEMENT | |
| 2.12568 | KIOWA CORPORATION | 610 SOUTH 12TH AVENUE | | MARSHALLTOWN | IA | 50158 | | CONTRACT OF SALE | 12/1/1993 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12569 | KIOWA CORPORATION | 610 SOUTH 12TH AVENUE | | MARSHALLTOWN | IA | 50158 | | NOTE | 12/1/2002 |
| 2.12570 | KIPLING ACE HARDWARE INC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.12571 | KIRCHBERG REPAIR INC | N3155 HWY 73 | | COLUMBUS | WI | 53925 | | DEALER AGREEMENT | |
| 2.12572 | KIRIWORKS | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | SERVICE AGREEMENT | |
| 2.12573 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | QUOTATION | |
| 2.12574 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | QUOTATION | |
| 2.12575 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | QUOTATION | |
| 2.12576 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | SERVICE AGREEMENT | 7/31/2019 |
| 2.12577 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.12578 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.12579 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.12580 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.12581 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.12582 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.12583 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.12584 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.12585 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.12586 | KIRIWORKS, INC. | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.12587 | KIRK KLEMENT ENTERPRISES LLC | 2818 E HIGHWAY 82 | | GAINESVILLE | TX | 76240-7306 | | DEALER AGREEMENT | 10/1/2019 |
| 2.12588 | KIRKSVILLE FARM & HOME SUPPLY INC | 100 W POTTER AVE | | KIRKSVILLE | MO | 63501-1182 | | DEALER AGREEMENT | |
| 2.12589 | KIRKWOOD ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.12590 | KIRLINS MOWER & GOLF CAR SHOP LLC | 103 MAIN ST | | ELLENDALE | DE | 19941-2143 | | DEALER AGREEMENT | |
| 2.12591 | KIRLINS MOWER & GOLF CAR SHOP LLC | 103 MAIN ST | | ELLENDALE | DE | 19941-2143 | | DEALER AGREEMENT | |
| 2.12592 | KIRLINS MOWER & GOLF CAR SHOP LLC | 103 MAIN ST | | ELLENDALE | DE | 19941-2143 | | DEALER AGREEMENT | |
| 2.12593 | KIRLOSKAR OIL ENGINES LTD | CORP BANKING BRANCH MANTRI COURT | | PUNE 411001 | IN | | IN | JOINT VENTURE AGREEMENT | |
| 2.12594 | KIRSH FOUNDRY INC | 125 ROWELL ST | | BEAVER DAM | WI | 53916-2317 | | BAILMENT AGREEMENT | |
| 2.12595 | KIRSH FOUNDRY INC | 125 ROWELL ST | | BEAVER DAM | WI | 53916-2317 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12596 | KITCHENER TRACTOR CENTRE | 1876 HURON ROAD | | KITCHENER | ON | N2G 3W5 | CA | DEALER AGREEMENT | |
| 2.12597 | KITSAP PROPANE | PO BOX 2092 | | KINGSTON | WA | 98346 | | DEALER AGREEMENT | |
| 2.12598 | KITTSON AUTO & IMPLEMENT INC | PO BOX 399 | | HALLOCK | MN | 56728 | | DEALER AGREEMENT | |
| 2.12599 | KITTSON AUTO & IMPLEMENT INC | PO BOX 399 | | HALLOCK | MN | 56728 | | DEALER AGREEMENT | |
| 2.12600 | KITZ & PFEIL INC | 780 GREENTREE MALL | | BERLIN | WI | 54923 | | DEALER AGREEMENT | |
| 2.12601 | KITZ & PFEIL INC | 780 GREENTREE MALL | | BERLIN | WI | 54923 | | DEALER AGREEMENT | |
| 2.12602 | KJM CUSTOM COMPONENTS LLC | W134N5272 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7060 | | BAILMENT AGREEMENT | |
| 2.12603 | KJM CUSTOM COMPONENTS LLC | W134N5272 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7060 | | SUPPLY AGREEMENT | 5/1/2005 |
| 2.12604 | KJM CUSTOM COMPONENTS LLC | W134N5272 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7060 | | SUPPLY AGREEMENT | 6/30/2017 |
| 2.12605 | KJM CUSTOM COMPONENTS LLC | W134N5272 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7060 | | SUPPLY AGREEMENT | 8/31/2016 |
| 2.12606 | KJM CUSTOM COMPONENTS LLC | W134N5272 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7060 | | TERM AGREEMENT | 7/1/2023 |
| 2.12607 | KJM CUSTOM COMPONENTS LLC | W134N5272 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7060 | | TERM AGREEMENT | 11/1/2023 |
| 2.12608 | KJM CUSTOM COMPONENTS LLC | W134N5272 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7060 | | TERM AGREEMENT | 5/1/2011 |
| 2.12609 | KJM CUSTOM COMPONENTS LLC | W134N5272 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7060 | | TERM AGREEMENT | 12/31/2010 |
| 2.12610 | KJM CUSTOM COMPONENTS LLC | W134N5272 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7060 | | TERM AGREEMENT | 1/31/2006 |
| 2.12611 | KJM CUSTOM COMPONENTS LLC | W134N5272 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7060 | | TERM AGREEMENT | 1/31/2006 |
| 2.12612 | KJM CUSTOM COMPONENTS LLC | W134N5272 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7060 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.12613 | KJM LLL LLC | W134N5272 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7060 | | REAL PROPERTY LEASE | 12/31/2020 |
| 2.12614 | KJM-LLL, LLC | W134N5272 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.12615 | KJM-LLL, LLC | W134N5272 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.12616 | KJM-LLL, LLC | W134N5272 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.12617 | KK TIRE SERVICE LLC | W5485 COUNTY ROAD DR | | MONROE | WI | 53566-8763 | | DEALER AGREEMENT | |
| 2.12618 | KK TIRE SERVICE LLC | W5485 COUNTY ROAD DR | | MONROE | WI | 53566-8763 | | DEALER AGREEMENT | |
| 2.12619 | KLAMATH BASIN EQUIPMENT INC | 4304 HIGHWAY 39 | | KLAMATH FALLS | OR | 97603 | | DEALER AGREEMENT | |
| 2.12620 | KLAUS HABERLIN | INDUSTRIESTRASSE 6 | | USTER | ZH | 8610 | CH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12621 | KLAUS HABERLIN | INDUSTRIESTRASSE 6 | | USTER | ZH | 8610 | CH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12622 | KLAUS HABERLIN | INDUSTRIESTRASSE 6 | | USTER | ZH | 8610 | CH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12623 | KLAUS HEBERLIN | INDUSTRIESTRASSE 6 | | USTER | ZH | 8610 | CH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12624 | KLAUS HEBERLIN | INDUSTRIESTRASSE 6 | | USTER | ZH | 8610 | CH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12625 | KLEEN SWEEP SERVICE, INC. | 2100A BEWER ROAD | | DYERSBURG | TN | 38024 | | PAYMENT AGREEMENT | 6/6/2011 |
| 2.12626 | KLEI LAWNMOWER SALES & SERVICE | 10345 COLERAIN AVENUE | | CINCINNATI | OH | 45251 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12627 | KLEINS MOTOR ELECTRIC CO | PO BOX 850 | | MCCOOK | NE | 69001 | | DEALER AGREEMENT | |
| 2.12628 | KLEINS MOTOR ELECTRIC CO | PO BOX 850 | | MCCOOK | NE | 69001 | | DEALER AGREEMENT | |
| 2.12629 | KLIMCZAK, BETH | 4120 SOUTH LAKE DRIVE #451 | | SAINT FRANCIS | WI | 53235 | | RELEASE | |
| 2.12630 | KLIMMEK SALES | 1183 S MAPES ROAD | | MIO | MI | 48647 | | DEALER AGREEMENT | |
| 2.12631 | KLINGBEIL LUMBER CO INC | 1175 W BROADWAY | | MEDFORD | WI | 54451 | | DEALER AGREEMENT | |
| 2.12632 | KMAC ELECTRICAL CONTRACTOR LLC | 272 HURLBURT RD | | MC DONOUGH | NY | 13801-2152 | | DEALER AGREEMENT | |
| 2.12633 | KMART CORP | 3333 BEVERLY ROAD  B4-111A | | HOFFMAN ESTATES | IL | 60179 | | LICENSE AGREEMENT | 1/31/1999 |
| 2.12634 | KMART CORP | 3333 BEVERLY ROAD  B4-111A | | HOFFMAN ESTATES | IL | 60179 | | LICENSE AGREEMENT | 3/27/1998 |
| 2.12635 | KMK SALES LTD | PO BOX 590 | | HUMBOLDT | SK | 50K 2A0 | CANADA | DEALER AGREEMENT | |
| 2.12636 | KMS, INC | 811 E WATERMAN ST | | WICHITA | KS | 67202-4700 | | SALES AGREEMENT | 6/14/2010 |
| 2.12637 | KMS, INC | 811 E WATERMAN ST | | WICHITA | KS | 67202-4700 | | TERMS AND CONDITIONS | |
| 2.12638 | KNIGHT SAW & MARINE | PO BOX 238 | | BAXLEY | GA | 31513 | | DEALER AGREEMENT | |
| 2.12639 | KNIGHTDALE TRACTOR & EQUIP CO INC | PO BOX 429 | | KNIGHTDALE | NC | 27545 | | DEALER AGREEMENT | |
| 2.12640 | KNIGHTDALE TRACTOR & EQUIP CO INC | PO BOX 429 | | KNIGHTDALE | NC | 27545 | | DEALER AGREEMENT | |
| 2.12641 | KNIGHTES FARM LAWN & GARDEN | 7160 STATE ROUTE 158 | | SCHENECTADY | NY | 12306-7513 | | DEALER AGREEMENT | |
| 2.12642 | KNOEBEL LUMBER | PO BOX 317 | | ELYSBURG | PA | 17824 | | DEALER AGREEMENT | |
| 2.12643 | KNOTT ELECTRIC | 18 S CHANCELLOR ST | | NEWTOWN | PA | 18940-2148 | | DEALER AGREEMENT | |
| 2.12644 | KNOTT ELECTRIC | 18 S CHANCELLOR ST | | NEWTOWN | PA | 18940-2148 | | DEALER AGREEMENT | |
| 2.12645 | KNOW B4 INC | 33 N GARDEN AVE STE 1200 | | CLEARWATER | FL | 33755-6610 | | QUOTATION | |
| 2.12646 | KNOW B4 INC | 33 N GARDEN AVE STE 1200 | | CLEARWATER | FL | 33755-6610 | | QUOTATION | |
| 2.12647 | KNOWLES PRODUCE & TRADING CO | W2189 COUNTY ROAD Y | | LOMIRA | WI | 53048-9431 | | DEALER AGREEMENT | |
| 2.12648 | KNOWLES TRUE VALUE | PO BOX 308 | | CALICO ROCK | AR | 72519 | | DEALER AGREEMENT | |
| 2.12649 | KNOXLAND EQUIPMENT | 25 OLD WARNER LN | | WARNER | NH | 03278-4436 | | DEALER AGREEMENT | |
| 2.12650 | KNOXLAND EQUIPMENT | 25 OLD WARNER LN | | WARNER | NH | 03278-4436 | | DEALER AGREEMENT | |
| 2.12651 | KNOXVILLE FARM & HOME INC | 1502 S LINCOLN | | KNOXVILLE | IA | 50138-0463 | | DEALER AGREEMENT | |
| 2.12652 | KNOXVILLE FARM & HOME INC | 1502 S LINCOLN | | KNOXVILLE | IA | 50138-0463 | | DEALER AGREEMENT | |
| 2.12653 | KNR AG SALES & SERVICE INC | PO BOX 110 | | BRUNKILD | MB | R0G 0E0 | CANADA | DEALER AGREEMENT | |
| 2.12654 | KOCH MEMBRANE SYSTEMS INC | 850 MAIN ST | | WILMINGTON | MA | 01887-3388 | | EQUIPMENT AGREEMENT | |
| 2.12655 | KOCH MEMBRANE SYSTEMS INC | 850 MAIN ST | | WILMINGTON | MA | 01887-3388 | | SUPPLY AGREEMENT | |
| 2.12656 | KOCH'S LAWN & GARDEN INC | PO BOX 232 | | NEW RINGGOLD | PA | 17960 | | DEALER AGREEMENT | |
| 2.12657 | KOCH'S LAWN & GARDEN INC | PO BOX 232 | | NEW RINGGOLD | PA | 17960 | | DEALER AGREEMENT | |
| 2.12658 | KOCH'S LAWN & GARDEN INC | PO BOX 232 | | NEW RINGGOLD | PA | 17960 | | DEALER AGREEMENT | |
| 2.12659 | KODAK TRACTOR AND EQUIPMENT | 321 DOUGLAS DAM RD | | KODAK | TN | 37764-1649 | | DEALER AGREEMENT | |
| 2.12660 | KODAK TRACTOR AND EQUIPMENT | 321 DOUGLAS DAM RD | | KODAK | TN | 37764-1649 | | DEALER AGREEMENT | |
| 2.12661 | KODAK TRACTOR AND EQUIPMENT | 321 DOUGLAS DAM RD | | KODAK | TN | 37764-1649 | | DEALER AGREEMENT | |
| 2.12662 | KOEHLER IMPLEMENT CO INC | 5 S DOUGLAS ST | | CARTHAGE | IL | 62321-1526 | | DEALER AGREEMENT | |
| 2.12663 | KOEHLER IMPLEMENT CO INC | 5 S DOUGLAS ST | | CARTHAGE | IL | 62321-1526 | | DEALER AGREEMENT | |
| 2.12664 | KOEHN REPAIR SHOP | 1125 E 1ST ST | | DERIDDER | LA | 70634-4303 | | DEALER AGREEMENT | |
| 2.12665 | KOEHN REPAIR SHOP LLC | 1125 EAST 1ST STREET | | DERIDDER | LA | 70634-4303 | | DEALER AGREEMENT | 10/1/2020 |
| 2.12666 | KOEHN REPAIR SHOP LLC | 1125 EAST 1ST STREET | | DERIDDER | LA | 70634-4303 | | DEALER AGREEMENT | |
| 2.12667 | KOENECKE EQUIPMENT INC | PO BOX 378 | | REEDSBURG | WI | 53959-0378 | | DEALER AGREEMENT | |
| 2.12668 | KOENIG EQUIPMENT INC | PO BOX 549 | | BOTKINS | OH | 45306 | | DEALER AGREEMENT | |
| 2.12669 | KOHLBERG & CO LLC | 111 RADIO CIRCLE | | MOUNT KISCO | NY | 10549 | | SERVICE AGREEMENT | |
| 2.12670 | KOHLBERG & CO LP | 111 RADIO CIRCLE | | MOUNT KISCO | NY | 10549 | | FEE AGREEMENT | |
| 2.12671 | KOHLBERG & CO LP | 111 RADIO CIRCLE | | MOUNT KISCO | NY | 10549 | | SERVICE AGREEMENT | |
| 2.12672 | KOHLER EQUIPMENT | 15865 COMMERCE CT | | UPPER MARLBORO | MD | 20774-7412 | | DEALER AGREEMENT | |
| 2.12673 | KOHLER EQUIPMENT | 15865 COMMERCE CT | | UPPER MARLBORO | MD | 20774-7412 | | DEALER AGREEMENT | |
| 2.12674 | KOHMANN MINERVA MOWER INC | 310 VALLEY ST | | MINERVA | OH | 44657-1854 | | DEALER AGREEMENT | |
| 2.12675 | KOHMANN MINERVA MOWER INC | 310 VALLEY ST | | MINERVA | OH | 44657-1854 | | DEALER AGREEMENT | |
| 2.12676 | KOHMANN MINERVA MOWER INC | 310 VALLEY ST | | MINERVA | OH | 44657-1854 | | DEALER AGREEMENT | |
| 2.12677 | KOHNER MANN & KAILAS S C | 4650 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53212-1077 | | FEE AGREEMENT | |
| 2.12678 | KOHNER MANN & KAILAS S C | 4650 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53212-1077 | | FEE AGREEMENT | |
| 2.12679 | KOJA INDUSTRIES LLC | 196 PULASKI HWY | | PINE ISLAND | NY | 10969 | | DEALER AGREEMENT | |
| 2.12680 | KOKERNAK GENERATOR SALES & SERVICE | 12 SOUTHERN LN | | WEST GARDINER | ME | 04345-3593 | | DEALER AGREEMENT | |
| 2.12681 | KOKUSAN DENKI CO LTD | 3744 OOKA | | NUMAZU-SHI | 22 | 4100022 | JP | DEVELOPMENT AGREEMENT | 2/1/2019 |
| 2.12682 | KOLANO AUTO-TRUCK-TRACTOR REST | 776 FRACTION RD | | WEST FINLEY | PA | 15377 | | DEALER AGREEMENT | |
| 2.12683 | KOLB AND CO SC | 13400 BISHOPS LANE SUITE 300 | | BROOKFIELD | WI | 53005 | | CONSULTING AGREEMENT | 1/31/2012 |
| 2.12684 | KOMATSU ZENOAH AMERICA INC | PO BOX 2855 | | CAROL STREAM | IL | 60132-2855 | | SUPPLY AGREEMENT | 9/30/2008 |

In re: Boggs & Shelton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12685 | KOMEN RACE FOR CURE | 9200 W. WISCONSIN AVENUE | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | 5/22/2012 |
| 2.12686 | KOMEN RACE FOR CURE | 9200 W. WISCONSIN AVENUE | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | 7/6/2011 |
| 2.12687 | KOMET OF AMERICA INC | 5#FSHEFEILE ECONOMIC DEVELOPMENT ZO | | | | 100 | CN | RELEASE | 9/15/2012 |
| 2.12688 | KOMTECH LLC | KOSHTOYANTSA ST. 20, BLDG. 2 | | MOSCOW | 50 | 119602 | RU | SALES AGREEMENT | 6/1/2015 |
| 2.12689 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 12/31/2016 |
| 2.12690 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 1/30/2017 |
| 2.12691 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 1/30/2017 |
| 2.12692 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 3/10/2017 |
| 2.12693 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 12/31/2017 |
| 2.12694 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 7/15/2017 |
| 2.12695 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 11/1/2018 |
| 2.12696 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 4/30/2018 |
| 2.12697 | KONECRANES INTERNATIONAL INC | SIGNAAL 70 | | PURMEREND | 08 | 1446 XA | NL | EQUIPMENT AGREEMENT | 4/1/2010 |
| 2.12698 | KONECRANES INTERNATIONAL INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | EQUIPMENT AGREEMENT | 4/30/2010 |
| 2.12699 | KONECRANES INTERNATIONAL INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 6/1/2005 |
| 2.12700 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | EQUIPMENT AGREEMENT | 12/31/2010 |
| 2.12701 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 11/30/2019 |
| 2.12702 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 9/1/2018 |
| 2.12703 | KONECRANES INC | 2710 EASTSIDE PARK RD STE D | | EVANSVILLE | IN | 47715-8527 | | SERVICE AGREEMENT | |
| 2.12704 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 6/17/2011 |
| 2.12705 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 12/30/2011 |
| 2.12706 | KONECRANES INC | 4278A RIDER TRL N | | EARTH CITY | MO | 63045-1105 | | SERVICE AGREEMENT | 6/30/2012 |
| 2.12707 | KONEN SALES & SERVICE, LLC | 23119 STATE ROAD 57 | | KIEL | WI | 53042-1626 | | DEALER AGREEMENT | |
| 2.12708 | KONGSBERG POWER PRODUCTS SYSTEMS | 5505 N CUMBERLAND AVE STE 307 | | CHICAGO | IL | 60656-4761 | | INDEMNITY AGREEMENT | |
| 2.12709 | KONGSBERG POWER PRODUCTS SYSTEMS I, LLC | 5505 N CUMBERLAND AVE STE 307 | | CHICAGO | IL | 60656-4761 | | LETTER OF INTENT | 6/7/2019 |
| 2.12710 | KONGSBERG POWER PRODUCTS SYSTEMS IN | 5505 N CUMBERLAND AVE STE 307 | | CHICAGO | IL | 60656-4761 | | PURCHASE AGREEMENT | |
| 2.12711 | KONICA MINOLTA BUSINESS | PO BOX 9060 | | | SE | 171 09 | SE | EQUIPMENT LEASE | 12/8/2015 |
| 2.12712 | KONICA MINOLTA BUSINESS SOLUTIONS I | DEPT CH 19188 | | PALATINE | IL | 60055 | | EQUIPMENT LEASE | 7/26/2012 |
| 2.12713 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC | PO BOX 9060 | | | SE | 171 09 | SE | PROGRAM AGREEMENT | 7/18/2014 |
| 2.12714 | KONICA MINOLTA PREMIER FINANCE | PO BOX 790448 | | SAINT LOUIS | MO | 63179 | | EQUIPMENT LEASE | 12/8/2015 |
| 2.12715 | KONICA MINOLTA PREMIER FINANCE | PO BOX 790448 | | SAINT LOUIS | MO | 63179 | | EQUIPMENT LEASE | 12/8/2015 |
| 2.12716 | KONICA MINOLTA PREMIER FINANCE | PO BOX 790448 | | SAINT LOUIS | MO | 63179 | | EQUIPMENT LEASE | 7/26/2012 |
| 2.12717 | KONICA MINOLTA PREMIER FINANCE | PO BOX 790448 | | SAINT LOUIS | MO | 63179 | | EQUIPMENT LEASE | 7/26/2012 |
| 2.12718 | KONICA MINOLTA PREMIER FINANCE | PO BOX 790448 | | SAINT LOUIS | MO | 63179 | | EQUIPMENT LEASE | 7/26/2012 |
| 2.12719 | KONICA MINOLTA PREMIER FINANCE | PO BOX 790448 | | SAINT LOUIS | MO | 63179 | | EQUIPMENT LEASE | 10/11/2016 |
| 2.12720 | KONICA MINOLTA PREMIER FINANCE | PO BOX 790448 | | SAINT LOUIS | MO | 63179 | | EQUIPMENT LEASE | 10/11/2016 |
| 2.12721 | KONICA MINOLTA PREMIER FINANCE | PO BOX 790448 | | SAINT LOUIS | MO | 63179 | | EQUIPMENT LEASE | 7/14/2015 |
| 2.12722 | KONICA MINOLTA PREMIER FINANCE | PO BOX 790448 | | SAINT LOUIS | MO | 63179 | | EQUIPMENT LEASE | 9/29/2019 |
| 2.12723 | KONICA MINOLTA PREMIER FINANCE | PO BOX 790448 | | SAINT LOUIS | MO | 63179 | | EQUIPMENT LEASE | 9/29/2019 |
| 2.12724 | KONOPKA ELECTRIC LLC | 14 PUTTER LN | | TORRINGTON | CT | 06790-2359 | | DEALER AGREEMENT | |
| 2.12725 | KONOPKA ELECTRIC LLC | 14 PUTTER LN | | TORRINGTON | CT | 06790-2359 | | DEALER AGREEMENT | |
| 2.12726 | KOONTZ ELECTRIC | 4714 S COUNTY RD 480 EAST | | GREENSBURG | IN | 47240 | | DEALER AGREEMENT | |
| 2.12727 | KOOY BROTHERS LAWN EQUIPMENT LTD. | 1919 WILSON AVE | | TORONTO | ON | M9M 1A9 | CA | DEALER AGREEMENT | |
| 2.12728 | KOPLIN EXCAVATING & GRADING CO INC | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.12729 | KORDANA ELECTRIC | 18 STONEHEDGE RD | | CHESHIRE | MA | 01225-9775 | | DEALER AGREEMENT | 10/1/2014 |
| 2.12730 | KORDSMEIER ELECTRIC | 118 HARKRIDER ST | | CONWAY | AR | 72032-6623 | | DEALER AGREEMENT | |
| 2.12731 | KORE WIRELESS | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | |
| 2.12732 | KORE WIRELESS | NO ADDRESS AVAILABLE | | | | | | STATEMENT OF WORK | 9/12/2014 |
| 2.12733 | KORE WIRELESS | NO ADDRESS AVAILABLE | | | | | | STATEMENT OF WORK | 2/15/2019 |
| 2.12734 | KORE WIRELESS | NO ADDRESS AVAILABLE | | | | | | STATEMENT OF WORK | 1/15/2019 |
| 2.12735 | KORN FERRY INTERNATIONAL INC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5064 | | CONSULTING AGREEMENT | 6/30/2014 |
| 2.12736 | KORN FERRY INTERNATIONAL INC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5064 | | LETTER AGREEMENT | |
| 2.12737 | KOSTER EQUIPMENT SALES & RENTAL LLC | 424 TERRELL RD | | FRANKLIN | NC | 28734-8766 | | DEALER AGREEMENT | |
| 2.12738 | KOSTER EQUIPMENT SALES & RENTAL LLC | 424 TERRELL RD | | FRANKLIN | NC | 28734-8766 | | DEALER AGREEMENT | |
| 2.12739 | KOSTER EQUIPMENT SALES & RENTAL LLC | 424 TERRELL RD | | FRANKLIN | NC | 28734-8766 | | DEALER AGREEMENT | |
| 2.12740 | KOVAL MARKETING ASSOC | 11208 47TH AVENUE WEST | | MUKILTEO | WA | 98275 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2007 |
| 2.12741 | KOWATCH ELECTRIC | 4762 STATE ROUTE 982 | | LATROBE | PA | 15650 | | DEALER AGREEMENT | |
| 2.12742 | KP ELECTRIC COMPANY | 910 JIMAR WAY | | WOODWARD | OK | 73801 | | DEALER AGREEMENT | 5/14/2021 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12743 | KP ELECTRIC COMPANY | 910 JIMAR WAY | | WOODWARD | OK | 73801 | | DEALER AGREEMENT | 5/14/2021 |
| 2.12744 | KPM EXCEPTIONAL LLC | 1 EXCEPTIONAL WAY | | LANDING | NJ | 07850-1540 | | DEALER AGREEMENT | |
| 2.12745 | KPM EXCEPTIONAL LLC | 1 EXCEPTIONAL WAY | | LANDING | NJ | 07850-1540 | | SETTLEMENT AGREEMENT | |
| 2.12746 | KPMG | 3-6-5 KAWARAMACHI CHUO-KU | | OSAKA | 47 | 541-0048 | JP | SERVICE AGREEMENT | |
| 2.12747 | KPMG CORPORATE FINANCE | LEVEL 38 TOWER THREE / 300 BARANGAROO AVENUE | | SYDNEY | NSW | 2000 | AUSTRALIA | LETTER AGREEMENT | |
| 2.12748 | KPMG CORPORATE FINANCE | LEVEL 38 TOWER THREE / 300 BARANGAROO AVENUE | | SYDNEY | NSW | 2000 | AUSTRALIA | SERVICE AGREEMENT | |
| 2.12749 | KPS CAPITAL PARTNERS LP | 485 LEXINGTON AVENUE, 31ST FLOOR | | NEW YORK | NEW YORK | 10017 | | EXCLUSIVE RELATIONSHIP AGREEMENT | |
| 2.12750 | KPS CAPITAL PARTNERS LP | 485 LEXINGTON AVENUE, 31ST FLOOR | | NEW YORK | NEW YORK | 10017 | | EXCLUSIVE RELATIONSHIP AGREEMENT | |
| 2.12751 | KRACL SAW SHOP | 403 ELK ST | | SCHUYLER | NE | 68661-2469 | | DEALER AGREEMENT | |
| 2.12752 | KRACL SAW SHOP | 403 ELK ST | | SCHUYLER | NE | 68661-2469 | | DEALER AGREEMENT | |
| 2.12753 | KRAFT FLUID SYSTEMS INC | 14300 FOLTZ PARKWAY | | STRONGSVILLE | | 44149-4757 | | TERMS AND CONDITIONS | |
| 2.12754 | KRAFT FLUID SYSTEMS INC | 14300 FOLTZ PARKWAY | | STRONGSVILLE | | 44149-4757 | | SERVICE AGREEMENT | |
| 2.12755 | KRAJCER ELECTRIC LLC | 756A HICKORY AVE | | HARAHAN | LA | 70123-3109 | | DEALER AGREEMENT | |
| 2.12756 | KRAMER HARDWARE INC | 580 HWY 18 E | | CLEAR LAKE | IA | 50428 | | DEALER AGREEMENT | |
| 2.12757 | KRAMER SALES | PO BOX 399 | | MAPLE LAKE | MN | 55358 | | DEALER AGREEMENT | |
| 2.12758 | KRAMER SALES & SERVICE LLC | PO BOX 399 | | MAPLE LAKE | MN | 60007 | | DEALER AGREEMENT | |
| 2.12759 | KRAMP GROEP B.V. | PO BOX 248 | | LEEK | 05 | 9350 AE | NL | INTERNATIONAL DISTRIBUTOR AGREEMENT | 12/31/2016 |
| 2.12760 | KRAMP GROEP B.V. | PO BOX 248 | | LEEK | 05 | 9350 AE | NL | LETTER AGREEMENT | |
| 2.12761 | KRANZ LAWN & ATV | PO BOX 816 | | GAYLORD | MN | 55334 | | DEALER AGREEMENT | |
| 2.12762 | KRANZ LAWN & POWER | 16349 HIGHWAY 7 E | | HUTCHINSON | MN | 55350-5683 | | DEALER AGREEMENT | |
| 2.12763 | KRANZ LAWN & POWER | 16349 HIGHWAY 7 E | | HUTCHINSON | MN | 55350-5683 | | DEALER AGREEMENT | |
| 2.12764 | KRASNY OCTIABR | UL.POLYTEHNICHESKAJA, 13/15 | | ST.-PETERSBURG | RU | 194100 | RU | SALES AGREEMENT | 3/1/2020 |
| 2.12765 | KRASNY OCTIABR | UL.POLYTEHNICHESKAJA, 13/15 | | ST.-PETERSBURG | RU | 194100 | RU | SALES AGREEMENT | 9/20/2017 |
| 2.12766 | KRASNY OCTIABR | UL.POLYTEHNICHESKAJA, 13/15 | | ST.-PETERSBURG | RU | 194100 | RU | SALES AGREEMENT | 3/1/2019 |
| 2.12767 | KRATT ELECTRIC INC | 414 COLLEGE AVE | | OAKMONT | PA | 15139 | | DEALER AGREEMENT | |
| 2.12768 | KRAUS ELECTRIC LLC | 16456 S MORRILL RD | | SCRANTON | KS | 66537-9312 | | DEALER AGREEMENT | 12/31/2019 |
| 2.12769 | KRAUS ELECTRIC LLC | 16456 S MORRILL RD | | SCRANTON | KS | 66537-9312 | | DEALER AGREEMENT | |
| 2.12770 | KRAUS ELECTRIC LLC | 16456 S MORRILL RD | | SCRANTON | KS | 66537 | | DEALER AGREEMENT | |
| 2.12771 | KRAY'S COMPANY INC | PO BOX 33 | | NORTH KINGSVILLE | OH | 44068-0033 | | DEALER AGREEMENT | |
| 2.12772 | KRIPKE ENTERPRISES INC | 8201 WEST CENTRAL AVE | | TOLEDO | OH | 43617 | | TERM AGREEMENT | 6/30/2014 |
| 2.12773 | KRISTINA ZIEBELL | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.12774 | KRISTOF ELECTRIC TECHNOLOGIES INC | PO BOX 2028 | | KEY WEST | FL | 33040 | | DEALER AGREEMENT | |
| 2.12775 | KROGEN'S DO IT BEST STORE | PO BOX 127 | | BOSCOBEL | WI | 53805 | | DEALER AGREEMENT | |
| 2.12776 | KROGEN'S DO IT BEST STORE | PO BOX 127 | | BOSCOBEL | WI | 53805 | | DEALER AGREEMENT | |
| 2.12777 | KROLL ASSOCIATES INC | 1700 PACIFIC AVENUE, SUITE 1600 | | DALLAS | TX | 75201 | | LETTER OF INTENT | |
| 2.12778 | KROLL ONTRACK INC | PO BOX 845823 | | DALLAS | TX | 75284-5823 | | STATEMENT OF WORK | |
| 2.12779 | KRONOS | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | SOFTWARE AGREEMENT | |
| 2.12780 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | CHANGE ORDER | |
| 2.12781 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | CHANGE ORDER | |
| 2.12782 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | CHANGE ORDER | |
| 2.12783 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | CHANGE ORDER | |
| 2.12784 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | CHANGE ORDER | |
| 2.12785 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | CHANGE ORDER | |
| 2.12786 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | ORDER FORM | 4/2/2016 |
| 2.12787 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | ORDER FORM | 2/3/2017 |
| 2.12788 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | ORDER FORM | 9/30/2016 |
| 2.12789 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | ORDER FORM | |
| 2.12790 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | ORDER FORM | |
| 2.12791 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | ORDER FORM | |
| 2.12792 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | ORDER FORM | |
| 2.12793 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | ORDER FORM | |
| 2.12794 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | ORDER FORM | |
| 2.12795 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | ORDER FORM | |
| 2.12796 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | QUOTATION | 6/15/2016 |
| 2.12797 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | QUOTATION | |
| 2.12798 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | QUOTATION | 6/15/2017 |

In re: Boggs & Shatton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12799 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | QUOTATION | 12/26/2020 |
| 2.12800 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | QUOTATION | 12/26/2020 |
| 2.12801 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | SERVICE AGREEMENT | |
| 2.12802 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | SERVICE AGREEMENT | 12/31/2007 |
| 2.12803 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | SERVICE AGREEMENT | 9/26/2013 |
| 2.12804 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | SOFTWARE SUPPORT AGREEMENT | 6/15/2015 |
| 2.12805 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | SOFTWARE SUPPORT AGREEMENT | 6/13/2011 |
| 2.12806 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.12807 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | 3/19/2015 |
| 2.12808 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | |
| 2.12809 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | |
| 2.12810 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | |
| 2.12811 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | |
| 2.12812 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | 2/18/2016 |
| 2.12813 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | 7/1/2016 |
| 2.12814 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | 1/4/2010 |
| 2.12815 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | 7/1/2016 |
| 2.12816 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | |
| 2.12817 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | |
| 2.12818 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | 10/11/2016 |
| 2.12819 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | |
| 2.12820 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | STATEMENT OF WORK | |
| 2.12821 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | TERMS AND CONDITIONS | |
| 2.12822 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | WORK ORDER | |
| 2.12823 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | WORK ORDER | 3/1/2017 |
| 2.12824 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | RELEASE | 5/24/2007 |
| 2.12825 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | RELEASE | 5/24/2007 |
| 2.12826 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | RELEASE | 5/24/2007 |
| 2.12827 | KRONOS INC | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | | RELEASE | 5/24/2007 |
| 2.12828 | KRS PROPERTY, LLC | 5310 HARVEST HILL ROAD, SUITE 270 | | DALLAS | TX | 75230 | | NOTICE | |
| 2.12829 | KRUK ELECTRIC INC | 3702 W  SAMPLE ST | | SOUTH BEND | IN | 46619 | | DEALER AGREEMENT | |
| 2.12830 | KRUREKPRO | 608 MC ROODE STREET | PO BOX 19661 | NOORDBRUG | NW | 2522 | ZA | TERMS AND CONDITIONS | |
| 2.12831 | KRUSE ENTERPRISES | 21693 TROJCAK RD | | GIRARD | IL | 62640-8528 | | DEALER AGREEMENT | |
| 2.12832 | KRYDERS LAWNMOWER SALES & SERV INC | 51772 STATE ROAD #19 | | ELKHART | IN | 46514 | | DEALER AGREEMENT | |
| 2.12833 | KRYDERS LAWNMOWER SALES & SERVICE | 51772 STATE ROAD 19 | | ELKHART | IN | 46514-5801 | | DEALER AGREEMENT | |
| 2.12834 | KRYDERS MOWERS BLOWERS & | 51772 STATE ROAD 19 | | ELKHART | IN | 46514-5801 | | DEALER AGREEMENT | |
| 2.12835 | KS CREATIVE CO. | 3536 EAST BARNARD | | CUDAHY | WI | 53110 | | STATEMENT OF WORK | 10/26/2015 |
| 2.12836 | KSL POWER SERVICES | 148 RUSHING WATERS DRIVE | | INMAN | SC | 29349-6787 | | DEALER AGREEMENT | 1/12/2021 |
| 2.12837 | KSL VENTURES LLC | 148 RUSHING WATERS DRIVE | | INMAN | SC | 29349-6787 | | DEALER AGREEMENT | 1/12/2021 |
| 2.12838 | KSL VENTURES LLC | 148 RUSHING WATERS DRIVE | | INMAN | SC | 29349-6787 | | DEALER AGREEMENT | |
| 2.12839 | K-TEK WISCONSIN | 750 VANDEBERG ST | | BALDWIN | WI | 54002-3254 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12840 | K-TEK WISCONSIN | 750 VANDEBERG ST | | BALDWIN | WI | 54002-3254 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12841 | K-TEK WISCONSIN | 750 VANDEBERG ST | | BALDWIN | WI | 54002-3254 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12842 | KUBE POMPA TEKNOLOJILERI SAN. TIC. | CENGEL CADDESI NO. 6 | | KARTEPE / KOCAELI | 41 | 41180 | TR | TERMS AND CONDITIONS | |
| 2.12843 | KUBOTA MANUFACTURING AMERICA CORP | 2715 RAMSEY ROAD | | GAINESVILLE | GA | 30501 | | LICENSE | 10/31/2014 |
| 2.12844 | KUBOTA OF AMERICA CORPORATION | 2715 RAMSEY ROAD | | GAINESVILLE | GA | 30501 | | LICENSE B&S TECH PUBLICATION | 10/31/2013 |
| 2.12845 | KUBOTA OF AMERICA CORPORATION | 2715 RAMSEY ROAD | | GAINESVILLE | GA | 30501 | | LICENSE B&S TECH PUBLICATION | 10/31/2012 |
| 2.12846 | KUBOTA OF AMERICA CORPORATION | 2715 RAMSEY ROAD | | GAINESVILLE | GA | 30501 | | SALES AGREEMENT | 6/25/2012 |
| 2.12847 | KUBOTA OF AMERICA CORPORATION | 2715 RAMSEY ROAD | | GAINESVILLE | GA | 30501 | | SUPPLY AGREEMENT | |
| 2.12848 | KUBOTA OF AMERICA CORPORATION | 2715 RAMSEY ROAD | | GAINESVILLE | GA | 30501 | | WARRANTY AGREEMENT | |
| 2.12849 | KUBOTA OF BEAVERCREEK | 2292 YELLOW BRICK RD | | BEAVERCREEK | OH | 45434-6394 | | DEALER AGREEMENT | |
| 2.12850 | KUBOTA OF JACKSON | 2524 LANSING AVE | | JACKSON | MI | 49202-1647 | | DEALER AGREEMENT | |
| 2.12851 | KUBOTA OF JACKSON | 2524 LANSING AVE | | JACKSON | MI | 49202-1647 | | DEALER AGREEMENT | |
| 2.12852 | KUHLMAN SALES & SERVICE | 1233 STATE AVE | | CORAOPOLIS | PA | 15108-1938 | | DEALER AGREEMENT | |
| 2.12853 | KUHLMAN SALES & SERVICE | 1233 STATE AVE | | CORAOPOLIS | PA | 15108-1938 | | DEALER AGREEMENT | |
| 2.12854 | KUHLMAN SALES & SERVICE INC | 1233 STATE AVE | | CORAOPOLIS | PA | 15108-1938 | | DEALER AGREEMENT | 10/1/2019 |
| 2.12855 | KUHLMAN SALES & SERVICE INC | 1233 STATE AVE | | CORAOPOLIS | PA | 15108-1938 | | DEALER AGREEMENT | |
| 2.12856 | KULICKE & SOFFA INDUSTRIES INC | 13271 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0001 | | TERMS AND CONDITIONS | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12857 | KUNKELS SAW & MOWER | 15031 KUTZTOWN RD | | KUTZTOWN | PA | 19530-9276 | | DEALER AGREEMENT | |
| 2.12858 | KUNKLE SALES & SERVICE LLC | 804 S BROADWAY | | PERU | IN | 46970-3029 | | DEALER AGREEMENT | |
| 2.12859 | KUNZ MOWER SERVICE | 2715 SOUTH PRICE | | SPRINGFIELD | IL | 62704 | | DEALER AGREEMENT | |
| 2.12860 | KURTSAN TARIM MAK. SAN. | MAH. 1596. SOK NO:3 | | ESENYURT ISTANBUL | TR | 34517 | TR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 2/4/2019 |
| 2.12861 | KURTSAN TARIM MAK. SAN. | MAH. 1596. SOK NO:3 | | ESENYURT ISTANBUL | TR | 34517 | TR | TERMS AND CONDITIONS | |
| 2.12862 | KURTZMAN CARSON CONSULTANTS LLC | 222 N. PACIFIC COAST HIGHWAY, 3RD FLOOR | | EL SEGUNDO | CA | 90245 | | ENGAGEMENT LETTER | |
| 2.12863 | KURTZMAN CARSON CONSULTANTS LLC | 250 ROYALL STREET | | CANTON | MA | 02021-1058 | | SERVICE AGREEMENT | |
| 2.12864 | KUTBI FOR PETROLEUM & INDUSTRIAL | QURAISH STREET | | JEDDAH | | 21471 | SA | SETTLEMENT AGREEMENT | 7/1/2012 |
| 2.12865 | KUTBI PETROLEUM & INDUSTRIAL EQUIPMENT | P.O. BOX 3489 | | JEDDAH | SA | 21471 | SA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.12866 | KVA ELECTRIC | 13-30 131ST ST, SUITE 2B | | COLLEGE POINT | NY | 11356 | | DEALER AGREEMENT | |
| 2.12867 | KW OUTDOOR POWER SALES | 6062 HIGHWAY 43, RR #5 | | PERTH | ON | K7H 3C7 | CA | DEALER AGREEMENT | |
| 2.12868 | KW OUTDOOR POWER SALES | 6062 HIGHWAY 43, RR #5 | | PERTH | ON | K7H 3C7 | CA | DEALER AGREEMENT | |
| 2.12869 | KW OUTDOOR POWER SALES | 6062 HIGHWAY 43, RR #5 | | PERTH | ON | K7H 3C7 | CA | DEALER AGREEMENT | |
| 2.12870 | KWATT ELECTRIC LLC | 6134 BENEFIT DR STE A | | BATON ROUGE | LA | 70809-4267 | | DEALER AGREEMENT | |
| 2.12871 | KWATT ELECTRIC LLC | 6134 BENEFIT DR STE A | | BATON ROUGE | LA | 70809-4267 | | DEALER AGREEMENT | |
| 2.12872 | KWERN APS | BODKERVEJ 5 | | RINGE | 005 | 5750 | DK | TERMS AND CONDITIONS | |
| 2.12873 | KWK ELECTRICAL SERVICE | 22 FARMINGTON CHASE CRES | | FARMINGTON | CT | 06032-3137 | | DEALER AGREEMENT | |
| 2.12874 | KWT RAILWAY, INC | 27601 NETWORK PL | | CHICAGO | IL | 60673-1276 | | REAL PROPERTY LEASE | 10/19/2021 |
| 2.12875 | KYARHEIO CAMPBELL | 11039 W. DAPHNE ST | | | | | | RELEASE | 6/29/2010 |
| 2.12876 | KYLE A ELLSWORTH & RYAN A CRONIN | 2120 ST GEORGE AVENUE | | SASKATOON | SK | S7M 0K7 | CA | DEALER AGREEMENT | 10/1/2019 |
| 2.12877 | KYLE A ELLSWORTH & RYAN A CRONIN | 2120 ST GEORGE AVENUE | | SASKATOON | SK | S7M 0K7 | CA | DEALER AGREEMENT | |
| 2.12878 | KYLE CLASEN | 3300 N 124TH ST | | WAUWATOSA | WI | 53222-3106 | | RELEASE | |
| 2.12879 | KYLE LOUPE ELECTRIC LLC | PO BOX 160 | | LOCKPORT | LA | 70374-2749 | | DEALER AGREEMENT | |
| 2.12880 | KYLE, JAMES | NO ADDRESS AVAILABLE | | | | | | CONSULTING AGREEMENT | 12/31/2008 |
| 2.12881 | KYRISH TRUCK CENTER | 4050 HIGHWAY 21 E | | BRYAN | TX | 77808-0939 | | DEALER AGREEMENT | |
| 2.12882 | KY-TECH MURRAY CALLOWAY COUNTY AREA TECHNOLOGY CENTER - AGRICULTURAL EDUCATION DEPARTMENT | 126 ROBERTSON ROAD NORTH | | MURRAY | KY | 42071 | | DONATION AGREEMENT | 7/13/2017 |
| 2.12883 | L & H CONSULTING, INC. | 5583 WHITE HERON PLACE | | OVIEDO | FL | 32765 | | CONSULTING AGREEMENT | |
| 2.12884 | L & H INC | 6244 CATALINA DR UNIT 1412 | | NORTH MYRTLE | SC | 29582-8342 | | DEALER AGREEMENT | 9/24/2019 |
| 2.12885 | L & L EQUIPMENT INC | 1145 SOUTHWEST OAKDALE AVENUE | | DALLAS | OR | 97338 | | DEALER AGREEMENT | |
| 2.12886 | L & L HARDWARE | 116 S FRONT ST | | COLOMA | WI | 54930-9703 | | DEALER AGREEMENT | |
| 2.12887 | L & L MACHINE TOOL INC | PO BOX 807 | | GRAND BLANC | MI | 48480 | | EQUIPMENT AGREEMENT | 5/26/2008 |
| 2.12888 | L & M ELECTRIC, LLC | 14 SUMMIT DRIVE | | NORTH BRANFORD | CT | 06471 | | DEALER AGREEMENT | |
| 2.12889 | L & M POWER EQUIPMENT | PO BOX 1507 | | TEMECULA | CA | 92593 | | DEALER AGREEMENT | |
| 2.12890 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | BAILMENT AGREEMENT | |
| 2.12891 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | BAILMENT AGREEMENT | |
| 2.12892 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | BAILMENT AGREEMENT | |
| 2.12893 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | BAILMENT AGREEMENT | |
| 2.12894 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | BAILMENT AGREEMENT | |
| 2.12895 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | BAILMENT AGREEMENT | |
| 2.12896 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | BAILMENT AGREEMENT | |
| 2.12897 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | BAILMENT AGREEMENT | |
| 2.12898 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12899 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12900 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12901 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12902 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12903 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12904 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12905 | L & P FINANCIAL | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12906 | L & P FINANCIAL SERVICES | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12907 | L & P FINANCIAL SERVICES | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12908 | L & P SUPPLY COMPANY | 1470 S GRADE RD SW | | HUTCHINSON | MN | 55350-6729 | | DEALER AGREEMENT | |
| 2.12909 | L & R LAWN EQUIPMENT | 19915 W MAIN ST | | LANNON | WI | 53046-9747 | | DEALER AGREEMENT | |
| 2.12910 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | BAILMENT AGREEMENT | |
| 2.12911 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12912 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12913 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12914 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12915 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12916 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12917 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12918 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12919 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12920 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12921 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12922 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12923 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12924 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12925 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12926 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12927 | L & S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12928 | L & T FARM EQUIPMENT, INC | ROUTE 3 BOX 153 | | BUCKHANNON | WV | 26201 | | DEALER AGREEMENT | |
| 2.12929 | L & T FARM EQUIPMENT, INC | ROUTE 3 BOX 153 | | BUCKHANNON | WV | 26201 | | DEALER AGREEMENT | |
| 2.12930 | L A SMALL ENGINE & SAW | 44 SALMON CREEK NASELLE CUTOFF RD | | NASELLE | WA | 98638-9105 | | DEALER AGREEMENT | |
| 2.12931 | L AND M SUPPLY | PO BOX 280 | | GRAND RAPIDS | MN | 64735 | | DEALER AGREEMENT | |
| 2.12932 | L AND S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12933 | L AND S LANGCO PROPERTIES LLC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.12934 | L F BURGESS & ASSOC | 177 LYNDEN ROAD | PO BOX 55 | LYNDEN | ON | L0R 1T0 | CA | SALES REPRESENTATIVE AGREEMENT | |
| 2.12935 | L J ELTER & SON | 2470 EMMANUEL CT | | HUNTINGTOWN | MD | 20639-9319 | | DEALER AGREEMENT | |
| 2.12936 | L J ELTER & SON | 2470 EMMANUEL CT | | HUNTINGTOWN | MD | 20639-9319 | | DEALER AGREEMENT | |
| 2.12937 | L K MACHINERY INC | 4508 128TH AVE | | HOLLAND | MI | 49424-9257 | | EQUIPMENT AGREEMENT | 10/30/2017 |
| 2.12938 | L P GAS INDUSTRIAL EQUIPMENT | PO BOX 3533 | | MACON | GA | 31298 | | SERVICE AGREEMENT | 7/1/2011 |
| 2.12939 | L P GAS INDUSTRIAL EQUIPMENT | PO BOX 3533 | | MACON | GA | 31298 | | SERVICE AGREEMENT | 12/10/2011 |
| 2.12940 | L P GAS INDUSTRIAL EQUIPMENT | PO BOX 3533 | | MACON | GA | 31298 | | SERVICE AGREEMENT | 12/15/2015 |
| 2.12941 | L P GAS INDUSTRIAL EQUIPMENT | PO BOX 3533 | | MACON | GA | 31298 | | SERVICE AGREEMENT | 12/5/2016 |
| 2.12942 | L TRAIN ELECTRIC LLC | 790 RIDGE RD | | MIDDLETOWN | CT | 06457-5446 | | DEALER AGREEMENT | 9/18/2019 |
| 2.12943 | L&L LAWN & GARDEN EQUIPMENT | 1759 STATE ROUTE 31 | | CLINTON | NJ | 08809-2017 | | DEALER AGREEMENT | |
| 2.12944 | L&L LAWN & GARDEN EQUIPMENT | 1759 STATE ROUTE 31 | | CLINTON | NJ | 08809-2017 | | DEALER AGREEMENT | |
| 2.12945 | L&L SALES & SERVICE | 1925 AUBURN STREET | | BAKER | OR | 97814 | | DEALER AGREEMENT | |
| 2.12946 | L&L SMALL ENGINES | 722 N 13TH AVE | | FAIRVIEW | OK | 73737-2808 | | DEALER AGREEMENT | |
| 2.12947 | L&P PLASTICS - POPLAR BLUFF | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | BAILMENT AGREEMENT | |
| 2.12948 | L&T TECHNOLOGY SERVICES LIMITED | 2035 STATE ROUTE 27 STE 3002 | | EDISON | NJ | 08817-3351 | | SERVICE AGREEMENT | 7/17/2021 |
| 2.12949 | L&T TECHNOLOGY SERVICES LIMITED | 2035 LINCOLN HIGHWAY | | EDISON | NJ | 08817 | | SERVICE AGREEMENT | 4/2/2014 |
| 2.12950 | L&T TECHNOLOGY SERVICES LIMITED | 2035 STATE ROUTE 27 STE 3002 | | EDISON | NJ | 08817-3351 | | SERVICE AGREEMENT | |
| 2.12951 | L&T TECHNOLOGY SERVICES LIMITED | 2035 STATE ROUTE 27 STE 3002 | | EDISON | NJ | 08817-3351 | | SERVICE AGREEMENT | 4/2/2017 |
| 2.12952 | L&T TECHNOLOGY SERVICES LIMITED | 2035 STATE ROUTE 27 STE 3002 | | EDISON | NJ | 08817-3351 | | SERVICE AGREEMENT | |
| 2.12953 | L&T TECHNOLOGY SERVICES LIMITED | 2035 STATE ROUTE 27 STE 3002 | | EDISON | NJ | 08817-3351 | | SERVICE AGREEMENT | |
| 2.12954 | L&W SMALL ENGINES | PO BOX 196 | | DIGHTON | KS | 67839 | | DEALER AGREEMENT | |
| 2.12955 | L. B. NAUGLES INC | PO BOX 3448 | | CUYAHOGA FALLS | OH | 44221 | | DEALER AGREEMENT | |
| 2.12956 | L. B. NAUGLES INC | PO BOX 3448 | | CUYAHOGA FALLS | OH | 44221 | | DEALER AGREEMENT | |
| 2.12957 | L. F. BURGESS & ASSOCIATES | 33660 PIN OAK PARKWAY | | AVON LAKE | OH | 44012 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2007 |
| 2.12958 | L. L. DAHL ELECTRIC INC. | 4027 S. PRAIRIE VIEW ROAD | | CHIPPEWA FALLS | WI | 54729 | | DEALER AGREEMENT | |
| 2.12959 | L. L. DAHL ELECTRIC INC. | 4027 S. PRAIRIE VIEW ROAD | | CHIPPEWA FALLS | WI | 54729 | | DEALER AGREEMENT | |
| 2.12960 | L.F. BURGESS & ASSOCIATES, LTD | 177 LYNDEN ROAD | PO BOX 55 | LYNDEN | ON | L0R 1T0 | CA | SALES REPRESENTATIVE AGREEMENT | 12/31/2008 |
| 2.12961 | L.M. ELECTRICAL CONSTRUCTION | 947 HORMANN RD | | NORTH BRUNSWICK | NJ | 08902 | | DEALER AGREEMENT | |
| 2.12962 | L.S.C. ELECTRICAL CONTRACTING | 10 TIMBER LN | | MARLBORO | NJ | 07746-1444 | | DEALER AGREEMENT | |
| 2.12963 | L.T. RICH PRODUCTS, INC. | 920 HENDRICKS DRIVE | | LEBANON | IN | 46052 | | LETTER OF INTENT | 4/12/2016 |
| 2.12964 | L.T. RICH PRODUCTS, INC. | 920 HENDRICKS DRIVE | | LEBANON | IN | 46052 | | LETTER OF INTENT | 6/11/2016 |
| 2.12965 | L.T. RICH PRODUCTS, INC. | 920 HENDRICKS DRIVE | | LEBANON | IN | 46052 | | LETTER OF INTENT | 12/31/2016 |
| 2.12966 | L.T.G. POWER EQUIPMENT | 4320 CENTERVILLE RD | | WHITE BEAR LAKE | MN | 55127-3676 | | DEALER AGREEMENT | |
| 2.12967 | LA FRANCE MANUFACTURING CO | PO BOX 63 | | MARYLAND HEIGHTS | MO | 63043 | | TERM AGREEMENT | 9/30/2013 |
| 2.12968 | LA INNOVACION SRL | AVENIDA LOS BEISBOLISTAS #57 | | SANTO DOMINGO | 001 | 899 | DO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 4/9/2019 |
| 2.12969 | LA TORRE HARDWARE | 1607 S DELSEA DR | | VINELAND | NJ | 08360-6306 | | DEALER AGREEMENT | |
| 2.12970 | LA VERNE POWER EQUIPMENT | 720 ARROW HWY | | LA VERNE | CA | 91750-5116 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.12971 | LA VERNE POWER EQUIPMENT | 720 ARROW HWY | | LA VERNE | CA | 91750-5116 | | DEALER AGREEMENT | |
| 2.12972 | LAB 651 LLC | 550 VANDALIA ST STE 224 | | SAINT PAUL | MN | 55114-1999 | | CONSULTING AGREEMENT | |
| 2.12973 | LAB VENDING COMPANY | 3647 LIBERTY CHURCH ROAD | | HOLLADAY | TN | 37341-2267 | | SERVICE AGREEMENT | |
| 2.12974 | LABOR FINDERS | 402 N US HIGHWAY 1 | | FORT PIERCE | FL | 34950-3051 | | QUOTATION | 12/31/2017 |
| 2.12975 | LABORDE PRODUCTS INC | 74257 HIGHWAY 25 | | COVINGTON | LA | 70435-5679 | | DEALER AGREEMENT | |
| 2.12976 | LABRIE ELECTRIC | 2426 BEAN RD | | AUBURN | CA | 95603 | | DEALER AGREEMENT | 1/19/2021 |
| 2.12977 | LABYRINTH HEALTH CARE GROUP | 633 W WISCONSIN AVE, STE 1310 | | MILWAUKEE | WI | 53203 | | SERVICE AGREEMENT | 7/30/2004 |
| 2.12978 | LABYRINTH HEALTHCARE GROUP | 633 W WISCONSIN AVE, STE 1310 | | MILWAUKEE | WI | 53203 | | SERVICE AGREEMENT | |
| 2.12979 | LACKORE ELECTRIC MOTOR REPAIR INC | PO BOX 802 | | LA CROSSE | WI | 54602 | | DEALER AGREEMENT | |
| 2.12980 | LACLEDE ENERGY RESOURCES INC | 720 OLIVE STREET | | SAINT LOUIS | MO | 63101 | | SERVICE AGREEMENT | 5/31/1996 |
| 2.12981 | LACLEDE ENERGY RESOURCES INC | 720 OLIVE STREET | | SAINT LOUIS | MO | 63101 | | SERVICE AGREEMENT | |
| 2.12982 | LACOSTA INC | 440 W BONNER RD | | WAUCONDA | IL | 60084-1102 | | SERVICE AGREEMENT | 8/31/2010 |
| 2.12983 | LACOSTA INC | 440 W BONNER RD | | WAUCONDA | IL | 60084-1102 | | SERVICE AGREEMENT | 7/22/2011 |
| 2.12984 | LACOSTA INC | 440 W BONNER RD | | WAUCONDA | IL | 60084-1102 | | SERVICE AGREEMENT | 10/31/2010 |
| 2.12985 | LACOSTA INC | 440 W BONNER RD | | WAUCONDA | IL | 60084-1102 | | SERVICE AGREEMENT | 10/31/2011 |
| 2.12986 | LACOSTA INC | 440 W BONNER RD | | WAUCONDA | IL | 60084-1102 | | SERVICE AGREEMENT | 6/29/2012 |
| 2.12987 | LACOSTA INC | 440 W BONNER RD | | WAUCONDA | IL | 60084-1102 | | SERVICE AGREEMENT | 10/31/2012 |
| 2.12988 | LACOSTA INC | 440 W BONNER RD | | WAUCONDA | IL | 60084-1102 | | SERVICE AGREEMENT | 8/31/2009 |
| 2.12989 | LACOSTA INC | 440 W BONNER RD | | WAUCONDA | IL | 60084-1102 | | SERVICE AGREEMENT | 10/30/2009 |
| 2.12990 | LACOSTA INC | 440 W BONNER RD | | WAUCONDA | IL | 60084-1102 | | SERVICE AGREEMENT | 10/31/2013 |
| 2.12991 | LACOSTA INC | 440 W BONNER RD | | WAUCONDA | IL | 60084-1102 | | SERVICE AGREEMENT | 6/30/2015 |
| 2.12992 | LADD FARM MART INC | PO BOX 8 | | LADD | IL | 61329 | | DEALER AGREEMENT | |
| 2.12993 | LADEMANN ELECTRIC INC | 1625 STILLWATER AVE | | CUTCHOGUE | NY | 11935-1446 | | DEALER AGREEMENT | |
| 2.12994 | LADERA ELECTRICAL SERVICES | 3002 CURRY STATION ROAD | | MUNFORD | AL | 36268 | | DEALER AGREEMENT | |
| 2.12995 | LADY EQUIPMENT COMPANY | PO BOX 538 | | BLUFF CITY | TN | 37618 | | DEALER AGREEMENT | |
| 2.12996 | LADY EQUIPMENT LLC | PO BOX 538 | | BLUFF CITY | TN | 37618 | | DEALER AGREEMENT | |
| 2.12997 | LAFAYETTE CONSULTING COMPANY LLC | 12603 RIDGEMOOR DRIVE | | PROSPECT | KY | 40059 | | CONSULTING AGREEMENT | 10/31/2016 |
| 2.12998 | LAHMEYER KART SHOP | PO BOX 6190 | | TULSA | OK | 74148 | | DEALER AGREEMENT | |
| 2.12999 | LAIZHOU HAIDE AGRICULTURAL AND | ECONOMIC DEVELOPING ZONE | | LAIZHOU | 120 | 261411 | CN | TERMS AND CONDITIONS | |
| 2.13000 | LAK GROUP | 375 BISHOPS WAY | | BROOKFIELD | WI | 53005-6219 | | SERVICE AGREEMENT | |
| 2.13001 | LAK GROUP | 375 BISHOPS WAY | | BROOKFIELD | WI | 53005-6219 | | SERVICE AGREEMENT | |
| 2.13002 | LAKE AND POND SOLUTIONS LLC | N1025 JULIUS DR | | GREENVILLE | WI | 54942-9692 | | SERVICE AGREEMENT | 8/28/2019 |
| 2.13003 | LAKE AND POND SOLUTIONS LLC | N1025 JULIUS DR | | GREENVILLE | WI | 54942-9692 | | SERVICE AGREEMENT | 8/28/2020 |
| 2.13004 | LAKE AND POND SOLUTIONS LLC | N1025 JULIUS DR | | GREENVILLE | WI | 54942-9692 | | SERVICE AGREEMENT | |
| 2.13005 | LAKE AND POND SOLUTIONS LLC | N1025 JULIUS DR | | GREENVILLE | WI | 54942-9692 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.13006 | LAKE AND POND SOLUTIONS LLC | N1025 JULIUS DR | | GREENVILLE | WI | 54942-9692 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.13007 | LAKE AND POND SOLUTIONS LLC | N1025 JULIUS DR | | GREENVILLE | WI | 54942-9692 | | SERVICE AGREEMENT | 9/30/2015 |
| 2.13008 | LAKE AND POND SOLUTIONS LLC | N1025 JULIUS DR | | GREENVILLE | WI | 54942-9692 | | SERVICE AGREEMENT | 12/31/2016 |
| 2.13009 | LAKE AND POND SOLUTIONS LLC | N1025 JULIUS DR | | GREENVILLE | WI | 54942-9692 | | SERVICE AGREEMENT | 8/28/2018 |
| 2.13010 | LAKE AREA ELECTRICAL & TECHNICAL | PO BOX 13300 | | LAKE CHARLES | LA | 70611 | | DEALER AGREEMENT | |
| 2.13011 | LAKE AREA ELECTRICAL & TECHNICAL | PO BOX 13300 | | LAKE CHARLES | LA | 70611 | | DEALER AGREEMENT | |
| 2.13012 | LAKE COUNTRY LUTHERAN HIGH SCHOOL | 401 CAMPUS DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 10/10/2016 |
| 2.13013 | LAKE COUNTRY MARINA | 101 BANKS ST | | CHETEK | WI | 54728-9000 | | DEALER AGREEMENT | |
| 2.13014 | LAKE COUNTRY MARINA | 101 BANKS ST | | CHETEK | WI | 54728-9000 | | DEALER AGREEMENT | |
| 2.13015 | LAKE COUNTRY MARINA | 101 BANKS ST | | CHETEK | WI | 54728-9000 | | DEALER AGREEMENT | |
| 2.13016 | LAKE COUNTY CRISIS CENTER | PO BOX 1067 | | WAUKEGAN | IL | 60079-7067 | | DONATION AGREEMENT | 4/9/2008 |
| 2.13017 | LAKE DRIVE SOLUTIONS LLC | N6131 LAKE DR | | SHAWANO | WI | 54166-3907 | | DEALER AGREEMENT | |
| 2.13018 | LAKE DRIVE SOLUTIONS LLC | N6131 LAKE DR | | SHAWANO | WI | 54166-3907 | | DEALER AGREEMENT | |
| 2.13019 | LAKE ELECTRIC INC | 1013 NEPAL STREET | | AURORA | CO | 80018 | | DEALER AGREEMENT | |
| 2.13020 | LAKE ERIE LAWN & GARDEN SERVICE | 7833 MUNSON ROAD | | MENTOR | OH | 44060 | | DEALER AGREEMENT | |
| 2.13021 | LAKE FRONT MOWER | 2142 E LAKE RD | | ERIE | PA | 16511-1140 | | DEALER AGREEMENT | |
| 2.13022 | LAKE HENRY IMPLEMENT | 23661 STATE HIGHWAY 4 | | PAYNESVILLE | MN | 56362-9362 | | DEALER AGREEMENT | |
| 2.13023 | LAKE HENRY IMPLEMENT | 23661 STATE HIGHWAY 4 | | PAYNESVILLE | MN | 56362-9362 | | DEALER AGREEMENT | |
| 2.13024 | LAKE HUNTINGTON AUTOMOTIVE | 244 NEARING RD | | LAKE HUNTINGTON | NY | 12752 | | DEALER AGREEMENT | |
| 2.13025 | LAKE HUNTINGTON AUTOMOTIVE | 244 NEARING RD | | LAKE HUNTINGTON | NY | 12752 | | DEALER AGREEMENT | |
| 2.13026 | LAKE JACKSON POWER EQUIPMENT INC | 640 DIXIE DR | | CLUTE | TX | 77531 | | DEALER AGREEMENT | |
| 2.13027 | LAKE JACKSON POWER EQUIPMENT INC | 640 DIXIE DR | | CLUTE | TX | 77531 | | DEALER AGREEMENT | |
| 2.13028 | LAKE KATONAH ELECTRIC INC | 23 SUNNYRIDGE RD | | KATONAH | NY | 10536-2605 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13029 | LAKE KATRINE LAWN & POWER | PO BOX 634 | | LAKE KATRINE | NY | 12449 | | DEALER AGREEMENT | |
| 2.13030 | LAKE KATRINE LAWN & POWER | PO BOX 634 | | LAKE KATRINE | NY | 12449 | | DEALER AGREEMENT | |
| 2.13031 | LAKE LAND PAINTING SPECIALISTS INC | 152 VAN CLEAVE RD | | MURRAY | KY | 42071-9867 | | SERVICE AGREEMENT | 11/30/2014 |
| 2.13032 | LAKE LAWN EQUIPMENT | 101 CORPORATE DR | | GRANBURY | TX | 76049 | | DEALER AGREEMENT | |
| 2.13033 | LAKE LAWN EQUIPMENT | 101 CORPORATE DR | | GRANBURY | TX | 76049 | | DEALER AGREEMENT | |
| 2.13034 | LAKE MARY LAWN & GARDEN EQUIPMENT | 125 EAST CRYSTAL LAKE AVENUE | | LAKE MARY | FL | 32746 | | DEALER AGREEMENT | |
| 2.13035 | LAKE MILLS EMERGENCY MEDICAL SERVICES | 1317 W GRAND AVE | | PORT WASHINGTON | WI | 53074 | | DONATION AGREEMENT | 11/24/2010 |
| 2.13036 | LAKE SMALL ENGINE REPAIR | 281A CEDAR GROVE LN | | SOMERSET | NJ | 08873-5212 | | DEALER AGREEMENT | |
| 2.13037 | LAKELAND GENERATOR SERVICE | 3760 AIRFIELD DR W | | LAKELAND | FL | 33811-1243 | | DEALER AGREEMENT | 7/5/2019 |
| 2.13038 | LAKEPOINTE ELECTRIC CO | 56812 MOUND RD | | UTICA | MI | 48316-4943 | | DEALER AGREEMENT | |
| 2.13039 | LAKER FARM IMPLEMENT SERVICE INC | 602 W WATER ST | | RUSHVILLE | IN | 46173-1924 | | DEALER AGREEMENT | |
| 2.13040 | LAKES & TRAILS MARINE | W7586 HIGHWAY 70 | | SPOONER | WI | 54801-7603 | | DEALER AGREEMENT | |
| 2.13041 | LAKESHORE HARDWARE AND TOOL RENTAL | PO BOX 353 | | ATHOL SPRINGS | NY | 14010 | | DEALER AGREEMENT | |
| 2.13042 | LAKESHORE HARDWARE AND TOOL RENTAL | PO BOX 353 | | ATHOL SPRINGS | NY | 14010 | | DEALER AGREEMENT | |
| 2.13043 | LAKESHORE HARDWARE AND TOOL RENTAL | PO BOX 353 | | ATHOL SPRINGS | NY | 14010 | | DEALER AGREEMENT | |
| 2.13044 | LAKESHORE MOTOR SPORTS, LLC | 1415 ELLIS ST | | KEWAUNEE | WI | 54216-1803 | | DEALER AGREEMENT | |
| 2.13045 | LAKESHORE MOTOR SPORTS, LLC | 1415 ELLIS ST | | KEWAUNEE | WI | 54216-1803 | | DEALER AGREEMENT | |
| 2.13046 | LAKESHORE MOTOR SPORTS, LLC | 1415 ELLIS ST | | KEWAUNEE | WI | 54216-1803 | | DEALER AGREEMENT | |
| 2.13047 | LAKESIDE ELECTRICAL & CONSTRUCTION | 4344 DAVIS HWY | | LOUISA | VA | 23093-4134 | | DEALER AGREEMENT | |
| 2.13048 | LAKESIDE GENERATOR | 163 PHILLIPS WAY | | ELLSWORTH | ME | 04605-3155 | | DEALER AGREEMENT | 6/15/2021 |
| 2.13049 | LAKESIDE LAWN & SAW INC | 995 SHADY GROVE | | HOT SPRINGS | AR | 71901 | | DEALER AGREEMENT | |
| 2.13050 | LAKESIDE PAINTING, INCORPORATED | 2892 AUSTIN STREET / PO BOX 106 | | EAST TROY | WI | 53120 | | SERVICE AGREEMENT | 1/12/2018 |
| 2.13051 | LAKEVIEW ELECTRIC CONTRACTORS INC | N4599 LOG CABIN ROAD | | SAINT CLOUD | WI | 53079-1718 | | DEALER AGREEMENT | 6/11/2021 |
| 2.13052 | LAKEWAY OUTDOOR POWER EQUIPMENT | PO BOX 339 | | SPICEWOOD | TX | 78669 | | DEALER AGREEMENT | |
| 2.13053 | LAKEWAY OUTDOOR POWER EQUIPMENT | PO BOX 339 | | SPICEWOOD | TX | 78669 | | DEALER AGREEMENT | |
| 2.13054 | LAMAR AUTO PARTS | 311 N. MAIN ST | | LAMAR | CO | 81052 | | DEALER AGREEMENT | |
| 2.13055 | LAMB & WEBSTER INC | 601 W MAIN ST | | SPRINGVILLE | NY | 14141-1050 | | DEALER AGREEMENT | |
| 2.13056 | LAMB & WEBSTER INC | 601 W MAIN ST | | SPRINGVILLE | NY | 14141-1050 | | DEALER AGREEMENT | |
| 2.13057 | LAMB DISCOUNT SUPPLY | PO BOX 27 | | ONIDA | SD | 57564-0027 | | DEALER AGREEMENT | |
| 2.13058 | LAMBERT LAWN & GARDEN | 3935 BURRON AVE | | SASKATOON | SK | S7P 0E1 | CA | DEALER AGREEMENT | |
| 2.13059 | LAMPASAS BUILDERS MART | PO BOX 588 | | LAMPASAS | TX | 76550-0588 | | DEALER AGREEMENT | |
| 2.13060 | LAMPSON TRACTOR & EQUIPMENT CO INC | 1151 VINTAGE AVENUE | | SAINT HELENA | CA | 94574 | | DEALER AGREEMENT | |
| 2.13061 | LANCASHIRE SALES & SERVICE | 3514 STATE ROUTE 30 STE 200 | | LATROBE | PA | 15650-3472 | | DEALER AGREEMENT | |
| 2.13062 | LANCASTER ENTERPRISES | 1 MECHANIC STREET | | LURAY | VA | 22835-1131 | | DEALER AGREEMENT | |
| 2.13063 | LANCASTER POWER EQUIPMENT | 660 LANCASTER BYP E | | LANCASTER | SC | 29720-4728 | | DEALER AGREEMENT | |
| 2.13064 | LANCASTER SUPPLY | PO BOX 59 | | LOCUST GROVE | AR | 72550-0059 | | DEALER AGREEMENT | |
| 2.13065 | LANCE ELECTRIC INC | 915 NORTH MCDONOUGH ROAD | | GRIFFIN | GA | 30223-6606 | | DEALER AGREEMENT | 8/1/2020 |
| 2.13066 | LAND AND POND SOLUTIONS COMPANY | N1025 JULIUS DRIVE | | GREENVILLE | WI | 54942 | | SERVICE AGREEMENT | 9/30/2014 |
| 2.13067 | LANDMARK CREDIT UNION | 735 N WATER ST  SUITE 930 | | MILWAUKEE | WI | 53202 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.13068 | LANDMARK CREDIT UNION | 735 N WATER ST  SUITE 930 | | MILWAUKEE | WI | 53202 | | TENANT ESTOPPEL CERTIFICATE | 3/31/2010 |
| 2.13069 | LANDMARK TECHNOLOGY LLC | 6904 LAURDANE RD | | RALEIGH | NC | 27613-8124 | | SETTLEMENT AGREEMENT | 1/1/2020 |
| 2.13070 | LANDSCAPE EQUIPMENT AND SUPPLY LLC | 2621 WAIWAI LOOP | | HONOLULU | HI | 96819-1939 | | DEALER AGREEMENT | |
| 2.13071 | LANDSCAPE LEGENDZ | 3665 HILLTOP DR. | | BROOKFIELD | WI | 53005 | | TEST AGREEMENT | |
| 2.13072 | LANDSCAPE ONTARIO | 7856 FIFTH LINE S. RR#4 | | MILTON | ON | L9T 2X8 | CA | EXHIBIT SPACE CONTRACT | 1/11/2018 |
| 2.13073 | LANDSCAPE SUPPLY | 1900 W LOOP 340 | | WACO | TX | 76712 | | DEALER AGREEMENT | |
| 2.13074 | LANDSCAPERS SUPPLY OF EASLEY | 109 WHITE OAK RD | | GREENVILLE | SC | 29609-4044 | | DEALER AGREEMENT | |
| 2.13075 | LANDSRUD ELECTRIC & TRENCHING | PO BOX 248 | | WOLF POINT | MT | 59201-9236 | | DEALER AGREEMENT | |
| 2.13076 | LANE ENERGY SYSTEMS, INC. | 3629 5TH AVE S | | BIRMINGHAM | AL | 35222-2401 | | DEALER AGREEMENT | |
| 2.13077 | LANE OUTDOOR EQUIPMENT | 901 HIGHWAY 277 | | CHIPLEY | FL | 32428-2534 | | DEALER AGREEMENT | |
| 2.13078 | LANG ELECTRIC | 119 MATZINGER RD | | TOLEDO | OH | 43612-2623 | | DEALER AGREEMENT | |
| 2.13079 | LANG OUTDOOR POWER EQUIPMENT LLC | 1088 S 7TH ST | | MARIETTA | OH | 45750-3338 | | DEALER AGREEMENT | |
| 2.13080 | LANG OUTDOOR POWER EQUIPMENT LLC | 100 BENDER RD | | MARIETTA | OH | 45750-9675 | | DEALER AGREEMENT | |
| 2.13081 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | BAILMENT AGREEMENT | |
| 2.13082 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | BAILMENT AGREEMENT | |
| 2.13083 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | BAILMENT AGREEMENT | |
| 2.13084 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | BAILMENT AGREEMENT | |
| 2.13085 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.13086 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13087 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13088 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13089 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13090 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13091 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13092 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13093 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13094 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | 12/7/2009 |
| 2.13095 | LANGCO TOOL & PLASTICS INC | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TERM AGREEMENT | 12/31/2020 |
| 2.13096 | LANGCO TOOL AND PLASTICS | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13097 | LANGCO TOOL AND PLASTICS | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13098 | LANGCO TOOL AND PLASTICS | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13099 | LANGCO TOOLS AND PLASTICS | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13100 | LANGDON HARDWARE & RENTAL INC | 804 1ST ST | | LANGDON | ND | 58249 | | DEALER AGREEMENT | |
| 2.13101 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS RD | | MILWAUKEE | WI | 53214-1028 | | CONSTRUCTION AGREEMENT | 6/18/2010 |
| 2.13102 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS RD | | MILWAUKEE | WI | 53214-1028 | | CONSTRUCTION AGREEMENT | 9/30/2011 |
| 2.13103 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS RD | | MILWAUKEE | WI | 53214-1028 | | CONSTRUCTION AGREEMENT | 12/19/2014 |
| 2.13104 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS RD | | MILWAUKEE | WI | 53214-1028 | | CONSTRUCTION AGREEMENT | |
| 2.13105 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS RD | | MILWAUKEE | WI | 53214-1028 | | NOTICE | 6/30/2010 |
| 2.13106 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS RD | | MILWAUKEE | WI | 53214-1028 | | SERVICE AGREEMENT | 5/1/2012 |
| 2.13107 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS RD | | MILWAUKEE | WI | 53214-1028 | | SERVICE AGREEMENT | |
| 2.13108 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS RD | | MILWAUKEE | WI | 53214-1028 | | SERVICE AGREEMENT | |
| 2.13109 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS RD | | MILWAUKEE | WI | 53214-1028 | | SERVICE AGREEMENT | |
| 2.13110 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS RD | | MILWAUKEE | WI | 53214-1028 | | SERVICE AGREEMENT | 3/30/2005 |
| 2.13111 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS RD | | MILWAUKEE | WI | 53214-1028 | | SERVICE AGREEMENT | 6/1/2015 |
| 2.13112 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS RD | | MILWAUKEE | WI | 53214-1028 | | SERVICE AGREEMENT | 1/10/2018 |
| 2.13113 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS RD | | MILWAUKEE | WI | 53214-1028 | | SERVICE AGREEMENT | 1/10/2019 |
| 2.13114 | LANGFANG KOKUSAN ELECTRIC CO LTD | NO 25 YAOHUA STREET | | LANGFANG | 060 | 065001 | CN | TERM AGREEMENT | 12/31/2022 |
| 2.13115 | LANGFORD HARDWARE | 6239 GREENWOOD ROAD | | SHREVEPORT | LA | 71119 | | DEALER AGREEMENT | |
| 2.13116 | LANGHAM SMALL MOTORS | 212 MAIN STREET | | EUTAW | AL | 35462 | | DEALER AGREEMENT | |
| 2.13117 | LANGO TOOL & PLASTICS | 34476 COUNTY ROAD 347 | | ORAN | MO | 63771-8241 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13118 | LANHAM CYCLE & TURF | 3100 CRAIN HWY | | UPPER MARLBORO | MD | 20774-9030 | | DEALER AGREEMENT | |
| 2.13119 | LANHAM CYCLE & TURF | 3100 CRAIN HWY | | UPPER MARLBORO | MD | 20774-9030 | | DEALER AGREEMENT | |
| 2.13120 | LANHAM CYCLE & TURF | 3100 CRAIN HWY | | UPPER MARLBORO | MD | 20774-9030 | | DEALER AGREEMENT | |
| 2.13121 | LANHAM ELECTRICAL CONTRACTING LLC | 8774 PERRYVILLE RD | | SPRINGFIELD | KY | 40069-9618 | | DEALER AGREEMENT | |
| 2.13122 | LANIER HARDWARE INC | 218 SOUTH MAIN STREET | | LEXINGTON | NC | 27292-3324 | | DEALER AGREEMENT | |
| 2.13123 | LANIER OUTDOOR EQUIPMENT | PO BOX 649 | | BUFORD | GA | 30518 | | DEALER AGREEMENT | |
| 2.13124 | LANIER OUTDOOR EQUIPMENT | PO BOX 649 | | BUFORD | GA | 30518 | | DEALER AGREEMENT | |
| 2.13125 | LANIER OUTDOOR EQUIPMENT | PO BOX 649 | | BUFORD | GA | 30518 | | DEALER AGREEMENT | |
| 2.13126 | LANIER OUTDOOR EQUIPMENT BUFORD LLC | PO BOX 649 | | BUFORD | GA | 30518 | | DEALER AGREEMENT | |
| 2.13127 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348-5533 | | EQUIPMENT AGREEMENT | 2/15/2008 |
| 2.13128 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/14/2008 |
| 2.13129 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.13130 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 12/3/2008 |
| 2.13131 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 12/3/2008 |
| 2.13132 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/28/2008 |
| 2.13133 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 3/31/2008 |
| 2.13134 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 3/31/2008 |
| 2.13135 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 6/1/2009 |
| 2.13136 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.13137 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.13138 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.13139 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.13140 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.13141 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.13142 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.13143 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.13144 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2009 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13145 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 3/1/2009 |
| 2.13146 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 3/1/2009 |
| 2.13147 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 3/1/2009 |
| 2.13148 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 3/1/2009 |
| 2.13149 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 9/1/2008 |
| 2.13150 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 9/1/2008 |
| 2.13151 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 12/3/2008 |
| 2.13152 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2009 |
| 2.13153 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2009 |
| 2.13154 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2009 |
| 2.13155 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2009 |
| 2.13156 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2009 |
| 2.13157 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 10/3/2009 |
| 2.13158 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.13159 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.13160 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.13161 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 9/1/2008 |
| 2.13162 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 11/3/2008 |
| 2.13163 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 9/1/2009 |
| 2.13164 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 10/1/2009 |
| 2.13165 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2010 |
| 2.13166 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2010 |
| 2.13167 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2010 |
| 2.13168 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 12/1/2009 |
| 2.13169 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 3/1/2010 |
| 2.13170 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2010 |
| 2.13171 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 4/1/2010 |
| 2.13172 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 11/1/2008 |
| 2.13173 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 3/1/2008 |
| 2.13174 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 3/1/2008 |
| 2.13175 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2010 |
| 2.13176 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2010 |
| 2.13177 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 12/1/2009 |
| 2.13178 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2009 |
| 2.13179 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2009 |
| 2.13180 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2010 |
| 2.13181 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 10/31/2010 |
| 2.13182 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 9/29/2010 |
| 2.13183 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/2/2011 |
| 2.13184 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/2/2011 |
| 2.13185 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 9/30/2010 |
| 2.13186 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 9/30/2010 |
| 2.13187 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/2/2011 |
| 2.13188 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/2/2011 |
| 2.13189 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/2/2011 |
| 2.13190 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 9/30/2010 |
| 2.13191 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 10/31/2010 |
| 2.13192 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 9/2/2010 |
| 2.13193 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2006 |
| 2.13194 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 3/1/2004 |
| 2.13195 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 6/1/2006 |
| 2.13196 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 6/1/2003 |
| 2.13197 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 6/1/2003 |
| 2.13198 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 4/1/2004 |
| 2.13199 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 11/1/2004 |
| 2.13200 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2004 |
| 2.13201 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 6/1/2006 |
| 2.13202 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 6/1/2006 |

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13203 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2003 |
| 2.13204 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 9/1/2004 |
| 2.13205 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2006 |
| 2.13206 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 10/1/2005 |
| 2.13207 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2005 |
| 2.13208 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 12/1/2004 |
| 2.13209 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2005 |
| 2.13210 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 6/1/2006 |
| 2.13211 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2007 |
| 2.13212 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 10/1/2005 |
| 2.13213 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 4/1/2005 |
| 2.13214 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/1/2005 |
| 2.13215 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 6/1/2006 |
| 2.13216 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 3/1/2005 |
| 2.13217 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 10/1/2005 |
| 2.13218 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2003 |
| 2.13219 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 6/1/2006 |
| 2.13220 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2007 |
| 2.13221 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2006 |
| 2.13222 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 10/1/2005 |
| 2.13223 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2006 |
| 2.13224 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2005 |
| 2.13225 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 10/1/2004 |
| 2.13226 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2007 |
| 2.13227 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2003 |
| 2.13228 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2006 |
| 2.13229 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2005 |
| 2.13230 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2005 |
| 2.13231 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2004 |
| 2.13232 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 9/1/2004 |
| 2.13233 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2005 |
| 2.13234 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2005 |
| 2.13235 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2004 |
| 2.13236 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2003 |
| 2.13237 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2004 |
| 2.13238 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 3/1/2003 |
| 2.13239 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2005 |
| 2.13240 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2005 |
| 2.13241 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2003 |
| 2.13242 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2004 |
| 2.13243 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2006 |
| 2.13244 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 12/1/2005 |
| 2.13245 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 10/1/2005 |
| 2.13246 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 10/1/2005 |
| 2.13247 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 4/1/2005 |
| 2.13248 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 4/1/2004 |
| 2.13249 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2004 |
| 2.13250 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 10/19/2004 |
| 2.13251 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2004 |
| 2.13252 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2004 |
| 2.13253 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 8/1/2003 |
| 2.13254 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2004 |
| 2.13255 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 7/1/2003 |
| 2.13256 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/19/2007 |
| 2.13257 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 5/23/2006 |
| 2.13258 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2006 |
| 2.13259 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 1/1/2006 |
| 2.13260 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 4/1/2006 |

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13261 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 8/1/2007 |
| 2.13262 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2005 |
| 2.13263 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2006 |
| 2.13264 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2006 |
| 2.13265 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2005 |
| 2.13266 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2005 |
| 2.13267 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 12/1/2005 |
| 2.13268 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2005 |
| 2.13269 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2004 |
| 2.13270 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2003 |
| 2.13271 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 2/1/2006 |
| 2.13272 | LANIER WORLDWIDE INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2006 |
| 2.13273 | LANIER WORLDWIDE INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/3/2006 |
| 2.13274 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 6/1/2007 |
| 2.13275 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 11/1/2006 |
| 2.13276 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 4/1/2006 |
| 2.13277 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 6/1/2006 |
| 2.13278 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 9/1/2006 |
| 2.13279 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 6/1/2005 |
| 2.13280 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348 | | EQUIPMENT LEASE | 6/9/2006 |
| 2.13281 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13282 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13283 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 6/1/2008 |
| 2.13284 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13285 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13286 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13287 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13288 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13289 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13290 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13291 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13292 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13293 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13294 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13295 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13296 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13297 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13298 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13299 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13300 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13301 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13302 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13303 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13304 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13305 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13306 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13307 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13308 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13309 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 5/1/2008 |
| 2.13310 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13311 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13312 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13313 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13314 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13315 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13316 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13317 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13318 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13319 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13320 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13321 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13322 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 9/1/2008 |
| 2.13323 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 9/30/2008 |
| 2.13324 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 10/1/2008 |
| 2.13325 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 4/1/2008 |
| 2.13326 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348-5533 | | EQUIPMENT LEASE | 12/1/2004 |
| 2.13327 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348-5533 | | EQUIPMENT LEASE | 12/1/2004 |
| 2.13328 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348-5533 | | EQUIPMENT LEASE | 12/1/2004 |
| 2.13329 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348-5533 | | EQUIPMENT LEASE | 10/1/2004 |
| 2.13330 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348-5533 | | EQUIPMENT LEASE | 10/1/2004 |
| 2.13331 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348-5533 | | EQUIPMENT LEASE | 12/1/2004 |
| 2.13332 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348-5533 | | EQUIPMENT LEASE | 12/1/2004 |
| 2.13333 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348-5533 | | EQUIPMENT LEASE | 12/1/2004 |
| 2.13334 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348-5533 | | EQUIPMENT LEASE | 12/1/2004 |
| 2.13335 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348-5533 | | EQUIPMENT LEASE | 12/1/2004 |
| 2.13336 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348-5533 | | EQUIPMENT LEASE | 7/1/2003 |
| 2.13337 | LANIER WORLDWIDE INC | PO BOX 105533 | | ATLANTA | GA | 30348-5533 | | EQUIPMENT LEASE | 12/1/2004 |
| 2.13338 | LANIER WORLDWIDE INC | 13845 BISHOPS DRIVE, SUITE 125 | | BROOKFIELD | WI | 53005 | | EQUIPMENT LEASE | 3/1/2008 |
| 2.13339 | LANKHAR TECHNIEK | DE KORTEN BRUGGERT 5 | | EETHEN | 01 | 4266 ER | NL | TERMS AND CONDITIONS | |
| 2.13340 | LANO EQUIPMENT OF NORWOOD INC | PO BOX 299 | | NORWOOD | MN | 55368 | | DEALER AGREEMENT | |
| 2.13341 | LANSDOWNE -MOODY CO., LP | 8445 EAST FWY | | HOUSTON | TX | 77029-1613 | | DEALER AGREEMENT | |
| 2.13342 | LANSDOWNE -MOODY CO., LP | 8445 EAST FWY | | HOUSTON | TX | 77029-1613 | | DEALER AGREEMENT | |
| 2.13343 | LANSDOWNE -MOODY CO., LP | 8445 EAST FWY | | HOUSTON | TX | 77029-1613 | | DEALER AGREEMENT | |
| 2.13344 | LANSDOWNE -MOODY CO., LP | 8445 EAST FWY | | HOUSTON | TX | 77029-1613 | | DEALER AGREEMENT | |
| 2.13345 | LANTZ HARDWARE LLC | PO BOX 333 | | HOLDENVILLE | OK | 74848 | | DEALER AGREEMENT | |
| 2.13346 | LANTZ SALES COMPANY | 1819 E US HIGHWAY 36 | | URBANA | OH | 43078-9600 | | DEALER AGREEMENT | |
| 2.13347 | LANTZ SALES COMPANY | 1819 E US HIGHWAY 36 | | URBANA | OH | 43078-9600 | | DEALER AGREEMENT | |
| 2.13348 | LANTZ SALES COMPANY | 1819 E US HIGHWAY 36 | | URBANA | OH | 43078-9600 | | DEALER AGREEMENT | |
| 2.13349 | LAPHAM HICKEY STEEL CORPORATION | 2585 W 20TH AVE | | OSHKOSH | WI | 54904-8315 | | PURCHASE AGREEMENT | 3/1/2022 |
| 2.13350 | LARAMEE ENTERPRISES LTD | 70 - 10TH ST NE | | PORTAGE LA PRAIRIE | MB | R1N 1B4 | CA | DEALER AGREEMENT | |
| 2.13351 | LARK LAWN & GARDEN INC | 4037 NORTON RD | | GRAWN | MI | 49637-9747 | | DEALER AGREEMENT | |
| 2.13352 | LARK LAWN & GARDEN INC | 4037 NORTON RD | | GRAWN | MI | 49637-9747 | | DEALER AGREEMENT | |
| 2.13353 | LARKIN FURNACE CONSTRUCTION CO | 2331 VARKEL WAY | | LITHONIA | GA | 30058-4623 | | SERVICE AGREEMENT | 7/31/2005 |
| 2.13354 | LAROCHE INDUSTRIES INC | PO BOX 532414 | | ATLANTA | GA | 30353-2414 | | EQUIPMENT LEASE | 8/1/2006 |
| 2.13355 | LARRY P MONTGOMERY CONSTRUCTION | 2220 N 14TH ST | | POPLAR BLUFF | MO | 63901-2522 | | SERVICE AGREEMENT | |
| 2.13356 | LARRY P MONTGOMERY CONSTRUCTION | 2220 N 14TH ST | | POPLAR BLUFF | MO | 63901-2522 | | SERVICE AGREEMENT | |
| 2.13357 | LARRY STOVESAND EQUIPMENT INC | 2361 SOUTH CHURCH ST | | MURFREESBORO | TN | 37130 | | DEALER AGREEMENT | |
| 2.13358 | LARRY STOVESAND EQUIPMENT INC | 2361 SOUTH CHURCH ST | | MURFREESBORO | TN | 37130 | | DEALER AGREEMENT | |
| 2.13359 | LARRY TITUS | N3664 HWY 89 | | JEFFERSON | WI | 53549 | | BILL OF SALE | 12/3/2008 |
| 2.13360 | LARRY'S ELECTRIC INC | 8370 N LUMBERJACK RD | | RIVERDALE | MI | 48877-8715 | | DEALER AGREEMENT | |
| 2.13361 | LARRY'S LAWNMOWER | 244 W HOLT | | POMONA | CA | 91768 | | DEALER AGREEMENT | |
| 2.13362 | LARRY'S OUTDOOR POWER | 64 N JACKSON ST | | WINDER | GA | 30680 | | DEALER AGREEMENT | |
| 2.13363 | LARRY'S POWER EQUIPMENT & | 182 PROGRESS WAY | | SPICER | MN | 56288-5000 | | DEALER AGREEMENT | |
| 2.13364 | LARRY'S REPAIR AND SHARPENING | 1603 W. MARKET ST. | | ROCKPORT | TX | 78382 | | DEALER AGREEMENT | |
| 2.13365 | LARRY'S SALES & SERVICE | 310 S FRONT ST | | ODELL | IL | 60460 | | DEALER AGREEMENT | |
| 2.13366 | LARRYS SAW SHOP | 4298 ALLPORT CUTOFF | | MORRISDALE | PA | 16858-7324 | | DEALER AGREEMENT | |
| 2.13367 | LARRY'S SMALL ENGINE | PO BOX 577 | | CASPIAN | MI | 49915-0577 | | DEALER AGREEMENT | |
| 2.13368 | LARRY'S SMALL ENGINE REPAIR | PO BOX 25 | | SHELTER ISLAND | NY | 24348 | | DEALER AGREEMENT | |
| 2.13369 | LARRY'S SMALL ENGINE REPAIR | PO BOX 25 | | SHELTER ISLAND | NY | 24348 | | DEALER AGREEMENT | |
| 2.13370 | LARRY'S SMALL ENGINE REPAIR | PO BOX 25 | | SHELTER ISLAND | NY | 24348 | | DEALER AGREEMENT | |
| 2.13371 | LARRY'S SMALL ENGINE REPAIR | PO BOX 25 | | SHELTER ISLAND | NY | 24348 | | DEALER AGREEMENT | |
| 2.13372 | LARRY'S TRACTORS TRAILERS AND MORE | 6390 US HIGHWAY 10 W | | MISSOULA | MT | 59808-9378 | | DEALER AGREEMENT | |
| 2.13373 | LARSEN AND TOUBRO LIMITED | 2035 LINCOLN HIGHWAY | | EDISON | NJ | 08817 | | ASSIGNMENT | |
| 2.13374 | LARSEN AND TOUBRO LIMITED | 2035 LINCOLN HIGHWAY | | EDISON | NJ | 08817 | | SERVICE AGREEMENT | 4/2/2014 |
| 2.13375 | LARSEN AND TOUBRO LIMITED | 2035 LINCOLN HIGHWAY | | EDISON | NJ | 08817 | | SERVICE AGREEMENT | 4/2/2017 |
| 2.13376 | LARSEN AND TOUBRO LIMITED | 2035 LINCOLN HIGHWAY | | EDISON | NJ | 08817 | | SERVICE AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13377 | LARSEN COOPERATIVE | PO BOX 308 | | NEW LONDON | WI | 54961 | | DEALER AGREEMENT | |
| 2.13378 | LARSEN SERVICE | 425 CANYON ROAD | | FILLMORE | UT | 84631 | | DEALER AGREEMENT | |
| 2.13379 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13380 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13381 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13382 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13383 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13384 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13385 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13386 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13387 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13388 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13389 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13390 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13391 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13392 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13393 | LARSEN VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.13394 | LARSENGINES | 979 TRANSPORT WAY | | PETALUMA | CA | 94954 | | DEALER AGREEMENT | |
| 2.13395 | LARSEN'S ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.13396 | LARSON AND TOUBRO LIMITED | 2035 LINCOLN HIGHWAY | | EDISON | NJ | 08817 | | SERVICE AGREEMENT | 4/2/2017 |
| 2.13397 | LARSON SYSTEMS INC | 13847 ABERDEEN ST NE | | HAM LAKE | MN | 55304-6789 | | SALES AGREEMENT | |
| 2.13398 | LARSON SYSTEMS INC | 13847 ABERDEEN ST NE | | HAM LAKE | MN | 55304-6789 | | SERVICE AGREEMENT | 5/3/2019 |
| 2.13399 | LARSON SYSTEMS INC | 13847 ABERDEEN ST NE | | HAM LAKE | MN | 55304-6789 | | SERVICE AGREEMENT | |
| 2.13400 | LARSON SYSTEMS INC | 13847 ABERDEEN ST NE | | HAM LAKE | MN | 55304-6789 | | SERVICE AGREEMENT | 6/9/2011 |
| 2.13401 | LARSON SYSTEMS INC | 13847 ABERDEEN ST NE | | HAM LAKE | MN | 55304-6789 | | SERVICE AGREEMENT | 10/4/2011 |
| 2.13402 | LARSON SYSTEMS INC | 13847 ABERDEEN ST NE | | HAM LAKE | MN | 55304-6789 | | SERVICE AGREEMENT | |
| 2.13403 | LARSON SYSTEMS INC | 13847 ABERDEEN ST NE | | HAM LAKE | MN | 55304-6789 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.13404 | LARSON SYSTEMS INC | 13847 ABERDEEN ST NE | | HAM LAKE | MN | 55304-6789 | | SERVICE AGREEMENT | 5/30/2015 |
| 2.13405 | LARSON SYSTEMS INC | 13847 ABERDEEN ST NE | | HAM LAKE | MN | 55304-6789 | | SERVICE AGREEMENT | 5/1/2017 |
| 2.13406 | LARSON VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 7/22/1949 |
| 2.13407 | LARSON VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/8/1954 |
| 2.13408 | LARSON VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/10/1955 |
| 2.13409 | LARSON VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 12/1/1955 |
| 2.13410 | LARSON VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 11/16/1968 |
| 2.13411 | LARSON VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/25/1970 |
| 2.13412 | LARSON VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | SALES REPRESENTATIVE AGREEMENT | 3/13/1965 |
| 2.13413 | LARSON VARGAS & CIA LTDA | CARRERA 53A NO. 81-56 | PO BOX APARTADO A | BOGOTA2200 | CO | | CO | SALES REPRESENTATIVE AGREEMENT | 6/14/1982 |
| 2.13414 | LASALLE LAWN EQUIPMENT WINDSOR | 1929A PROVINCIAL RD | | WINDSOR | ON | N8W 5V7 | CA | DEALER AGREEMENT | |
| 2.13415 | LASALLE LAWN EQUIPMENT WINDSOR | 1929A PROVINCIAL RD | | WINDSOR | ON | N8W 5V7 | CA | DEALER AGREEMENT | |
| 2.13416 | LASALLE LAWNMOWER EQUIPMENT LTD | 1929A PROVINCIAL RD | | WINDSOR | ON | N8W 5V7 | CA | DEALER AGREEMENT | |
| 2.13417 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | CERTIFICATE OF INCUMBENCY | 10/31/2016 |
| 2.13418 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 10/31/2016 |
| 2.13419 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 10/31/2016 |
| 2.13420 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 10/31/2016 |
| 2.13421 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 5/1/2006 |
| 2.13422 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 5/1/2006 |
| 2.13423 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/1/2005 |
| 2.13424 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/1/2005 |
| 2.13425 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 2/28/2004 |
| 2.13426 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/1/2004 |
| 2.13427 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 5/1/2004 |
| 2.13428 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/9/2005 |
| 2.13429 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 2/6/2005 |
| 2.13430 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 1/12/2004 |
| 2.13431 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 8/15/2004 |
| 2.13432 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 12/15/2003 |
| 2.13433 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 7/13/2004 |
| 2.13434 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/3/2004 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13435 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 3/1/2004 |
| 2.13436 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 8/16/2003 |
| 2.13437 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 9/15/2002 |
| 2.13438 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 9/27/2002 |
| 2.13439 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 8/18/2002 |
| 2.13440 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 8/11/2002 |
| 2.13441 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 1/12/2004 |
| 2.13442 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 2/28/2004 |
| 2.13443 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 2/28/2004 |
| 2.13444 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/30/2005 |
| 2.13445 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 2/28/2004 |
| 2.13446 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 5/31/2011 |
| 2.13447 | LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | |
| 2.13448 | LASALLE SYSTEMS LEASING INC. | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | | NOTICE | 10/31/2016 |
| 2.13449 | LASER SERVICE SOLUTIONS INC. | 9708 RAINSONG STREET | | WAKE FOREST | NC | 27587 | | CONTRACT OF SALE | |
| 2.13450 | LASKI, S.R.O. | BLISTKA 263/16 | | SMRZICE | | 798 17 | CZ | TERMS AND CONDITIONS | |
| 2.13451 | LASTER OUTDOOR POWER EQUIPMENT | 814 NW STALLINGS DR | | NACOGDOCHES | TX | 75964-3850 | | DEALER AGREEMENT | |
| 2.13452 | LASTER OUTDOOR POWER EQUIPMENT | 814 NW STALLINGS DR | | NACOGDOCHES | TX | 75964-3850 | | DEALER AGREEMENT | |
| 2.13453 | LASTER OUTDOOR POWER EQUIPMENT | 814 NW STALLINGS DR | | NACOGDOCHES | TX | 75964-3850 | | DEALER AGREEMENT | |
| 2.13454 | LASTER OUTDOOR POWER EQUIPMENT | 814 NW STALLINGS DR | | NACOGDOCHES | TX | 75964-3850 | | DEALER AGREEMENT | |
| 2.13455 | LASTER OUTDOOR POWER EQUIPMENT | 814 NW STALLINGS DR | | NACOGDOCHES | TX | 75964-3850 | | DEALER AGREEMENT | |
| 2.13456 | LATCHAM ENTERPRISES INC | 407 370TH AVE | | GRINNELL | IA | 50112-8366 | | DEALER AGREEMENT | |
| 2.13457 | LATCHFORD'S SAW | 2 JUNIATA PKWY W | | NEWPORT | PA | 17074-8700 | | DEALER AGREEMENT | |
| 2.13458 | LATTER REPAIR & IRRIGATION INC | PO BOX 40 | | WILCOX | NE | 68982 | | DEALER AGREEMENT | |
| 2.13459 | LAUBENSTEIN | PO BOX 458 | | CEDARBURG | WI | 53012 | | WAIVER | 5/23/2008 |
| 2.13460 | LAUBENSTEIN | PO BOX 458 | | CEDARBURG | WI | 53012 | | WAIVER | 5/23/2008 |
| 2.13461 | LAUBENSTEIN | PO BOX 458 | | CEDARBURG | WI | 53012 | | WAIVER | 5/23/2008 |
| 2.13462 | LAUF EQUIPMENT CO INC | 541 W HIGHWAY 94 | | JEFFERSON CITY | MO | 65102 | | DEALER AGREEMENT | |
| 2.13463 | LAUGHLIN ELECTRIC INC | 1285 LONGBRIDGE TRL | | WALSHVILLE | IL | 62091-2182 | | DEALER AGREEMENT | |
| 2.13464 | LAUGHLIN/CONSTABLE INC | PO BOX 1451 | | MILWAUKEE | WI | 53201-1451 | | STATEMENT OF WORK | |
| 2.13465 | LAUNE SALES | 2242 SILVER STREET | | ASHLAND | NE | 68003 | | DEALER AGREEMENT | |
| 2.13466 | LAURA'S CATERING | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.13467 | LAUREL ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.13468 | LAURELWOOD EQUIPMENT | 1359 W MARTINTOWN RD | | NORTH AUGUSTA | SC | 29860-9601 | | DEALER AGREEMENT | |
| 2.13469 | LAURELWOOD EQUIPMENT | 1359 W MARTINTOWN RD | | NORTH AUGUSTA | SC | 29860-9601 | | DEALER AGREEMENT | |
| 2.13470 | LAURELWOOD EQUIPMENT | 1359 W MARTINTOWN RD | | NORTH AUGUSTA | SC | 29860-9601 | | DEALER AGREEMENT | |
| 2.13471 | LAURENT BROTHERS WELDING SVC INC | PO BOX 160 | | MORGANZA | LA | 70759-0160 | | DEALER AGREEMENT | |
| 2.13472 | LAVORWASH SPA | NO 80 HUACHENG WEST ROAD | | YONGKANG | | 130 | 321300 | CN | CONTRACT MANUFACTURING AGREEMENT | 11/30/2013 |
| 2.13473 | LAVORWASH SPA | NO 80 HUACHENG WEST ROAD | | YONGKANG | | 130 | 321300 | CN | CONTRACT MANUFACTURING AGREEMENT | 11/30/2015 |
| 2.13474 | LAVORWASH SPA | NO 80 HUACHENG WEST ROAD | | YONGKANG | | 130 | 321300 | CN | DEVELOPMENT AGREEMENT | 6/30/2013 |
| 2.13475 | LAVORWASH SPA | NO 80 HUACHENG WEST ROAD | | YONGKANG | | 130 | 321300 | CN | SUPPLY AGREEMENT | 7/31/2013 |
| 2.13476 | LAWES COMPANY | PO BOX 258 | | SHREWSBURY | NJ | 07702 | | DEALER AGREEMENT | |
| 2.13477 | LAWES COMPANY | PO BOX 258 | | SHREWSBURY | NJ | 07702 | | DEALER AGREEMENT | |
| 2.13478 | LAWN & GARDEN CENTER | 15539 13TH ST | | GULFPORT | MS | 39503-2638 | | DEALER AGREEMENT | |
| 2.13479 | LAWN & GARDEN MOTOR | 273 DURLING DR | | WADSWORTH | OH | 44281-2010 | | DEALER AGREEMENT | |
| 2.13480 | LAWN & GARDEN WAREHOUSE | 3759 MCCART AVE | | FORT WORTH | TX | 76110-4618 | | DEALER AGREEMENT | |
| 2.13481 | LAWN & RECREATION REPAIR | PO BOX 106 | | BELT | MT | 59412 | | DEALER AGREEMENT | |
| 2.13482 | LAWN & SAW SHOP | 1412 N HIGHWAY 190 | | COVINGTON | LA | 70433-5153 | | DEALER AGREEMENT | |
| 2.13483 | LAWN AND LEISURE LTD | 103 DOUGLAS CT | | STERLING | VA | 20166-9410 | | DEALER AGREEMENT | |
| 2.13484 | LAWN AND LEISURE POWER | 103 DOUGLAS CT | | STERLING | VA | 20166 | | DEALER AGREEMENT | |
| 2.13485 | LAWN BARN | 910 WOODBOURNE RD | | LANGHORNE | PA | 19047-1305 | | DEALER AGREEMENT | |
| 2.13486 | LAWN CARE EQUIPMENT CENTER LLP | PO BOX 2340 | | MARTINDALE | PA | 17522 | | DEALER AGREEMENT | |
| 2.13487 | LAWN CARE EQUIPMENT CO INC | 8605 MANCHESTER ROAD | | BRENTWOOD | MO | 63144 | | DEALER AGREEMENT | |
| 2.13488 | LAWN EQUIPMENT CENTER | 969 2ND AVE N | | NAPLES | FL | 34102-5808 | | DEALER AGREEMENT | |
| 2.13489 | LAWN EQUIPMENT COMPANY LLC | 11000 W FAIRVIEW AVE | | BOISE | ID | 83713 | | DEALER AGREEMENT | |
| 2.13490 | LAWN EQUIPMENT SPECIALIST | 601 RESEARCH RD | | RICHMOND | VA | 23236-3929 | | DEALER AGREEMENT | |
| 2.13491 | LAWN LAND | 714 DALLAS DR | | DENTON | TX | 76205-7245 | | DEALER AGREEMENT | |
| 2.13492 | LAWN LAND | 714 DALLAS DR | | DENTON | TX | 76205-7245 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13493 | LAWN LAND | 714 DALLAS DR | | DENTON | TX | 76205-7245 | | DEALER AGREEMENT | |
| 2.13494 | LAWN LAND | 714 DALLAS DR | | DENTON | TX | 76205-7245 | | DEALER AGREEMENT | |
| 2.13495 | LAWN MOWER CENTER | 1690 MAIN STREET | | RIVERSIDE | CA | 92501 | | DEALER AGREEMENT | |
| 2.13496 | LAWN MOWER HOSPITAL | 2303 NORTH WEBER STREET | | COLORADO SPRINGS | CO | 80907 | | DEALER AGREEMENT | |
| 2.13497 | LAWN TAMER EQUIPMENT INC | 508 NW PARK ST | | OKEECHOBEE | FL | 34972 | | DEALER AGREEMENT | |
| 2.13498 | LAWN TECH EQUIPMENT | 18935 VAN BUREN BOULEVARD | | RIVERSIDE | CA | 92508 | | DEALER AGREEMENT | |
| 2.13499 | LAWNGURU | NO ADDRESS AVAILABLE | | | | | | CONFIRMATION | |
| 2.13500 | LAWNMOWER & CHAINSAW SHOP | 1317 CIRCLE DR | | GRAHAM | TX | 76450 | | DEALER AGREEMENT | |
| 2.13501 | LAWNMOWER & SMALL ENGINE SRV INC | 125 W CANAL ST | | PICAYUNE | MS | 39466-3906 | | DEALER AGREEMENT | |
| 2.13502 | LAWNMOWER HEADQUARTERS | 2299 N MILITARY TRL | | WEST PALM BEACH | FL | 33409-2904 | | DEALER AGREEMENT | |
| 2.13503 | LAWNMOWER HEADQUARTERS | 2299 N MILITARY TRL | | WEST PALM BEACH | FL | 33409-2904 | | DEALER AGREEMENT | |
| 2.13504 | LAWNMOWER MEN & MORE | PO BOX 431538 | | BIG PINE KEY | FL | 33043 | | DEALER AGREEMENT | |
| 2.13505 | LAWNMOWER PLUS | 289 S PACIFIC ST | | SAN MARCOS | CA | 92078-2429 | | DEALER AGREEMENT | |
| 2.13506 | LAWNMOWER SALES & SERVICE | 901 N WHITAKER AVE | | ODESSA | TX | 79763-3554 | | DEALER AGREEMENT | |
| 2.13507 | LAWNMOWER SALES & SERVICE INC | 901 WHITAKER AVE | | ODESSA | TX | 79763-3554 | | DEALER AGREEMENT | |
| 2.13508 | LAWNMOWERS ETC | 8975 WEST ST RT 571 | | WEST MILTON | OH | 45383 | | DEALER AGREEMENT | |
| 2.13509 | LAWNMOWERS ETC | 32421 CALLE PERFECTO | | SAN JUAN CAPISTRANO | CA | 92675 | | DEALER AGREEMENT | |
| 2.13510 | LAWRENCE ALLEN & KOLBE INC | 375 BISHOPS WAY | | BROOKFIELD | WI | 53005-6200 | | RELEASE | 2/14/2011 |
| 2.13511 | LAZAR EQUIPMENT LTD | PO BOX 520 | | MEADOW LAKE | SK | 59X 1A0 | CANADA | DEALER AGREEMENT | |
| 2.13512 | LAZARUS ENGINES | 16490 WEBER RD | | HOLLY | MI | 48442-8601 | | DEALER AGREEMENT | |
| 2.13513 | LAZER ELECTRIC LLC | 400 400 2785 NE BROADWAY AVE | | DES MOINES | IA | 50317 | | DEALER AGREEMENT | |
| 2.13514 | LAZIER PARTNERS RACING LLC | 150 GASOLINE ALY | | INDIANAPOLIS | IN | 46222-3965 | | SPONSORSHIP AGREEMENT | 12/31/2014 |
| 2.13515 | LAZY T TIRE & IMPLEMENT, LLC. | PO BOX 156 | | ORCHARD | NE | 68764 | | DEALER AGREEMENT | |
| 2.13516 | LB ELECTRICAL SERVICES LLC | PO BOX 4005 | | MANCHESTER | CT | 06042 | | DEALER AGREEMENT | |
| 2.13517 | LBD MADBURY | 302 KNOW MARSH RD | | MADBURY | NH | 3823 | | DEALER AGREEMENT | |
| 2.13518 | LCE ELECTRIC LLC | 1114 GOWDY AVE | | POINT PLEASANT | NJ | 08742 | | DEALER AGREEMENT | |
| 2.13519 | LCN B&S S.A.R.L. | 43, AVENUE JOHN F. KENNEDY | | LUXEMBOURG | 004 | 1855 | LU | LETTER AGREEMENT | |
| 2.13520 | LCN ELECTRICAL CONTRACTING LLC | R R 3 BOX 163A | | HURRICANE | WV | 25526 | | DEALER AGREEMENT | |
| 2.13521 | LE BLANC TRACTOR IMPLEMENT | PO BOX 597 | | BALDWIN | LA | 70514-0597 | | DEALER AGREEMENT | |
| 2.13522 | LE BLANC TRACTOR IMPLEMENT | PO BOX 597 | | BALDWIN | LA | 70514-0597 | | DEALER AGREEMENT | |
| 2.13523 | LEAGUE CITY OUTDOOR POWER EQT INC | 211 W LEAGUE CITY PKWY | | LEAGUE CITY | TX | 77573-5423 | | DEALER AGREEMENT | |
| 2.13524 | LEAGUE CITY OUTDOOR POWER EQT INC | 211 W LEAGUE CITY PKWY | | LEAGUE CITY | TX | 77573-5423 | | DEALER AGREEMENT | |
| 2.13525 | LEAGUE CITY OUTDOOR POWER EQT INC | 211 W LEAGUE CITY PKWY | | LEAGUE CITY | TX | 77573-5423 | | DEALER AGREEMENT | |
| 2.13526 | LEASEPLAN (SCHWEIZ) G | IN DER LUBERZEN 29 | | URDORF | | 8902 | CH | SERVICE AGREEMENT | 12/31/2009 |
| 2.13527 | LEBER & BONHAM ELECTRICAL CONTRACTO | 493 CARBONDALE RD | | CLARKS SUMMIT | PA | 18411 | | DEALER AGREEMENT | |
| 2.13528 | LECHNER'S PROPANE SERVICES INC | 1217 BURNWOOD RD | | EAST BRANCH | NY | 13756-2109 | | DEALER AGREEMENT | |
| 2.13529 | LECHNER'S PROPANE SERVICES INC | 1217 BURNWOOD RD | | EAST BRANCH | NY | 13756-2109 | | DEALER AGREEMENT | |
| 2.13530 | LECTRO ENGINEERING COMPANY | 1643 LOTSIE BLVD | | SAINT LOUIS | MO | 63132 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.13531 | LEE ABENDROTH | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 4/24/2010 |
| 2.13532 | LEE AUTO AND EQUIPMENT SALES LLC | 15701 STONEWALL RD | | PRAIRIE GROVE | AR | 72753-9322 | | DEALER AGREEMENT | |
| 2.13533 | LEE COUNTY ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.13534 | LEE COUNTY CEMETERY PRESERVATION COMMISSION | 1319 CLEARMONT CIRCLE | | OPELIKA | AL | 36801 | | DONATION AGREEMENT | 6/27/2019 |
| 2.13535 | LEE LAWNMOWER | 2426 S MAIN ST | | SANTA ANA | CA | 92707-3255 | | DEALER AGREEMENT | |
| 2.13536 | LEE LAWNMOWER | 2426 S MAIN ST | | SANTA ANA | CA | 92707-3255 | | DEALER AGREEMENT | |
| 2.13537 | LEE LEGLER CONSTRUCTION & ELECTRIC | 181 WOLF ST UNIT A | | YORKVILL | IL | 60560-1955 | | DEALER AGREEMENT | 9/11/2019 |
| 2.13538 | LEE MARKETING INC | 4009 174TH CT NE | | REDMOND | WA | 98052 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.13539 | LEE MARKETING INC | 4009 174TH CT NE | | REDMOND | WA | 98052 | | SALES REPRESENTATIVE AGREEMENT | 1/17/2015 |
| 2.13540 | LEE POWER EQUIPMENT INC | 194 CEDRIC ST | | LEESBURG | GA | 31763-5076 | | DEALER AGREEMENT | |
| 2.13541 | LEE POWER EQUIPMENT INC | 194 CEDRIC ST | | LEESBURG | GA | 31763-5076 | | DEALER AGREEMENT | |
| 2.13542 | LEE STRASESKE | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/24/2010 |
| 2.13543 | LEE STRASESKE | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.13544 | LEE WEBER | 3300 N 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | BILL OF SALE | 12/16/2011 |
| 2.13545 | LEE WHEELER ELECTRICAL SERVICES | 43 REAGAN RD | | GRANVILLE | MA | 01034 | | DEALER AGREEMENT | |
| 2.13546 | LEE WILLIAMS | 20011 US HIGHWAY 31 SOUTH | | LETOHATCHEE | AL | 36047 | | RELEASE | 12/15/2015 |
| 2.13547 | LEEPER HARDWARE COMPANY LLC | 108 E BROADWAY BLVD | | JEFFERSON CITY | TN | 37760-2535 | | DEALER AGREEMENT | |
| 2.13548 | LEEPER HARDWARE COMPANY LLC | 108 E BROADWAY BLVD | | JEFFERSON CITY | TN | 37760-2535 | | DEALER AGREEMENT | |
| 2.13549 | LEE'S ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13550 | LEE'S ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.13551 | LEE'S ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.13552 | LEE'S ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.13553 | LEE'S LAWN & POWER EQUIPMENT INC | 15601 WEST WARREN | | DETROIT | MI | 48228 | | DEALER AGREEMENT | |
| 2.13554 | LEE'S OUTDOOR POWER INC | 1634 STATE ROAD 930 E | | NEW HAVEN | IN | 46774-1730 | | DEALER AGREEMENT | |
| 2.13555 | LEETE GENERATROS | 3360 MCMAUDE PLACE | | SANTA ROSA | CA | 95407 | | DEALER AGREEMENT | |
| 2.13556 | LEFF ELECTRIC COMPANY INC | 4700 SPRING RD | | CLEVELAND | OH | 44131-1027 | | STANDBY DISTRIBUTOR AGREEMENT | 5/10/2019 |
| 2.13557 | LEFT HAND ROBOTICS INC | 1880 INDUSTRIAL CIRCLE SUITE E | | LONGMONT | CO | 80501-6548 | | DEVELOPMENT AGREEMENT | 5/30/2023 |
| 2.13558 | LEFT HAND ROBOTICS INC | 1880 INDUSTRIAL CIRCLE SUITE E | | LONGMONT | CO | 80501-6548 | | STATEMENT OF WORK | 12/31/2019 |
| 2.13559 | LEGACY POWER SYSTEMS | 8102 DKANSE AVENUE | | GIG HARBOR | WA | 98332-8415 | | DEALER AGREEMENT | |
| 2.13560 | LEGACY POWER SYSTEMS LLC | 6600 SW 119TH ST | | OKLAHOMA CITY | | 73173-8238 | | DEALER AGREEMENT | 2/25/2021 |
| 2.13561 | LEGAL RESEARCH CENTER INC | 310 FOURTH AVENUE SOUTH | | MINNEAPOLIS | MN | 55415-1005 | | SERVICE AGREEMENT | 7/30/2008 |
| 2.13562 | LEGAL RESEARCH CENTER INC | 310 FOURTH AVENUE SOUTH | | MINNEAPOLIS | MN | 55415-1005 | | STATEMENT OF WORK | |
| 2.13563 | LEGEND ELECTRIC | PO BOX 2217 | | HEATH | OH | 43056 | | DEALER AGREEMENT | |
| 2.13564 | LEGENDARY ELECTRIC, LLC | 1629 MATTKE RD | | ARBOR VITAE | WI | 54568-9595 | | DEALER AGREEMENT | |
| 2.13565 | LEGERS SMALL ENGINE | 275 BAYOU TECH SUBDIVISION RD | | OPELOUSAS | LA | 70570 | | DEALER AGREEMENT | |
| 2.13566 | LEGERS SMALL ENGINE | 275 BAYOU TECH SUBDIVISION RD | | OPELOUSAS | LA | 70570 | | DEALER AGREEMENT | |
| 2.13567 | LEGER'S SMALL ENGINE REPAIR | 125 W 202ND ST | | GALLIANO | LA | 70354-3921 | | DEALER AGREEMENT | |
| 2.13568 | LEGER'S SMALL ENGINE REPAIR | 125 W 202ND ST | | GALLIANO | LA | 70354-3921 | | DEALER AGREEMENT | |
| 2.13569 | LEGGETT & PLATT INC | PO BOX 952092 MAI | | SAINT LOUIS | MO | 63195-2092 | | BAILMENT AGREEMENT | |
| 2.13570 | LEGGETT & PLATT INC | PO BOX 952092 MAI | | SAINT LOUIS | MO | 63195-2092 | | SUPPLY AGREEMENT | 8/29/2011 |
| 2.13571 | LEGGETT & PLATT INC C/O US BANK | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | BAILMENT AGREEMENT | |
| 2.13572 | LEGGETT & PLATT INC C/O US BANK | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13573 | LEGGETT & PLATT INC C/O US BANK | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13574 | LEGGETT & PLATT INC C/O US BANK | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13575 | LEGGETT & PLATT INC | PO BOX 198747 | | ATLANTA | GA | 30384-8747 | | CONSENT | |
| 2.13576 | LEGGETT & PLATT INC | PO BOX 198747 | | ATLANTA | GA | 30384-8747 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13577 | LEGGETT & PLATT INC | PO BOX 198747 | | ATLANTA | GA | 30384-8747 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13578 | LEGGETT & PLATT INC | PO BOX 198747 | | ATLANTA | GA | 30384-8747 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13579 | LEGGETT & PLATT INC | PO BOX 198747 | | ATLANTA | GA | 30384-8747 | | WAIVER | |
| 2.13580 | LEGGETT & PLATT INC | PO BOX 198747 | | ATLANTA | GA | 30384-8747 | | WAIVER | |
| 2.13581 | LEHLAND ELECTRIC LLC | 367 SHAWANGA LODGE RD | | BLOOMINGBURG | NY | 12721-5139 | | DEALER AGREEMENT | |
| 2.13582 | LEHMAN'S TRUE VALUE | PO BOX 9 | | FORT BENTON | MT | 59442 | | DEALER AGREEMENT | |
| 2.13583 | LEIGH MOTOR SERVICE | PO BOX 381 | | LEIGH | NE | 68643 | | DEALER AGREEMENT | |
| 2.13584 | LEIGHT ELECTRIC | 401 CHESTER RIVER HEIGHTS RD | | MILLINGTON | MD | 21651 | | DEALER AGREEMENT | |
| 2.13585 | LEISURE TIME MOWER SERVICE | 920 SABINE ST | | HEMPHILL | TX | 75948-3731 | | DEALER AGREEMENT | |
| 2.13586 | LEISURE TIME MOWER SERVICE | 920 SABINE ST | | HEMPHILL | TX | 75948-3732 | | DEALER AGREEMENT | |
| 2.13587 | LELAND TIRE & PARTS CENTER INC | 327 HIGHWAY 82 EAST | | LELAND | MS | 38756 | | DEALER AGREEMENT | |
| 2.13588 | LELAND-POWELL FASTENERS INC | 26063 NETWORK PL | | CHICAGO | IL | 60673-1247 | | TERM AGREEMENT | 12/31/2007 |
| 2.13589 | LELANDS MOWER & TILLER REPAIR | 1573 COUNTY ROAD 1400 N | | CARMI | IL | 62821-5202 | | DEALER AGREEMENT | |
| 2.13590 | LEMBECKE GARAGE | PO BOX 451 | | MORRIS | MN | 56267 | | DEALER AGREEMENT | |
| 2.13591 | LEMELSON MEDICAL EDUCATION AND | 902 MARKET ST | | WILMINGTON | DE | 19801-3015 | | LICENSE AGREEMENT | |
| 2.13592 | LEMENS HARDWARE INC | PO BOX 126 | | LUXEMBURG | WI | 54217 | | DEALER AGREEMENT | |
| 2.13593 | LEMENS HARDWARE INC | PO BOX 126 | | LUXEMBURG | WI | 54217 | | DEALER AGREEMENT | |
| 2.13594 | LEMON ENTERPRISES INC | 904 W DALLAS ST | | BUFFALO | MO | 65622-5400 | | DEALER AGREEMENT | |
| 2.13595 | LEMONS LANDFILL LLC | ATTN: GENERAL MANAGER / 15250 OLD BLOOMFIELD ROAD | | DEXTER | MO | 83841 | | WASTE\SCRAP AGREEMENT | 3/31/2014 |
| 2.13596 | LEMUR LICENSING INC | 790 PARKSIDE TRL NW | | MARIETTA | GA | 30064-4713 | | LICENSE AGREEMENT | 6/30/2010 |
| 2.13597 | LEMUR LICENSING INC | 790 PARKSIDE TRL NW | | MARIETTA | GA | 30064-4713 | | RELEASE | 2/9/2004 |
| 2.13598 | LENGACHERS SMALL ENGINE SALES & SER | 21984 HEATHER ROAD | | KEOSAUQUA | IA | 52565 | | DEALER AGREEMENT | |
| 2.13599 | LENGACHERS SMALL ENGINE SALES & SER | 21984 HEATHER ROAD | | KEOSAUQUA | IA | 52565 | | DEALER AGREEMENT | |
| 2.13600 | LEON ATKINS MOTORS INC | 280 N SUNFLOWER DR | | HOLYOKE | CO | 80734 | | DEALER AGREEMENT | |
| 2.13601 | LEONA LINDOUS | N4510 CTY A   LOT 16A | | CAMBRIDGE | WI | 53523 | | BILL OF SALE | 4/24/2010 |
| 2.13602 | LEONA LINKOUS | N4510 CTY A   LOT 16A | | CAMBRIDGE | WI | 53523 | | BILL OF SALE | 2/26/2010 |
| 2.13603 | LEONARD'S FARM & RANCH STORE, INC. | 7321 CAMP BOWIE WEST BLVD | | FORT WORTH | TX | 76116-6407 | | DEALER AGREEMENT | |
| 2.13604 | LEON'S SMALL ENGINE REPAIR | 7376 GRABAULT RD | | BASTROP | LA | 71220-7141 | | DEALER AGREEMENT | 10/1/2020 |
| 2.13605 | LEOTECH SRL | LOC.HAUSEN 13/A | | CANAL S. BOVO | TN | 38050 | IT | TERMS AND CONDITIONS | |
| 2.13606 | LEPPIN DRYWALL CORP | S30W36114 COUNTY ROAD D | | DOUSMAN | WI | 53118-9669 | | SERVICE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13607 | LEPPIN DRYWALL CORP | S30W36114 COUNTY ROAD D | | DOUSMAN | WI | 53118-9669 | | SERVICE AGREEMENT | 10/6/2017 |
| 2.13608 | LEPPIN DRYWALL CORP | S30W36114 COUNTY ROAD D | | DOUSMAN | WI | 53118-9669 | | SERVICE AGREEMENT | 10/27/2017 |
| 2.13609 | LERO LOGISTIC GROUP LIMITED | 10, KORP.1, MICHURINSKY PR-CT | | MOSCOW | 50 | 119192 | RU | SALES AGREEMENT | 4/10/2020 |
| 2.13610 | LERO LOGISTIC GROUP LIMITED | 10, KORP.1, MICHURINSKY PR-CT | | MOSCOW | 50 | 119192 | RU | TERMS AND CONDITIONS | |
| 2.13611 | LEROUX SMALL ENGINE SALES | 11 MOLAN ST | | LANCASTER | ON | K0C 1N0 | CA | DEALER AGREEMENT | |
| 2.13612 | LEROUX SMALL ENGINE SALES | 11 MOLAN ST | | LANCASTER | ON | K0C 1N0 | CA | DEALER AGREEMENT | |
| 2.13613 | LEROY FARM & LAWN EQUIPMENT INC | 605 W CEDAR ST | | LE ROY | IL | 61752-1635 | | DEALER AGREEMENT | |
| 2.13614 | LEROY HEARTH & HOME LLC | 7011 W. MAIN ROAD | | LE ROY | NY | 14482 | | DEALER AGREEMENT | |
| 2.13615 | LEROY MERLIN POLSKA SP Z.O.O. | UL. TARGOWA 72 | | WARSZAWA, POLSKA | PL | 03-734 | PL | SALES AGREEMENT | 12/31/2010 |
| 2.13616 | LEROY MERLIN POLSKA SP Z.O.O. | UL. TARGOWA 72 | | WARSZAWA, POLSKA | PL | 03-734 | PL | SALES AGREEMENT | 12/31/2010 |
| 2.13617 | LEROY'S REPAIR | 1194 BEAUMONT WAY | | NASHUA | IA | 50658-9666 | | DEALER AGREEMENT | |
| 2.13618 | LES EQUIPEMENTS BARABY INC | 1050 CHEMIN ST IGNACE | | ST IGNACE DE STANBRI | QC | J0J 1Y0 | CA | DEALER AGREEMENT | |
| 2.13619 | LESLIE'S OUTDOOR POWER LLC | 5067 US HIGHWAY 259 | | LONGVIEW | TX | 75605-7696 | | DEALER AGREEMENT | |
| 2.13620 | LESTER ELECTRICAL OF NEBRASKA INC | 625 WEST A STREET | | LINCOLN | NE | 68522-1706 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13621 | LESTER'S HARDWARE CO INC | 602 N HERRITAGE ST | | KINSTON | NC | 28501-4308 | | DEALER AGREEMENT | |
| 2.13622 | LESTERS LAWNMOWER SHOP | 640 S 9TH ST | | SLATON | TX | 79364-5223 | | DEALER AGREEMENT | |
| 2.13623 | LESTER'S TRACTOR & EQUIPMENT INC | 3205 FORGE DR | | SHREVEPORT | LA | 71109 | | DEALER AGREEMENT | |
| 2.13624 | LETOURNEAU PLASTICS INC | 160 CHARLES ST | | OCONTO | WI | 54153-9447 | | BAILMENT AGREEMENT | |
| 2.13625 | LETOURNEAU PLASTICS INC | 160 CHARLES ST | | OCONTO | WI | 54153-9447 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13626 | LETOURNEAU PLASTICS INC | 160 CHARLES ST | | OCONTO | WI | 54153-9447 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13627 | LEUKEMIA SOCIETY | 1126 S 70TH ST N405 | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 3/10/2008 |
| 2.13628 | LEUKEMIA SOCIETY | 1126 S 70TH ST N405 | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 8/21/2009 |
| 2.13629 | LEUKEMIA SOCIETY | 1126 S 70TH ST N405 | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 3/7/2008 |
| 2.13630 | LEUKEMIA SOCIETY | 1126 S 70TH ST N405 | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 4/1/2014 |
| 2.13631 | LEVAN'S POWER EQUIPMENT | 1015 S DETROIT ST | | BELLEFONTAINE | OH | 43311 | | DEALER AGREEMENT | |
| 2.13632 | LEVEL INDUSTRIES INC | 123 N STRATTON LN | | MOUNT PROSPECT | IL | 60056-2617 | | DEALER AGREEMENT | |
| 2.13633 | LEVERING SPORTS INC | 5749 US 31 | | LEVERING | MI | 49755 | | DEALER AGREEMENT | |
| 2.13634 | LEVERTON SALES | PO BOX 2 | | MC CONNELL | IL | 61050 | | DEALER AGREEMENT | |
| 2.13635 | LEW BALLENGER ELECTRIC | 124 GILES DRIVE | | BOILING SPRINGS | SC | 29316 | | DEALER AGREEMENT | |
| 2.13636 | LEWIS BRISBOIS BISGAARD & SMITH LLP | NO ADDRESS AVAILABLE | | | | | | WAIVER | |
| 2.13637 | LEWIS COLOR LITHOGRAPHERS INC | 30 JOE KENNEDY BLVD | | STATESBORO | GA | 30458 | | SERVICE AGREEMENT | 8/3/2012 |
| 2.13638 | LEWIS ELECTRIC & POWER | 3257 PINEVIEW DRIVE | | PENN YAN | NY | 14527 | | DEALER AGREEMENT | |
| 2.13639 | LEWIS INDUSTRIES | 6814 FOSTER BRIDGE BLVD | | BELL GARDENS | CA | 90201-2032 | | TERMS AND CONDITIONS | |
| 2.13640 | LEWIS LAWN & EQUIPMENT | 1577 HWY 62 E | | BOONVILLE | IN | 47601 | | DEALER AGREEMENT | |
| 2.13641 | LEWIS LAWN & EQUIPMENT | 1577 HWY 62 E | | BOONVILLE | IN | 47601 | | DEALER AGREEMENT | |
| 2.13642 | LEWIS LAWN EQUIPMENT, INC | 1135 N EASTERN BLVD | | MONTGOMERY | AL | 36117-2290 | | DEALER AGREEMENT | |
| 2.13643 | LEWIS LAWNMOWER SERVICE INC | 945 WOOD AVENUE | | BRIDGEPORT | CT | 06604 | | DEALER AGREEMENT | |
| 2.13644 | LEWIS SAW & LAWNMOWER | 734 N AZUSA AVENUE | | AZUSA | CA | 91702 | | DEALER AGREEMENT | |
| 2.13645 | LEWIS STORAGE COMPANY INC | 2571 PATTERSON STREET | | GREENSBORO | NC | 27407 | | WAREHOUSE SERVICES AGREEMENT | 6/30/2007 |
| 2.13646 | LEWIS WESTERN AUTO STORE | 15255 HIGHWAY 57 | | MOSCOW | TN | 38057 | | DEALER AGREEMENT | |
| 2.13647 | LEWIS-GOTHARD SUPPLIES | 14711 DAYTON PIKE | | SALE CREEK | TN | 37373-9712 | | DEALER AGREEMENT | |
| 2.13648 | LEWTER'S WHOLESALE SUPPLY INC | 300 BENNETT DR | | PULASKI | TN | 38478-5230 | | STANDBY DISTRIBUTOR AGREEMENT | 11/20/2018 |
| 2.13649 | LEXINGTON HEATING & AIR | 618 HALLMAN WAGON RD | | LEESVILLE | SC | 29070-8987 | | DEALER AGREEMENT | |
| 2.13650 | LEXINGTON MOWER SERVICE | 555 CENTRAL AVE | | LEXINGTON | NC | 27292-2668 | | DEALER AGREEMENT | |
| 2.13651 | LEXINGTON MOWER SERVICE | 555 CENTRAL AVE | | LEXINGTON | NC | 27292 | | DEALER AGREEMENT | |
| 2.13652 | LEXINGTON OUTDOOR POWER EQT INC | 1111 WINCHESTER RD | | LEXINGTON | KY | 40505-4028 | | DEALER AGREEMENT | |
| 2.13653 | LEXIS NEXIS | 200 W MADISON, STE 1170 | | CHICAGO | IL | 60606 | | SUBSCRIPTION AGREEMENT | 10/31/2010 |
| 2.13654 | LEXIS NEXIS | 200 W MADISON, STE 1170 | | CHICAGO | IL | 60606 | | SUBSCRIPTION AGREEMENT | 10/31/2010 |
| 2.13655 | LG CHEM LTD | YEOUI-DAERO | | YEONGDEUNGPO-GU | KR | 150-721 | KR | MEMORANDUM OF UNDERSTANDING | 7/1/2018 |
| 2.13656 | LG ELECTRONICS | LG TWIN TOWERS 128 | | SEOUL | 13 | 15072 | KR | DEVELOPMENT AGREEMENT | 3/31/2018 |
| 2.13657 | LG ELECTRONICS, INC. | LG TWIN TOWERS 128 | | SEOUL | 13 | 15072 | KR | DEVELOPMENT AGREEMENT | 5/31/2018 |
| 2.13658 | LG ELECTRONICS, LTD. | LG TWIN TOWERS 128 | | SEOUL | 13 | 15072 | KR | DEVELOPMENT AGREEMENT | 12/31/2022 |
| 2.13659 | LIBBY ELECTRIC INC | 433 KNEELAND AVE | | YONKERS | NY | 10704-2724 | | DEALER AGREEMENT | |
| 2.13660 | LIBERSKY AUTO REPAIR | PO BOX 71 | | SAINT ANSGAR | IA | 50472-0071 | | DEALER AGREEMENT | |
| 2.13661 | LIBERTY BELL EQUIPMENT CORP | 3201 SOUTH 76TH STREET | | PHILADELPHIA | | 19153-3215 | | TERMS AND CONDITIONS | |
| 2.13662 | LIBERTY DISCOUNT APPLIANCE | 14923 HANOVER ROAD | | UPPERCO | MD | 21155 | | DEALER AGREEMENT | |
| 2.13663 | LIBERTY ELECTRIC | PO BOX 142 | | REPUBLIC | MO | 65738 | | DEALER AGREEMENT | |
| 2.13664 | LIBERTY ELECTRIC INC | 1680 GLEBE RD | | EARLEVILLE | MD | 21919-1312 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13665 | LIBERTY PRESSED METALS | 151 IRISHTOWN RD | | KERSEY | PA | 15846-2609 | | BAILMENT AGREEMENT | |
| 2.13666 | LIBERTY SURPLUS INSURANCE CORPORATION | 175 BERKELEY ST. | NOT PROVIDED | BOSTON | MASS | 2116 | | EXCESS LIABILITY INSURANCE | 4/1/2021 |
| 2.13667 | LICHTENHAN ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.13668 | LICON MT LIMITED PARTNERSHIP | 2135 BISHOP CIR E STE 1 | | DEXTER | MI | 48130-1602 | | EQUIPMENT AGREEMENT | 9/15/2019 |
| 2.13669 | LICON MT LIMITED PARTNERSHIP | 2135 BISHOP CIR E STE 1 | | DEXTER | MI | 48130-1602 | | EQUIPMENT AGREEMENT | 4/30/2018 |
| 2.13670 | LICURSI GARDEN CENTER | 8265 EUCLID CHARDON RD | | KIRTLAND | OH | 44094-9524 | | DEALER AGREEMENT | |
| 2.13671 | LIEBAU LAUN INC | 1200 W LIEBAU RD | | MEQUON | WI | 53092-3334 | | SERVICE AGREEMENT | 7/15/2017 |
| 2.13672 | LIFE STYLE STAFFING | 672 WEST WASHINGTON AVE | PO BOX 2508 | MADISON | WI | 53701-2508 | | SERVICE AGREEMENT | 9/30/2009 |
| 2.13673 | LIFE STYLE STAFFING | 672 WEST WASHINGTON AVE | PO BOX 2508 | MADISON | WI | 53701-2508 | | SERVICE AGREEMENT | 9/30/2006 |
| 2.13674 | LIFE STYLE STAFFING | PO BOX 2508 | | MADISON | WI | 53701-2508 | | SERVICE AGREEMENT | 9/30/2009 |
| 2.13675 | LIFETIME WATER AND AIR | 15400 VILLAGE DR | | VICTORVILLE | CA | 92394 | | DEALER AGREEMENT | |
| 2.13676 | LIFFCO POWER EQUIPMENT INC | 294A HILLSIDE AVE | | WILLISTON PARK | NY | 11596-2101 | | DEALER AGREEMENT | |
| 2.13677 | LIFTONE LLC | 5503 EXPORT BLVD | | SAVANNAH | GA | 31408-9759 | | MAINTENANCE AGREEMENT | 12/31/2016 |
| 2.13678 | LIFTONE LLC | 5503 EXPORT BLVD | | SAVANNAH | GA | 31408-9759 | | MAINTENANCE AGREEMENT | 2/14/2016 |
| 2.13679 | LIFTONE LLC | 5503 EXPORT BLVD | | SAVANNAH | GA | 31408-9759 | | MAINTENANCE AGREEMENT | 1/30/2020 |
| 2.13680 | LIFTONE LLC | 5503 EXPORT BLVD | | SAVANNAH | GA | 31408-9759 | | SERVICE AGREEMENT | |
| 2.13681 | LIGHTCAP ELECTRIC INC | 3001 COVENTRYVILLE RD | | POTTSTOWN | PA | 19465 | | DEALER AGREEMENT | |
| 2.13682 | LIGHTHOUSE ELECTRICAL & MAINTENANCE | PO BOX 11942 | | WINSTON SALEM | NC | 27116 | | DEALER AGREEMENT | |
| 2.13683 | LIGHTHOUSE GENERATOR SYSTEMS, INC. | 1712 PLAIN VIEW AVENUE | | FAR ROCKAWAY | NY | 11691 | | DEALER AGREEMENT | |
| 2.13684 | LIGHTHOUSE GENERATORS | 5690 SUMMER AVE | | MEMPHIS | TN | 38134-7203 | | DEALER AGREEMENT | |
| 2.13685 | LIGHTNING POWER ELECTRIC | 5794 BIRD RD | | MIAMI | FL | 33155-5302 | | DEALER AGREEMENT | |
| 2.13686 | LIGHTNING QUICK ELECTRIC SERVICE | 166 LAKE VIEW CIR | | HAWLEY | PA | 18428-4004 | | DEALER AGREEMENT | |
| 2.13687 | LIGHTNING REPAIRS | W4593 COUNTY ROAD F | | FOND DU LAC | WI | 54937-9045 | | DEALER AGREEMENT | |
| 2.13688 | LIGHTS ON GENERATOR SALES & | PO BOX 10 | | LOCUST HILL | VA | 23092 | | DEALER AGREEMENT | |
| 2.13689 | LIGHT'S SALES & SERVICE | 3467 POOR HOUSE ROAD | | MARTINSBURG | WV | 25401-5937 | | DEALER AGREEMENT | |
| 2.13690 | LIGHTSPEED MOTORSPORTS LLC | 13250 AIRLINE HWY | | GONZALES | LA | 70737-6840 | | DEALER AGREEMENT | |
| 2.13691 | LIGHTSPEED MOTORSPORTS LLC | 13250 AIRLINE HWY | | GONZALES | LA | 70737-6840 | | DEALER AGREEMENT | |
| 2.13692 | LIHANG NONG | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | CONSULTING AGREEMENT | 3/4/2030 |
| 2.13693 | LIMAC COMPANY LTD | 3 MINZHU SQUARE | | DALIAN | | 116001 | CN | BAILMENT AGREEMENT | |
| 2.13694 | LIMAC COMPANY LTD | 3 MINZHU SQUARE | | DALIAN | | 116001 | CN | BAILMENT AGREEMENT | |
| 2.13695 | LIMAC COMPANY LTD | 3 MINZHU SQUARE | | DALIAN | | 116001 | CN | SUPPLY AGREEMENT | 9/7/2007 |
| 2.13696 | LIMAC COMPANY LTD | 3 MINZHU SQUARE | | DALIAN | | 116001 | CN | SUPPLY AGREEMENT | 9/7/2007 |
| 2.13697 | LIMAC COMPANY LTD | 3 MINZHU SQUARE | | DALIAN | | 116001 | CN | SUPPLY AGREEMENT | 11/30/2011 |
| 2.13698 | LIMAC COMPANY LTD | 3 MINZHU SQUARE | | DALIAN | | 116001 | CN | SUPPLY AGREEMENT | 11/30/2011 |
| 2.13699 | LIMAC COMPANY LTD | 3 MINZHU SQUARE | | DALIAN | | 116001 | CN | SUPPLY AGREEMENT | 12/14/2006 |
| 2.13700 | LIMAC COMPANY LTD | 3 MINZHU SQUARE | | DALIAN | | 116001 | CN | SUPPLY AGREEMENT | 12/14/2006 |
| 2.13701 | LIMAC COMPANY LTD | 3 MINZHU SQUARE | | DALIAN | | 116001 | CN | TERM AGREEMENT | |
| 2.13702 | LIMAC COMPANY LTD | 3 MINZHU SQUARE | | DALIAN | | 116001 | CN | TERM AGREEMENT | 5/31/2006 |
| 2.13703 | LIMESTONE ELECTRIC COMPANY | 700 CORN MILL RD | | BEULAVILLE | NC | 28518-6532 | | DEALER AGREEMENT | |
| 2.13704 | LIMON ELECTRICAL SUPPLY INC | PO BOX 672 | | LIMON | CO | 80828 | | DEALER AGREEMENT | |
| 2.13705 | LINCOLN COUNTY FARM CENTER | 308 WEST 15TH STREET | | CHANDLER | OK | 74834-8500 | | DEALER AGREEMENT | |
| 2.13706 | LINCOLN INVESTORS LLC | 401 E KILBOURN AVE STE 201 | | MILWAUKEE | WI | 53202-3212 | | LETTER AGREEMENT | 1/31/2018 |
| 2.13707 | LINCOLN INVESTORS LLC | 401 E KILBOURN AVE STE 201 | | MILWAUKEE | WI | 53202-3212 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.13708 | LINCOLN OUTDOOR CENTER INC | PO BOX 369 | | LINCOLN | MI | 48742 | | DEALER AGREEMENT | |
| 2.13709 | LINCOLN OUTDOOR CENTER INC | PO BOX 369 | | LINCOLN | MI | 48742 | | DEALER AGREEMENT | |
| 2.13710 | LINCOLN OUTDOOR CENTER INC | PO BOX 369 | | LINCOLN | MI | 48742 | | DEALER AGREEMENT | |
| 2.13711 | LINCOLN POWER SPORTS LLC | 100 RACEWAY PARK DR | | MOSCOW MILLS | MO | 63362 | | DEALER AGREEMENT | |
| 2.13712 | LINDA SAW & MOWER INC | 2089 HAMMONTON RD | | MARYSVILLE | CA | 95901 | | DEALER AGREEMENT | |
| 2.13713 | LINDA SAW & MOWER INC | 2089 HAMMONTON RD | | MARYSVILLE | CA | 95901 | | DEALER AGREEMENT | |
| 2.13714 | LINDA SNIEGOWSKI | 6861 DAIRYLAND | | RUDOLPH | WI | 54475 | | DONATION AGREEMENT | 8/27/2012 |
| 2.13715 | LINDBERG M P H | 12813 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.13716 | LINDE GAS LLC | PO BOX 534109 | | ATLANTA | GA | 30353-4109 | | SUPPLY AGREEMENT | 4/30/2007 |
| 2.13717 | LINDLEY LAWN EQUIPMENT | PO BOX 278 | | POLK CITY | IA | 50226 | | DEALER AGREEMENT | |
| 2.13718 | LINDSEY EQUIPMENT | PO BOX 602 | | PORT CRANE | NY | 13833 | | DEALER AGREEMENT | |
| 2.13719 | LINDSEY IMPLEMENT INC | PO BOX 2386 | | WILLISTON | ND | 58802-2386 | | DEALER AGREEMENT | |
| 2.13720 | LINDSEY RENTALS | 708 W SEXTON RD | | COLUMBIA | MO | 65203-2404 | | DEALER AGREEMENT | |
| 2.13721 | LINDSTROM EQUIPMENT INC | 5927 COUNTY ROAD J | | MONDOVI | WI | 54755-7904 | | DEALER AGREEMENT | |
| 2.13722 | LINDSTROM EQUIPMENT INC | 5927 COUNTY ROAD J | | MONDOVI | WI | 54755-7904 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13723 | LINEAR ELECTRIC INC | 790 NICKERSON AVE | | BENTON HARBOR | MI | 49022-6320 | | DEALER AGREEMENT | |
| 2.13724 | LINEAR TRANSFER AUTOMATION INC | 690 BAYVIEW DRICE | | BARRIE | ON | L4N 9A6 | CA | SERVICE AGREEMENT | 4/22/2013 |
| 2.13725 | LINEAR TRANSFER AUTOMATION INC | 690 BAYVIEW DRICE | | BARRIE | ON | L4N 9A6 | CA | SERVICE AGREEMENT | 7/1/2016 |
| 2.13726 | LINGO'S HARDWARE INC | 290 SOUTH ST | | QUAKER CITY | OH | 43773-9431 | | DEALER AGREEMENT | |
| 2.13727 | LINK DEVELOPMENT CORPORATION | 2401 NORTH MAYFAIR ROAD | | MILWAUKEE | WI | 53226 | | LICENSE AGREEMENT | 12/23/1994 |
| 2.13728 | LINK DEVELOPMENT CORPORATION | 2401 NORTH MAYFAIR ROAD | | MILWAUKEE | WI | 53226 | | LICENSE AGREEMENT | |
| 2.13729 | LINK DEVELOPMENT CORPORATION | 2401 NORTH MAYFAIR ROAD | | MILWAUKEE | WI | 53226 | | SERVICE AGREEMENT | 6/3/1999 |
| 2.13730 | LINK ELECTRIC & SAFETY CONTROL | 444 MCNALLY DR | | NASHVILLE | TN | 37211-3319 | | SERVICE AGREEMENT | 3/24/2011 |
| 2.13731 | LINK ELECTRIC & SAFETY CONTROL | 444 MCNALLY DR | | NASHVILLE | TN | 37211-3319 | | SERVICE AGREEMENT | 3/12/2013 |
| 2.13732 | LINK ELECTRIC & SAFETY CONTROL | 444 MCNALLY DR | | NASHVILLE | TN | 37211-3319 | | SERVICE AGREEMENT | 7/19/2013 |
| 2.13733 | LINK ELECTRIC & SAFETY CONTROL | 444 MCNALLY DR | | NASHVILLE | TN | 37211-3319 | | SERVICE AGREEMENT | 5/28/2015 |
| 2.13734 | LINK ELECTRIC & SAFETY CONTROL | 444 MCNALLY DR | | NASHVILLE | TN | 37211-3319 | | SERVICE AGREEMENT | 8/4/2016 |
| 2.13735 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0622 | | ORDER FORM | 1/17/2017 |
| 2.13736 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0622 | | SUBSCRIPTION AGREEMENT | |
| 2.13737 | LINKLATERS | RUE BREDERODE 13 | | BRUSSELS | | 1000 | BE | LETTER AGREEMENT | |
| 2.13738 | LINNDALE EQUIPMENT LLC | 3593 W US HIGHWAY 22 3 | | WILMINGTON | OH | 45177-9230 | | DEALER AGREEMENT | |
| 2.13739 | LINN'S AIR COOLED ENGINE | 3639 W MAIN ST | | INDEPENDENCE | KS | 67301-8445 | | DEALER AGREEMENT | |
| 2.13740 | LINTEC ENTERPRISE | 221 TRIPLE DR | | BOONE | NC | 28607 | | DEALER AGREEMENT | |
| 2.13741 | LINTEC ENTERPRISE | 221 TRIPLE DR | | BOONE | NC | 28607 | | DEALER AGREEMENT | |
| 2.13742 | LINTON SMALL ENGINE INC | 1245 JEFFERSON AVE | | HEBRON | NE | 68370-1955 | | DEALER AGREEMENT | |
| 2.13743 | LINTON SMALL ENGINE INC | 1245 JEFFERSON AVE | | HEBRON | NE | 68370-1955 | | DEALER AGREEMENT | |
| 2.13744 | LINX ELECTRIC | 13737 DIVERSION CANAL RD | | SAINT AMANT | LA | 70774 | | DEALER AGREEMENT | |
| 2.13745 | LINYI BEIFANG TONGHUI TRADING | 1207-100, NO. 100 LINGONG ROAD | | LINYI | 120 | 276012 | CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.13746 | LIQUID ENVIRONMENTAL SOLUTIONS | 7651 ESTERS BOULEVARD, SUITE 200 | | IRVING | TX | 75063 | | WASTE SCRAP AGREEMENT | 2/12/2017 |
| 2.13747 | LIQUID ENVIRONMENTAL SOLUTIONS | 7651 ESTERS BOULEVARD, SUITE 200 | | IRVING | TX | 75063 | | WASTE SCRAP AGREEMENT | |
| 2.13748 | LIQUID ENVIRONMENTAL SOLUTIONS OF FL | 7651 ESTERS BOULEVARD, SUITE 200 | | IRVING | TX | 75063 | | WASTE\SCRAP AGREEMENT | 1/4/2014 |
| 2.13749 | LISA TUTAJ | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/25/2010 |
| 2.13750 | LISA TUTAJ | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/1/2010 |
| 2.13751 | LISCIC, JEFFREY F | 2828 MAHONING AVE | | YOUNGSTOWN | OH | 44509-2734 | | DEALER AGREEMENT | 10/1/2019 |
| 2.13752 | LISCIC, JEFFREY F | 2828 MAHONING AVE | | YOUNGSTOWN | OH | 44509-2734 | | DEALER AGREEMENT | |
| 2.13753 | LISSMAC CORPORATION | 17 ROUTE 146 | | MECHANICVILLE | | 12118-3703 | | TERMS AND CONDITIONS | |
| 2.13754 | LITCHFIELD OUTDOOR POWER | PO BOX 793 | | PAWLEYS ISLAND | SC | 29585 | | DEALER AGREEMENT | |
| 2.13755 | LITE ELECTRIC INC | 51475 MILANO DR | | MACOMB | MI | 48042-4064 | | DEALER AGREEMENT | |
| 2.13756 | LITERACY SERVICES OF WISCONSIN | 2724 W WELLS ST | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 10/2/2007 |
| 2.13757 | LITERACY SERVICES OF WISCONSIN | 2724 W WELLS ST | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 10/14/2009 |
| 2.13758 | LITERACY SERVICES OF WISCONSIN | 2724 W WELLS ST | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 9/27/2010 |
| 2.13759 | LITHIA OUTDOOR POWER EQUIPMENT | 7295 LEE ROAD | | LITHIA SPRINGS | GA | 30122 | | DEALER AGREEMENT | |
| 2.13760 | LITTKES STORE | 525 ORIENT AVE | | CLINTON | OK | 73601-2833 | | DEALER AGREEMENT | |
| 2.13761 | LITTLE REDS SMALL ENGINES | 1323 HIGHWAY 25 S | | AMORY | MS | 38821-8861 | | DEALER AGREEMENT | |
| 2.13762 | LITTLE RUCKS SMALL ENGINE | 1572 OLD STATE ROAD | | GASTON | SC | 29053 | | DEALER AGREEMENT | |
| 2.13763 | LITTLE TRACTOR & EQUIPMENT | PO BOX 772 | | HARRISBURG | IL | 42001 | | DEALER AGREEMENT | |
| 2.13764 | LITTLE TRACTOR & EQUIPMENT | PO BOX 772 | | HARRISBURG | IL | 42001 | | DEALER AGREEMENT | |
| 2.13765 | LITTLER MENDELSON PC | 333 BUSH STREET, 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | ENGAGEMENT LETTER | |
| 2.13766 | LITTLE'S LAWN EQUIPMENT INC | 1113 ELMIRA RD | | NEWFIELD | NY | 14867-9239 | | DEALER AGREEMENT | |
| 2.13767 | LITTLE'S LAWN EQUIPMENT INC | 1113 ELMIRA RD | | NEWFIELD | NY | 14867-9239 | | LICENSE AGREEMENT | |
| 2.13768 | LITTLE'S LAWN SHOP | 932 WEST COURT STREET | | BEATRICE | NE | 68310 | | DEALER AGREEMENT | |
| 2.13769 | LITTLETON MOWER & HARDWARE INC | PO BOX 458 | | THORSBY | AL | 35171-0458 | | DEALER AGREEMENT | |
| 2.13770 | LIVE OAK ELECTRIC, LLC | 15680 ST. RD. 17 | | CULVER | IN | 46511 | | DEALER AGREEMENT | |
| 2.13771 | LIVEHEALTHY VENDING LLC | 2115 SOUTHWEST DRIVE | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 9/5/2012 |
| 2.13772 | LIVEHEATLTHY VENDING LLC | 2115 SOUTHWEST DRIVE | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 9/5/2012 |
| 2.13773 | LIVERMORE SAW & MOWER | 2345 3RD ST | | LIVERMORE | CA | 94550-3222 | | DEALER AGREEMENT | |
| 2.13774 | LIVERMORE SAW & MOWER | 2345 3RD ST | | LIVERMORE | CA | 94550-3222 | | DEALER AGREEMENT | |
| 2.13775 | LIVERMORE SOFTWARE TECHNOLOGY CORP | 7374 LAS POSITAS RD | | LIVERMORE | CA | 94551-5110 | | LICENSE AGREEMENT | 10/31/2012 |
| 2.13776 | LIVESTREAM LLC | 111 8TH AVE STE 1509 | | NEW YORK | NY | 10011-5230 | | SERVICE AGREEMENT | 7/19/2012 |
| 2.13777 | LIVINGSTON & HAVEN | 11529 WILMAR BLVD | | CHARLOTTE | NC | 28273-6448 | | EQUIPMENT AGREEMENT | |
| 2.13778 | LIVINGSTON & HAVEN | 11529 WILMAR BLVD | | CHARLOTTE | NC | 28273-6448 | | SERVICE AGREEMENT | |
| 2.13779 | LIVINGSTON & HAVEN | 11529 WILMAR BLVD | | CHARLOTTE | NC | 28273-6448 | | SERVICE AGREEMENT | 12/22/2009 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13780 | LIVINGSTON CENTRAL HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 750 US HIGHWAY 60 WEST | | SMITHLAND | KY | 42081 | | DONATION AGREEMENT | 7/20/2017 |
| 2.13781 | LIVINGSTON INTERNATIONAL | 1 PEACE BRIDGE PLAZA / SUITE 153 | | BUFFALO | NY | 14213 | | POWER OF ATTORNEY | |
| 2.13782 | LIVINGSTON INTERNATIONAL | 1 PEACE BRIDGE PLAZA / SUITE 153 | | BUFFALO | NY | 14213 | | POWER OF ATTORNEY | |
| 2.13783 | LIVINGSTON INTERNATIONAL | 1 PEACE BRIDGE PLAZA / SUITE 153 | | BUFFALO | NY | 14213 | | SERVICE AGREEMENT | 12/8/2016 |
| 2.13784 | LIVINGSTON INTERNATIONAL | 1 PEACE BRIDGE PLAZA / SUITE 153 | | BUFFALO | NY | 14213 | | SERVICE AGREEMENT | 12/8/2016 |
| 2.13785 | LIVINGSTON SAW SERVICE | PO BOX 2081 | | SILSBEE | TX | 77656 | | DEALER AGREEMENT | |
| 2.13786 | LIZASO'S SAW SERVICE | 1597 PETRA LANE | | BOISE | ID | 83709 | | DEALER AGREEMENT | |
| 2.13787 | LJ ELECTRIC CO INC | 201 CHRISTIAN LN | | BERLIN | CT | 06037-1451 | | DEALER AGREEMENT | |
| 2.13788 | LL ELECTRIC LLC | 1007 N CENTERVILLE RD | | STURGIS | MI | 49091-9302 | | DEALER AGREEMENT | |
| 2.13789 | LLOYD TRIESTINO C/O CSX | 4400 CSX DRIVE | | NASHVILLE | TN | 37211 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.13790 | LLOYD TRIESTINO C/O CSX | 4400 CSX DRIVE | | NASHVILLE | TN | 37211 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.13791 | LLOYD TRIESTINO C/O CSX | 4400 CSX DRIVE | | NASHVILLE | TN | 37211 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.13792 | LLOYD TRIESTINO C/O CSX | 6700 MCLARIN RD | | ATLANTA | GA | 30315 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.13793 | LLOYD TRIESTINO C/O CSX | 6700 MCLARIN RD | | ATLANTA | GA | 30315 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.13794 | LLOYD TRIESTINO C/O CSX | 6700 MCLARIN RD | | ATLANTA | GA | 30315 | | SERVICE AGREEMENT | 4/1/2006 |
| 2.13795 | LLOYD TRIESTINO C/O CSX | 6700 MCLARIN RD | | ATLANTA | GA | 30315 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.13796 | LLOYD TRIESTINO C/O CSX | 6700 MCLARIN RD | | ATLANTA | GA | 30315 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.13797 | LLOYD TRIESTINO C/O CSX | 6700 MCLARIN RD | | ATLANTA | GA | 30315 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.13798 | LLOYD TRIESTINO C/O CSX | 6700 MCLARIN RD | | ATLANTA | GA | 30315 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.13799 | LLOYD TRIESTINO C/O CSX | 6700 MCLARIN RD | | ATLANTA | GA | 30315 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.13800 | LLOYD'S POWER LLC | 79 FIELD ROAD | | SOMERS | CT | 06071 | | DEALER AGREEMENT | |
| 2.13801 | LLOYD'S REPAIR #1 | RR 1, BOX 2A | | STAMFORD | NE | 68977 | | DEALER AGREEMENT | |
| 2.13802 | LMC INDUSTRIES INC | 4711 SOLUTIONS CENTER | | CHICAGO | IL | 60601 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13803 | LMC INDUSTRIES INC | 4711 SOLUTIONS CENTER | | CHICAGO | IL | 60601 | | TOOLING PRODUCTS AGREEMENT | |
| 2.13804 | LMS NORTH AMERICA INC | PO BOX 758657 | | BALTIMORE | MD | 21275 | | CONSULTING AGREEMENT | 3/19/2012 |
| 2.13805 | LMS NORTH AMERICA INC | PO BOX 758657 | | BALTIMORE | MD | 21275 | | CONSULTING AGREEMENT | 4/30/2014 |
| 2.13806 | LMS NORTH AMERICA INC | PO BOX 758657 | | BALTIMORE | MD | 21275 | | LICENSE AGREEMENT | 9/30/2014 |
| 2.13807 | LMS NORTH AMERICA INC | PO BOX 758657 | | BALTIMORE | MD | 21275 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.13808 | LMTEC SWISS GMBH | SONNENSTRASSE 9A | | BERG | | 8572 | SZ | SERVICE AGREEMENT | 3/31/2021 |
| 2.13809 | LOAD MAX EQUIPMENT SALES LLC | 5440 HIGHLAND DRIVE | | JACKSON | MS | 39206-3501 | | DEALER AGREEMENT | 6/23/2021 |
| 2.13810 | LOCK STOCK & BARREL LLC | 770 AMITY RD | | BETHANY | CT | 06524-3082 | | DEALER AGREEMENT | |
| 2.13811 | LOCK STOCK & BARREL LLC | 770 AMITY RD | | BETHANY | CT | 06524-3082 | | DEALER AGREEMENT | 10/1/2019 |
| 2.13812 | LOCKE ELECTRIC INC | PO BOX 452 | | GROTON | SD | 57445 | | DEALER AGREEMENT | |
| 2.13813 | LOCKHART'S LAWN & GARDEN | STATE ROUTE 60 & ZANESVILLE ST | | BEVERLY | OH | 45715-0731 | | DEALER AGREEMENT | |
| 2.13814 | LODERMEIER'S INC | PO BOX 8 | | GOODHUE | MN | 55027 | | DEALER AGREEMENT | |
| 2.13815 | LODERMEIER'S INC | PO BOX 8 | | GOODHUE | MN | 55027 | | DEALER AGREEMENT | |
| 2.13816 | LOEB & LOEB LLP | 10100 SANTA MONICA BLVD STE 22 | | LOS ANGELES | CA | 90067-4003 | | REPRESENTATION AGREEMENT | |
| 2.13817 | LOFTIS SMALL ENGINE LLC | 1403 S 3RD ST | | OZARK | MO | 65721-9188 | | DEALER AGREEMENT | |
| 2.13818 | LOGAN'S EQUIPMENT INC | 9111 STATE ROUTE 12 | | COPENHAGEN | NY | 13626-2902 | | DEALER AGREEMENT | |
| 2.13819 | LOGAN'S SILO SALES & SERVICE INC | 9111 STATE ROUTE 12 | | COPENHAGEN | NY | 13626-2902 | | DEALER AGREEMENT | 10/1/2009 |
| 2.13820 | LOGAN'S SILO SALES & SERVICE INC | 9111 STATE ROUTE 12 | | COPENHAGEN | NY | 13626 | | DEALER AGREEMENT | |
| 2.13821 | LOGAN'S SILO SALES & SERVICE INC | 9111 STATE ROUTE 12 | | COPENHAGEN | NY | 13626-2902 | | NOTICE | |
| 2.13822 | LOGIC BAY CORPORATION | 7900 INTERNATIONAL DRIVE SUITE 750 | | BLOOMINGTON | MN | 55425 | | SERVICE AGREEMENT | |
| 2.13823 | LOGIC BAY CORPORATION | 7900 INTERNATIONAL DRIVE SUITE 750 | | BLOOMINGTON | MN | 55425 | | SOFTWARE SUPPORT AGREEMENT | 12/31/2009 |
| 2.13824 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.13825 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | CHANGE ORDER | 9/30/2018 |
| 2.13826 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | CHANGE ORDER | 12/31/2018 |
| 2.13827 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | CHANGE ORDER | 6/30/2020 |
| 2.13828 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | CHANGE ORDER | |
| 2.13829 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | CHANGE ORDER | |
| 2.13830 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | CHANGE ORDER | |
| 2.13831 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | CHANGE ORDER | |
| 2.13832 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | CHANGE ORDER | |
| 2.13833 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | CHANGE ORDER | |
| 2.13834 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | CONSULTING AGREEMENT | |
| 2.13835 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | SERVICE AGREEMENT | |
| 2.13836 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | SERVICE AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13837 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | SERVICE AGREEMENT | |
| 2.13838 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.13839 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | STATEMENT OF WORK | |
| 2.13840 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | STATEMENT OF WORK | |
| 2.13841 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | STATEMENT OF WORK | 12/22/2016 |
| 2.13842 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | STATEMENT OF WORK | |
| 2.13843 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | STATEMENT OF WORK | |
| 2.13844 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | STATEMENT OF WORK | |
| 2.13845 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | STATEMENT OF WORK | |
| 2.13846 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | STATEMENT OF WORK | 5/31/2020 |
| 2.13847 | LOGICALIS INC | DEPT 172301 | | DETROIT | MI | 48267-0001 | | STATEMENT OF WORK | 6/30/2023 |
| 2.13848 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | CHANGE ORDER | |
| 2.13849 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | CHANGE ORDER | |
| 2.13850 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | CHANGE ORDER | 10/6/2017 |
| 2.13851 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | CHANGE ORDER | |
| 2.13852 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | CHANGE ORDER | |
| 2.13853 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | CONSULTING AGREEMENT | 11/10/2017 |
| 2.13854 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | LETTER AGREEMENT | |
| 2.13855 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | LICENSE AGREEMENT | 1/31/2017 |
| 2.13856 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | LICENSE AGREEMENT | 11/1/2017 |
| 2.13857 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | LICENSE AGREEMENT | |
| 2.13858 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | LICENSE AGREEMENT | |
| 2.13859 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | LICENSE AGREEMENT | |
| 2.13860 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | LICENSE AGREEMENT | |
| 2.13861 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | WORK ORDER | |
| 2.13862 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | WORK ORDER | 11/30/2017 |
| 2.13863 | LOGILITY INC | 470 E PACES FERRY RD NE | | ATLANTA | GA | 30305-3301 | | WORK ORDER | 11/30/2017 |
| 2.13864 | LOGISTYX | 75 REMITTANCE DR DEPT 6682 | | CHICAGO | IL | 60675-6682 | | STATEMENT OF WORK | 5/1/2018 |
| 2.13865 | LOGISTYX TECHNOLOGIES | 75 REMITTANCE DR DEPT 6682 | | CHICAGO | IL | 60675-6682 | | STATEMENT OF WORK | |
| 2.13866 | LOGISTYX TECHNOLOGIES LLC | 75 REMITTANCE DR DEPT 6682 | | CHICAGO | IL | 60675-6682 | | CHANGE ORDER | 8/5/2018 |
| 2.13867 | LOGISTYX TECHNOLOGIES LLC | 75 REMITTANCE DR DEPT 6682 | | CHICAGO | IL | 60675-6682 | | CHANGE ORDER | |
| 2.13868 | LOGISTYX TECHNOLOGIES LLC | 75 REMITTANCE DR DEPT 6682 | | CHICAGO | IL | 60675-6682 | | CHANGE ORDER | 9/30/2018 |
| 2.13869 | LOGISTYX TECHNOLOGIES LLC | 75 REMITTANCE DR DEPT 6682 | | CHICAGO | IL | 60675-6682 | | STATEMENT OF WORK | |
| 2.13870 | LOGISYNC LLC | 1313 LEAR INDUSTRIAL PKWY | | AVON | OH | 44011-1360 | | DEVELOPMENT AGREEMENT | |
| 2.13871 | LOIS L LANGFORD | 513 WEST BOSTON ST | | BROKEN ARROW | OK | 74012 | | RELEASE | 3/2/2010 |
| 2.13872 | LOMAC LTD | PO BOX 1015 | | EAST WINDSOR | CT | 06088 | | DEALER AGREEMENT | |
| 2.13873 | LOMBARDO ELECTRIC INC | PO BOX 231 | | PALENVILLE | NY | 12463 | | DEALER AGREEMENT | |
| 2.13874 | LOMITA MOWER & SAW SHOP | 2344 LOMITA BLVD | | LOMITA | CA | 90717 | | DEALER AGREEMENT | |
| 2.13875 | LONDON POWER EQUIPMENT LLC | 630 GEORGE RD | | LONDON | KY | 40741-9591 | | DEALER AGREEMENT | |
| 2.13876 | LONDON POWER EQUIPMENT LLC | 630 GEORGE RD | | LONDON | KY | 40741-9591 | | DEALER AGREEMENT | |
| 2.13877 | LONE STAR GENERATORS LLC | 2068 LAMONT DR | | TYLER | TX | 75708-7728 | | DEALER AGREEMENT | |
| 2.13878 | LONE STAR GENERATORS LLC | 2068 LAMONT DR | | TYLER | TX | 75708-7728 | | DEALER AGREEMENT | |
| 2.13879 | LONE WOLF ELECTRICIAL LLC | 3109 SLEDGE ROAD | | LOUISBURG | NC | 27549-8971 | | DEALER AGREEMENT | 6/21/2019 |
| 2.13880 | LONE WOLF ELECTRICIAL LLC | 3109 SLEDGE ROAD | | LOUISBURG | NC | 27549-8971 | | DEALER AGREEMENT | |
| 2.13881 | LONESTAR RANCH & OUTDOORS | 815 W INDUSTRIAL BLVD | | CLEBURNE | TX | 76033-7783 | | DEALER AGREEMENT | |
| 2.13882 | LONG EQUIPMENT COMPANY | PO BOX 248 | | TARBORO | NC | 27886-0248 | | DEALER AGREEMENT | |
| 2.13883 | LONG ISLAND EMERGENCY POWER | 2 OCEAN AVE | | DEER PARK | NY | 11729-3125 | | DEALER AGREEMENT | 2/26/2020 |
| 2.13884 | LONG ISLAND EMERGENCY POWER | 615 ACORN ST STE F | | DEER PARK | NY | 11729-3222 | | DEALER AGREEMENT | |
| 2.13885 | LONG ISLAND POWER EQUIPMENT | 21 E MARIE ST | | HICKSVILLE | NY | 11801-4303 | | DEALER AGREEMENT | |
| 2.13886 | LONG ISLAND POWER EQUIPMENT | 21 E MARIE ST | | HICKSVILLE | NY | 11801-4303 | | DEALER AGREEMENT | |
| 2.13887 | LONG ISLAND POWER EQUIPMENT INC | 135 MILBAR BLVD | | FARMINGDALE | NY | 11735-1426 | | DEALER AGREEMENT | |
| 2.13888 | LONG ISLAND POWER EQUIPMENT INC | 135 MILBAR BLVD | | FARMINGDALE | NY | 11735-1426 | | DEALER AGREEMENT | |
| 2.13889 | LONG ISLAND PWR EQUIP NORTH INC | 235 BROADWAY-GREENLAWN RD | | HUNTINGTON | NY | 11743 | | DEALER AGREEMENT | |
| 2.13890 | LONG LEAF LAWN & GARDEN CENTER | 300 E RUSSELL ST | | FAYETTEVILLE | NC | 28301-5744 | | DEALER AGREEMENT | |
| 2.13891 | LONG PRAIRIE MACHINERY INC | 19612 US 71 | | LONG PRAIRIE | MN | 56347-5068 | | DEALER AGREEMENT | |
| 2.13892 | LONG SHINING GROUP INC | NO ADDRESS AVAILABLE | | | | | | MASTER AGREEMENT | |
| 2.13893 | LONGENECKER'S INC | 3046 PINEY CREEK RD | | WILLIAMSBURG | PA | 16693-8909 | | DEALER AGREEMENT | |
| 2.13894 | LONG'S AIR CONDITIONING INC | 800 US HIGHWAY 27 N | | AVON PARK | FL | 33825-2552 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13895 | LONG'S LAWN & GARDEN | 1600 WEST ELM | | EL RENO | OK | 73036 | | DEALER AGREEMENT | |
| 2.13896 | LONG'S OUTDOOR POWER | 3421 RUSSELL ROAD | | TECUMSEH | MI | 49286 | | DEALER AGREEMENT | |
| 2.13897 | LONG'S SMALL ENGINE & LAWN | 906 E 4TH STREET | | BIG SPRING | TX | 79720 | | DEALER AGREEMENT | |
| 2.13898 | LONGVIEW LAWN & GARDEN | 4507 W MARSHALL AVE | | LONGVIEW | TX | 75604-4814 | | DEALER AGREEMENT | |
| 2.13899 | LONNIE SLAGELL | 246432 E 990 RD | | HYDRO | OK | 73048-1000 | | DEALER AGREEMENT | 12/13/2019 |
| 2.13900 | LONNIE SLAGELL | 246432 E 990 RD | | HYDRO | OK | 73048-1000 | | DEALER AGREEMENT | |
| 2.13901 | LONNIE V KAUFMAN | 475 E CR 200 N | | ARCOLA | IL | 61910-3750 | | DEALER AGREEMENT | 10/1/2019 |
| 2.13902 | LONNIE V KAUFMAN | 475 E CR 200 N | | ARCOLA | IL | 61910-3750 | | DEALER AGREEMENT | |
| 2.13903 | LORENS SERVICE CENTER INC | 7649 W STATE ROAD 28 | | ELWOOD | IN | 46036-8967 | | DEALER AGREEMENT | |
| 2.13904 | LORETTO AUTO PARTS | PO BOX 215 | | LORETTO | TN | 38469 | | DEALER AGREEMENT | |
| 2.13905 | LORETTO AUTO PARTS | PO BOX 215 | | LORETTO | TN | 38469 | | DEALER AGREEMENT | |
| 2.13906 | LORLEBERG TRUE VALUE HDWE | 900 E WISCONSIN AVE | | OCONOMOWOC | WI | 53066-3145 | | DEALER AGREEMENT | |
| 2.13907 | LOTT IMPLEMENT INC | 311 N. ROCK STREET | | MINNEAPOLIS | KS | 67467-0191 | | DEALER AGREEMENT | |
| 2.13908 | LOUDERBACK IMPLEMENT COMPANY INC | PO BOX 6 | | STANLEY | VA | 22851-0006 | | DEALER AGREEMENT | |
| 2.13909 | LOUDERBACK IMPLEMENT COMPANY INC | PO BOX 6 | | STANLEY | VA | 22851-0006 | | DEALER AGREEMENT | |
| 2.13910 | LOUDERMILK TRACTOR AND CYCLE INC | 7606 CENTER RD | | ASHTABULA | OH | 44004-8835 | | DEALER AGREEMENT | |
| 2.13911 | LOUIS LAWN MOWER | 113 ARDMORE AVENUE | | ARDMORE | PA | 19003 | | DEALER AGREEMENT | |
| 2.13912 | LOUISBURG TRACTOR & TRUCK CO | 1931 US 401 HWY S | | LOUISBURG | NC | 27549-9019 | | DEALER AGREEMENT | |
| 2.13913 | LOUISBURG TRACTOR & TRUCK CO | 1931 US 401 HWY S | | LOUISBURG | NC | 27549-9019 | | DEALER AGREEMENT | |
| 2.13914 | LOUISIANA DUCKS UNLIMITED | 20062 JULIE ROWE DRIVE | | LIVINGSTON | LA | 70754 | | DONATION AGREEMENT | 2/10/2015 |
| 2.13915 | LOUP VALLEY SUPPLY INC. | PO BOX 42 | | SAINT PAUL | NE | 68873 | | DEALER AGREEMENT | |
| 2.13916 | LOU'S ELECTRICAL SERVICE LLC | 6503 ALFRED RD | | MAURICE | LA | 70555-4016 | | DEALER AGREEMENT | 7/29/2020 |
| 2.13917 | LOW COUNTRY FIRE AND SAFETY | 70 CAPITAL DRIVE  SUITE 1 | | HILTON HEAD ISLAND | SC | 29926 | | SERVICE AGREEMENT | 12/21/2011 |
| 2.13918 | LOW COUNTRY FIRE AND SAFETY | 70 CAPITAL DRIVE  SUITE 1 | | HILTON HEAD ISLAND | SC | 29926 | | SERVICE AGREEMENT | 12/21/2011 |
| 2.13919 | LOW COUNTRY FIRE AND SAFETY | 70 CAPITAL DRIVE  SUITE 1 | | HILTON HEAD ISLAND | SC | 29926 | | SERVICE AGREEMENT | 12/21/2011 |
| 2.13920 | LOWE ELECTRIC SUPPLY COMPANY | 1525 FORSYTH ST | | MACON | GA | 31201-1405 | | DEALER AGREEMENT | |
| 2.13921 | LOWE ELECTRIC SUPPLY COMPANY | 1525 FORSYTH ST | | MACON | GA | 31201-1405 | | STANDBY DISTRIBUTOR AGREEMENT | 10/4/2018 |
| 2.13922 | LOWELL SMALL ENGINES LLC | 926 N BLOOMINGTON ST | | LOWELL | AR | 72745 | | DEALER AGREEMENT | |
| 2.13923 | LOWER MERION ELECTRICAL & GENERATOR | 2522 ROSEMONT | PO BOX 191 | ARDMORE | PA | 19003 | | DEALER AGREEMENT | |
| 2.13924 | LOWRY SALES & SERVICE | 950 SMOKEY ROAD | | NEWNAN | GA | 30263 | | DEALER AGREEMENT | |
| 2.13925 | LOWE'S #1168 | 1000 LOWE'S BOULEVARD | | MOORESVILLE | NC | 28117 | | NOTICE | |
| 2.13926 | LOWES COMPANIES | 1000 LOWES BLVD | | MOORESVILLE | NC | 28117-8520 | | INDEMNITY AGREEMENT | |
| 2.13927 | LOWE'S COMPANIES CANADA, ULC | 5150 SPECTRUM WAY SUITE 200 | | MISSISSAUGA | ON | L4W 5G2 | CA | VENDOR INFORMATION SHEET | 12/31/2010 |
| 2.13928 | LOWE'S COMPANIES CANADA, ULC | 5150 SPECTRUM WAY SUITE 200 | | MISSISSAUGA | ON | L4W 5G2 | CA | SALES AGREEMENT | 1/31/2019 |
| 2.13929 | LOWES COMPANIES INC | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | SUPPLY AGREEMENT | |
| 2.13930 | LOWES COMPANIES INC | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | VENDOR INFORMATION SHEET | 12/31/2012 |
| 2.13931 | LOWES COMPANIES INC | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | REBATE AGREEMENT | 2/1/2019 |
| 2.13932 | LOWES COMPANIES INC | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | SALES AGREEMENT | 9/30/2013 |
| 2.13933 | LOWES COMPANIES INC | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | SALES AGREEMENT | 1/31/2015 |
| 2.13934 | LOWES COMPANIES INC | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | VENDOR COMPLIANCE AGREEMENT | 12/31/2012 |
| 2.13935 | LOWES COMPANIES INC | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | WAREHOUSE SERVICES AGREEMENT | 6/17/2011 |
| 2.13936 | LOWES COMPANIES INC | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | DISCLAIMER LETTER | |
| 2.13937 | LOWES COMPANIES INC | 1280 CAROLINE ST N.E | | ATLANTA | GA | 30307 | | VENDOR INFORMATION SHEET | 12/31/2007 |
| 2.13938 | LOWE'S CORP. TRADE PAYABLES | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | VENDOR INFORMATION SHEET | 12/31/2010 |
| 2.13939 | LOWE'S CORP. TRADE PAYABLES | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | VENDOR INFORMATION SHEET | 12/31/2010 |
| 2.13940 | LOWE'S CORP. TRADE PAYABLES | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | RENEWAL | 12/31/2011 |
| 2.13941 | LOWE'S CORP. TRADE PAYABLES | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | SALES AGREEMENT | 2/2/2008 |
| 2.13942 | LOWE'S CORP. TRADE PAYABLES | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | SALES AGREEMENT | 2/2/2007 |
| 2.13943 | LOWE'S CORP. TRADE PAYABLES | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656 | | SALES AGREEMENT | |
| 2.13944 | LOWRY BROTHERS HARDWARE | PO BOX 271 | | REYNOLDS | IN | 47980-0271 | | DEALER AGREEMENT | |
| 2.13945 | LOWTHER'S SMALL ENGINE INC | 1009 COOPERTOWN RD | | DELANCO | NJ | 08075-5207 | | DEALER AGREEMENT | |
| 2.13946 | LOWTHER'S SMALL ENGINE INC | 1009 COOPERTOWN RD | | DELANCO | NJ | 08075-5207 | | DEALER AGREEMENT | |
| 2.13947 | LOWTHER'S SMALL ENGINE INC | 1009 COOPERTOWN RD | | DELANCO | NJ | 08075-5207 | | DEALER AGREEMENT | |
| 2.13948 | LOWVILLE SPORT & FARM EQUIPMENT INC | 6371 E MARTINSBURG RD | | LOWVILLE | NY | 13367-4808 | | DEALER AGREEMENT | |
| 2.13949 | LOWVILLE SPORT & FARM EQUIPMENT INC | 6371 E MARTINSBURG RD | | LOWVILLE | NY | 13367-4808 | | DEALER AGREEMENT | |
| 2.13950 | LOWVILLE SPORT & FARM EQUIPMENT INC | 6371 E MARTINSBURG RD | | LOWVILLE | NY | 13367-4808 | | DEALER AGREEMENT | |
| 2.13951 | LOYAL FARM & HOME CENTER | PO BOX 306 | | LOYAL | WI | 54446 | | DEALER AGREEMENT | |
| 2.13952 | LP SAW SHOP LLC | 2612 HWY 4 | | JONESBORO | LA | 71251 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.13953 | LR INTERNATIONAL, INC. | 3720 RIVER ROAD, SUITE #300 | | FRANKLIN PARK | IL | 60131 | | CONSULTING AGREEMENT | 6/30/2018 |
| 2.13954 | LS ASSOCIATES, LLC | 1606 DUTCH LN | | JEFFERSONVILLE | IN | 47130-6302 | | SETTLEMENT AGREEMENT | |
| 2.13955 | LS RESEARCH LLC | W66 N220 COMMERCE COURT | | CEDARBURG | WI | 53012 | | CONSULTING AGREEMENT | 10/13/2013 |
| 2.13956 | LSM OUTDOOR POWER | 483 MAIN STREET | | KELLER | TX | 76248-4533 | | DEALER AGREEMENT | 10/1/2020 |
| 2.13957 | LSP ELECTRICAL CONTRACTORS INC | PO BOX 1202 | | TEANECK | NJ | 07666 | | DEALER AGREEMENT | |
| 2.13958 | LTC ELECTRICAL CONTRACTOR INC | 9 CINDY CIRCLE | | ENOLA | PA | 17025-1816 | | DEALER AGREEMENT | |
| 2.13959 | LTI POWER SYSTEMS INC | 10800 MIDDLE AVE #8 | | ELYRIA | OH | 44035 | | DEALER AGREEMENT | |
| 2.13960 | LTL FREIGHT SOURCE LLC | 4600 W LOOMIS RD | | MILWAUKEE | WI | 53220 | | TRANSPORTATION AGREEMENT | 9/11/2014 |
| 2.13961 | LUBBOCK POWER AND LAWN | 12101 GENEVA AVE | | LUBBOCK | TX | 79423-7939 | | DEALER AGREEMENT | |
| 2.13962 | LUBE LINE CORPORATION | 906 CARROLL RD | | FORT WAYNE | IN | 46845-9778 | | EQUIPMENT LEASE | 12/31/2005 |
| 2.13963 | LUBE LINE CORPORATION | 906 CARROLL RD | | FORT WAYNE | IN | 46845-9778 | | EQUIPMENT LEASE | 12/31/2004 |
| 2.13964 | LUBRICATION TECHNOLOGIES INC | 900 MENDELSSOHN AVE N | | GOLDEN VALLEY | MN | 55427-4309 | | SUPPLY AGREEMENT | 6/30/2014 |
| 2.13965 | LUCAS BROS HARDWARE | PO BOX 559 | | HARDINSBURG | KY | 40143 | | DEALER AGREEMENT | |
| 2.13966 | LUCAS GROUP MILITARY TRANSITION DIVISION | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | |
| 2.13967 | LUCAS IND | PO BOX 8395 | | SAINT LOUIS | MO | 63162-1682 | | LICENSE AGREEMENT | |
| 2.13968 | LUCAS INDUSTRIES, PLC | 5595 ROYALMOUNT AVE | | MONTREAL | QC | H4P 2J9 | CA | LICENSE AGREEMENT | |
| 2.13969 | LUCAS MILL PTY LTD | 265 WARDEN LANE | | WOORAGEE | VIC | 3747 | AU | SUPPLY AGREEMENT | 6/30/2014 |
| 2.13970 | LUCAS MILL PTY LTD | 265 WARDEN LANE | | WOORAGEE | VIC | 3747 | AU | SUPPLY AGREEMENT | 6/30/2017 |
| 2.13971 | LUCAS MILL PTY LTD | 265 WARDEN LANE | | WOORAGEE | VIC | 3747 | AU | SUPPLY AGREEMENT | 6/30/2016 |
| 2.13972 | LUCAS MILL PTY LTD | 265 WARDEN LANE | | WOORAGEE | VIC | 3747 | AU | SUPPLY AGREEMENT | 6/30/2018 |
| 2.13973 | LUCAS MILL PTY LTD | 265 WARDEN LANE | | WOORAGEE | VIC | 3747 | AU | SUPPLY AGREEMENT | 6/30/2019 |
| 2.13974 | LUCAS MILL PTY LTD | 265 WARDEN LANE | | WOORAGEE | VIC | 3747 | AU | SUPPLY AGREEMENT | 6/30/2020 |
| 2.13975 | LUCKY'S SMALL ENGINE REPAIR | 127 POLLARD MILL ROAD | | NEWPORT | NH | 03773 | | DEALER AGREEMENT | |
| 2.13976 | LUDLOW MANUFACTURING INC | 3821 HAWTHORNE CT | | WAUKEGAN | IL | 60087-3221 | | BAILMENT AGREEMENT | |
| 2.13977 | LUDLOW MANUFACTURING INC | 3821 HAWTHORNE CT | | WAUKEGAN | IL | 60087-3221 | | TERM AGREEMENT | 10/1/2022 |
| 2.13978 | LUDWICK ELECTRIC LLC | 835 LANGWELL RD | | BRONSON | MI | 49028-9341 | | DEALER AGREEMENT | |
| 2.13979 | LUDWIG REPAIR SHOP | 100 S FRONT ST | | HALLETTSVILLE | TX | 77964-2618 | | DEALER AGREEMENT | |
| 2.13980 | LUDWIG'S FARM & LAWN EQ COMPANY INC | 739 DEEP CREEK RD | | HEGINS | PA | 17938-9802 | | DEALER AGREEMENT | |
| 2.13981 | LUEBKE MOWER SERVICE | 3255 N GENOA-CLAY CENTER RD | | GENOA | OH | 43430 | | DEALER AGREEMENT | |
| 2.13982 | LUKAS MAKINE VE DIS TICARET LTD.STI | 7.SOKAK NO:22 | | KONYA | 01 | 42050 | TR | TERMS AND CONDITIONS | |
| 2.13983 | LUKE HOMAN MEMORIAL GOLF CLASSIC | 16520 DEER CREEK PARKWAY | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 6/8/2010 |
| 2.13984 | LUKE HOMAN MEMORIAL GOLF CLASSIC | 16520 DEER CREEK PARKWAY | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 5/13/2011 |
| 2.13985 | LUKE HOMAN MEMORIAL GOLF CLASSIC | 16520 DEER CREEK PARKWAY | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 6/13/2008 |
| 2.13986 | LUKE HOMAN MEMORIAL GOLF CLASSIC | 16520 DEER CREEK PARKWAY | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 4/17/2009 |
| 2.13987 | LUKE HOMAN MEMORIAL GOLF CLASSIC | 16520 DEER CREEK PARKWAY | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 6/14/2012 |
| 2.13988 | LUKE HOMAN MEMORIAL GOLF CLASSIC | 16520 DEER CREEK PARKWAY | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 6/13/2013 |
| 2.13989 | LUKE HOMAN MEMORIAL GOLF CLASSIC | 16520 DEER CREEK PARKWAY | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 6/10/2014 |
| 2.13990 | LUKE HOMAN MEMORIAL GOLF CLASSIC | 16520 DEER CREEK PARKWAY | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 6/6/2016 |
| 2.13991 | LUKE HOMAN MEMORIAL GOLF CLASSIC | 16520 DEER CREEK PARKWAY | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 6/6/2017 |
| 2.13992 | LUKE HOMAN MEMORIAL GULF CLASSIC | 16520 DEER CREEK PARKWAY | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 6/8/2018 |
| 2.13993 | LUKE THUR | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/20/2009 |
| 2.13994 | LUKE WITTIG | 2126 S 94TH ST | | MILWAUKEE | WI | 53227-1406 | | CONSULTING AGREEMENT | 7/19/2018 |
| 2.13995 | LUKE WITTIG | 2126 S 94TH ST | | MILWAUKEE | WI | 53227-1406 | | CONSULTING AGREEMENT | 3/31/2016 |
| 2.13996 | LUKE WITTIG | 2126 S 94TH ST | | MILWAUKEE | WI | 53227-1406 | | CONSULTING AGREEMENT | |
| 2.13997 | LUKE'S MOWER & MACHINE LTD | 5799 LUKE RD | | MISSISSAUGA | ON | L4W 1T2 | CA | DEALER AGREEMENT | |
| 2.13998 | LUKE'S MOWER & MACHINE LTD | 5799 LUKE RD | | MISSISSAUGA | ON | L4W 1T2 | CA | DEALER AGREEMENT | |
| 2.13999 | LUMBER CITY HARDWARE | PO BOX 667 | | LUMBER CITY | GA | 31549 | | DEALER AGREEMENT | |
| 2.14000 | LUMBERTON LAWNMOWER | PO BOX 294 | | LUMBERTON | NJ | 08048 | | DEALER AGREEMENT | |
| 2.14001 | LUND IMPLEMENT COMPANY | PO BOX 97 | | MADISON | MN | 56256 | | DEALER AGREEMENT | |
| 2.14002 | LUND IMPLEMENT COMPANY | PO BOX 97 | | MADISON | MN | 56256 | | DEALER AGREEMENT | |
| 2.14003 | LUNSHOF'S ALL SEASON SALES & SERVIC | 6888 HIGHWAY #20 | | SMITHVILLE | ON | L0R 2A0 | CA | DEALER AGREEMENT | |
| 2.14004 | LUNSHOF'S ALL SEASON SALES & SERVIC | 6888 HIGHWAY #20 | | SMITHVILLE | ON | L0R 2A0 | CA | DEALER AGREEMENT | |
| 2.14005 | LUSBY'S APPLIANCE | 122 MARKET ST | | POCOMOKE CITY | MD | 21851-1025 | | DEALER AGREEMENT | |
| 2.14006 | LUSK & WALLS LLC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.14007 | LUSK & WALLS LLC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | 10/1/2019 |
| 2.14008 | LUTANDA LIMITED | PO BOX 20516 / MISESHI ROAD | | KITWE | | | REPUBLIC OF ZAMBIA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 12/10/1981 |
| 2.14009 | LUTHERAN HS ASSOC OF GREATER MIL | 5201 S. 76TH STREET | | GREENDALE | WI | 53129 | | DONATION AGREEMENT | 4/12/2012 |

Page 247 of 451

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14010 | LUTHER'S OUTDOOR EQUIPMENT | 3676 STATE ROUTE 5 | | FRANKFORT | NY | 13340 | | DEALER AGREEMENT | |
| 2.14011 | LUTHER'S OUTDOOR EQUIPMENT | 3676 STATE ROUTE 5 | | FRANKFORT | NY | 13340 | | DEALER AGREEMENT | 10/1/2004 |
| 2.14012 | LUXEMBURG MOTOR COMPANY | 925 MAIN ST | | LUXEMBURG | WI | 54217-1300 | | DEALER AGREEMENT | |
| 2.14013 | LUXEMBURG MOTOR COMPANY | 925 MAIN ST | | LUXEMBURG | WI | 54217-1300 | | DEALER AGREEMENT | |
| 2.14014 | LUXEMBURG MOTOR COMPANY | 925 MAIN ST | | LUXEMBURG | WI | 54217-1300 | | DEALER AGREEMENT | |
| 2.14015 | LUXION INC. | 15143 WOODLAWN AVE | | TUSTIN | CA | 92780-6452 | | QUOTATION | 3/31/2016 |
| 2.14016 | LV ELECTRIC INTERNATIONAL LLC | 57 LAKE LYNN DR | | HARVEY | LA | 70058-6518 | | DEALER AGREEMENT | |
| 2.14017 | LYCOMING LAWN & GARDEN LLC | 5261 LYCOMING MALL DR | | MONTOURSVILLE | PA | 17754-8302 | | DEALER AGREEMENT | |
| 2.14018 | LYDALL SEALING SOLUTIONS INC | 410 S 1ST AVE | | MARSHALLTOWN | IA | 50158-5007 | | TERM AGREEMENT | 12/31/2022 |
| 2.14019 | LYNCH EQUIPMENT CO LLC | 3711 N US HIGHWAY 63 | | WEST PLAINS | MO | 65775-5485 | | DEALER AGREEMENT | |
| 2.14020 | LYNCH EQUIPMENT CO LLC | 3711 N US HIGHWAY 63 | | WEST PLAINS | MO | 65775-5485 | | DEALER AGREEMENT | |
| 2.14021 | LYNCH EQUIPMENT CO LLC | 3711 N US HIGHWAY 63 | | WEST PLAINS | MO | 65775-5485 | | DEALER AGREEMENT | |
| 2.14022 | LYNCH I P LTD | HEMINGSFORD ROAD / PO BOX 919 | | LONDON | | N1 1DA | UNITED KINGDOM | LICENSE AGREEMENT | |
| 2.14023 | LYNCH I P LTD | HEMINGSFORD ROAD / PO BOX 919 | | LONDON | | N1 1DA | UNITED KINGDOM | LICENSE AGREEMENT | 12/18/2006 |
| 2.14024 | LYNCH MOTOR COMPANY LTD. | 38 THREADNEEDLE ST | | LONDON | | | GB | SALES AGREEMENT | |
| 2.14025 | LYNCH PLUMBING & HEATING INC | 24 ROOSEVELT AVE | | HULL | MA | 02045-2933 | | DEALER AGREEMENT | 9/16/2019 |
| 2.14026 | LYNCH PLUMBING AND HEATING INC | 24 ROOSEVELT AVE | | HULL | MA | 02045 | | DEALER AGREEMENT | |
| 2.14027 | LYNCH'S MOTOR SPORTS | 5386 LAPEER RD | | KIMBALL | MI | 48074-1426 | | DEALER AGREEMENT | |
| 2.14028 | LYNCH'S MOTOR SPORTS | 5386 LAPEER RD | | KIMBALL | MI | 48074-1426 | | DEALER AGREEMENT | |
| 2.14029 | LYNCO SALES & SERVICE INC | 3399 W 8395 S | | WEST JORDAN | UT | 84088 | | DEALER AGREEMENT | |
| 2.14030 | LYNN POINT SMALL ENGINE | 471 OLD TRENTON DRESDEN RD | | BRADFORD | TN | 38316-8676 | | DEALER AGREEMENT | |
| 2.14031 | M & A SUPPLY COMPANY INC | 194 RIVER HILLS DR | | NASHVILLE | TN | 37210-2319 | | STANDBY DISTRIBUTOR AGREEMENT | 5/21/2020 |
| 2.14032 | M & C EQUIPMENT | 2106 HWY. 290E. | | BRENHAM | TX | 77833 | | DEALER AGREEMENT | |
| 2.14033 | M & D ENTERPRISES & LAWNMOWER SHOP | PO BOX 581 | | CANTON | OK | 73801 | | DEALER AGREEMENT | |
| 2.14034 | M & D NURSERY & EQUIPMENT CORP | 2270 STILLWELL AVE | | BROOKLYN | NY | 11223-4251 | | DEALER AGREEMENT | |
| 2.14035 | M & F MARKETING DEVELOPMENT LLC | PO BOX 496 | | MILTON | MA | 02186 | | CONSULTING AGREEMENT | 1/31/2010 |
| 2.14036 | M & H TRACTOR | 12 SANDS RD W | | MIDDLETOWN | NY | 10940-8509 | | DEALER AGREEMENT | |
| 2.14037 | M & H TRACTOR | 12 SANDS RD W | | MIDDLETOWN | NY | 10940-8509 | | DEALER AGREEMENT | |
| 2.14038 | M & I EQUIPMENT FINANCE | PO BOX 88127 | | MILWAUKEE | WI | 53288-0127 | | EQUIPMENT LEASE | 12/31/2009 |
| 2.14039 | M & I EQUIPMENT FINANCE | PO BOX 88127 | | MILWAUKEE | WI | 53288-0127 | | EQUIPMENT LEASE | 12/28/2009 |
| 2.14040 | M & I EQUIPMENT FINANCE | PO BOX 88127 | | MILWAUKEE | WI | 53288-0127 | | EQUIPMENT LEASE | 12/31/2009 |
| 2.14041 | M & J MARINE INC | 1480 KRONENWETTER DR | | MOSINEE | WI | 54455 | | DEALER AGREEMENT | |
| 2.14042 | M & K LIGHTING & SALES LLC | 109 S. MAIN ST. | | STILLWATER | OK | 74074 | | DEALER AGREEMENT | |
| 2.14043 | M & K OUTDOOR PRODUCTS LLC | 305 WASHINGTON AVE | | SENECA | MO | 64865-9717 | | DEALER AGREEMENT | 10/1/2019 |
| 2.14044 | M & K OUTDOOR PRODUCTS LLC | 305 WASHINGTON AVE | | SENECA | MO | 64865-9717 | | DEALER AGREEMENT | |
| 2.14045 | M & M ELECTRICAL SUPPLY CO IN | 17 LOWELL ST | | NASHUA | NH | 03064-2247 | | STANDBY DISTRIBUTOR AGREEMENT | 1/16/2020 |
| 2.14046 | M & M EXPRESS SALES & SERVICE | 10606 HEMLOCK ST NW | | ANNANDALE | MN | 55302-3053 | | DEALER AGREEMENT | |
| 2.14047 | M & M LAWN & LEISURE | 780 N MAIN ST | | PINE ISLAND | MN | 55963-9135 | | DEALER AGREEMENT | |
| 2.14048 | M & M MOWER REPAIR | 3221 N STATE ROAD 59 | | LINTON | IN | 47441-6307 | | DEALER AGREEMENT | |
| 2.14049 | M & M MOWER SALES & SERVICE | 4050 COLORADO AVENUE | | SHEFFIELD VILLAGE | OH | 44054 | | DEALER AGREEMENT | |
| 2.14050 | M & M MOWER SALES & SERVICE | 4050 COLORADO AVENUE | | SHEFFIELD VILLAGE | OH | 44054 | | DEALER AGREEMENT | |
| 2.14051 | M & M OUTDOOR EQUIP SLS & SVC INC | 2301 HIGHWAY 378 | | CONWAY | SC | 29527-4917 | | DEALER AGREEMENT | |
| 2.14052 | M & M OUTDOOR EQUIP SLS & SVC INC | 2301 HIGHWAY 378 | | CONWAY | SC | 29527-4917 | | DEALER AGREEMENT | |
| 2.14053 | M & M SMALL ENGINE REPAIR | 2301 1ST AVE N | | BILLINGS | MT | 59101 | | DEALER AGREEMENT | |
| 2.14054 | M & P FARM EQUIPMENT LTD | 6656 COUNTY ROAD 29 | | ALMONTE | ON | K0A 1A0 | CA | DEALER AGREEMENT | |
| 2.14055 | M & S OUTDOOR EQUIPMENT LLLP | 519 PROSPECT AVE | | ALBERT LEA | MN | 56007-3936 | | DEALER AGREEMENT | |
| 2.14056 | M & S REPAIR | 109 W. UNIVERSITY PKWY | | LEESVILLE | LA | 71446 | | DEALER AGREEMENT | |
| 2.14057 | M & S TRUE VALUE HARDWARE | 10 W BROAD ST | | TAMAQUA | PA | 18252-1915 | | DEALER AGREEMENT | |
| 2.14058 | M & T MOWERS LTD | 10082 STATE ROUTE 47 WEST | | SIDNEY | OH | 45365 | | DEALER AGREEMENT | |
| 2.14059 | M AND S LIVESTOCK EQUIPMENT | PO BOX 666 | | CONCORDIA | MO | 64020 | | DEALER AGREEMENT | |
| 2.14060 | M AND S LIVESTOCK EQUIPMENT | PO BOX 666 | | CONCORDIA | MO | 64020 | | DEALER AGREEMENT | |
| 2.14061 | M AND S LIVESTOCK EQUIPMENT | PO BOX 666 | | CONCORDIA | MO | 64020 | | DEALER AGREEMENT | |
| 2.14062 | M D MAGARY CONSTRUCTION COMPANY | 5550 N BROADWAY | | SAINT LOUIS | MO | 63147-3005 | | SERVICE AGREEMENT | |
| 2.14063 | M DAMASCHI ELECTRICAL CONTRACTING | 161 RIDGEWOOD ROAD | | EAST HARTFORD | CT | 06118 | | DEALER AGREEMENT | |
| 2.14064 | M F ELECTRIC LLC | 451 RUSSELL AVE | | WYCKOFF | NJ | 07481 | | DEALER AGREEMENT | |
| 2.14065 | M HARA LAWNMOWER CENTER | 3199 ORANGE AVENUE | | LONG BEACH | CA | 90807 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14066 | M J WALSH INC | 574 BOSTON RD UNIT 2 | | BILLERICA | MA | 01821-3722 | | DEALER AGREEMENT | |
| 2.14067 | M KIESEWETTER ELECTRICAL | 326 ROLLING ROCK ROAD | | MOUNTAINSIDE | NJ | 07092 | | DEALER AGREEMENT | |
| 2.14068 | M P BAKER ELECTRIC INC | PO BOX 5836 | | LAFAYETTE | IN | 47905 | | DEALER AGREEMENT | |
| 2.14069 | M P E INC | PO BOX 273 | | SHERIDAN | AR | 72150 | | DEALER AGREEMENT | |
| 2.14070 | M P TOOL & ENGINEERING CO | 15850 COMMON RD | | ROSEVILLE | MI | 48066-1895 | | EQUIPMENT AGREEMENT | 12/8/2008 |
| 2.14071 | M P TOOL & ENGINEERING CO | 15850 COMMON RD | | ROSEVILLE | MI | 48066-1895 | | EQUIPMENT AGREEMENT | |
| 2.14072 | M R BLAIS SALES & SERVICE | PO BOX 543 | | LIMOGES | ON | K0A 2M0 | CANADA | DEALER AGREEMENT | |
| 2.14073 | M RAGAN SALES & EQUIPMENT | PO BOX 339 | | ATLASBURG | PA | 15004 | | DEALER AGREEMENT | |
| 2.14074 | M W BUTLER ELECTRICAL LLC | 8420 MEADOWBRIDGE ROAD | | MECHANICSVILLE | VA | 23116 | | DEALER AGREEMENT | |
| 2.14075 | M WILLS ELECTRIC LLC | 27 MITCHELL RD | | THORNTON | NH | 03285-6136 | | DEALER AGREEMENT | |
| 2.14076 | M&G LAWNMOWER SHOP | 4569 S CENTINELA AVE | | LOS ANGELES | CA | 90066-6248 | | DEALER AGREEMENT | |
| 2.14077 | M&I FIRST NATIONAL LEASING CORP | 770 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | | EQUIPMENT LEASE | 4/20/2007 |
| 2.14078 | M&I FIRST NATIONAL LEASING CORP | 770 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | | EQUIPMENT LEASE | 7/31/2005 |
| 2.14079 | M&I FIRST NATIONAL LEASING CORP | 770 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | | EQUIPMENT LEASE | 12/15/2003 |
| 2.14080 | M&I FIRST NATIONAL LEASING CORP | 770 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | | EQUIPMENT LEASE | 7/31/2005 |
| 2.14081 | M&I MARSHALL & ILSLEY BANK & ACE INDUS | 770 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | | SUBORDINATION AND ATTORNMENT AGREEMENT | 12/3/2007 |
| 2.14082 | M&L WELDER & GENERATOR REP INC | PO BOX 17698 | | ASHEVILLE | NC | 28816 | | DEALER AGREEMENT | |
| 2.14083 | M&M ENTERPRISES | 2927 SUMTER HWY | | MANNING | SC | 29102 | | DEALER AGREEMENT | |
| 2.14084 | M&M HARDWARE AND BUILD SUPPLY | 4420 HWY 79 | | HOMER | LA | 71040 | | DEALER AGREEMENT | |
| 2.14085 | M&M LAWN MOWER | 558 NORTH 9TH STREET | | CLINTON | IN | 47842 | | DEALER AGREEMENT | |
| 2.14086 | M&M SALES | PO BOX 10 | | IMBODEN | AR | 72434-0010 | | DEALER AGREEMENT | |
| 2.14087 | M&M SERVICE | 1236 COUNTY ROAD 42B | | ASHLAND | OH | 44805-9517 | | DEALER AGREEMENT | |
| 2.14088 | M&M SMALL ENGINE | 80 ISAAC WALKER RD | | EASTANOLLEE | GA | 30538-9503 | | DEALER AGREEMENT | |
| 2.14089 | M&M SMALL ENGINE REPAIR | 15830 RIDGE ROAD WEST | | ALBION | NY | 14411-9732 | | DEALER AGREEMENT | |
| 2.14090 | M&P IMPLEMENT | 2990 COLUMBIA HIGHWAY | | GREENSBURG | KY | 42743 | | DEALER AGREEMENT | |
| 2.14091 | M&R AUTOMATION GMBH | TESLASTRASSE 8 | | GRAMBACH | | 8074 | AT | EQUIPMENT AGREEMENT | |
| 2.14092 | M&R REPAIR INC | PO BOX 2158 | | PASCO | WA | 99302-2158 | | DEALER AGREEMENT | |
| 2.14093 | M. PLATT ELECTRICAL WORKS | 957 MOOSEHEAD TRL | | NEWPORT | ME | 04953-3972 | | DEALER AGREEMENT | |
| 2.14094 | M.C. POWER & SPORT | 423 PARKHILL RD E | | PETERBOROUGH | ON | K9L 1C4 | CA | DEALER AGREEMENT | |
| 2.14095 | M.C. POWER & SPORT | 423 PARKHILL RD E | | PETERBOROUGH | ON | K9L 1C4 | CA | DEALER AGREEMENT | |
| 2.14096 | M.C. POWER & SPORT | 423 PARKHILL RD E | | PETERBOROUGH | ON | K9L 1C4 | CA | DEALER AGREEMENT | |
| 2.14097 | M.D. FARRELL ELECTRIC INC | 93 COUNTY RD | | MARION | MA | 02738-1014 | | DEALER AGREEMENT | |
| 2.14098 | M.H. THILK ELECTRIC | 4171 CHESTNUT RD | | WILSON | NY | 14172-9618 | | DEALER AGREEMENT | |
| 2.14099 | M.J.S. ELECTRIC INC | 176 DAVIS RD | | SALT POINT | NY | 12578-3121 | | DEALER AGREEMENT | |
| 2.14100 | M-21 SMALL ENGINE INC | 15717 IMLAY CITY ROAD | | CAPAC | MI | 48014 | | DEALER AGREEMENT | |
| 2.14101 | M-21 SMALL ENGINE INC | 15717 IMLAY CITY ROAD | | CAPAC | MI | 48014 | | DEALER AGREEMENT | |
| 2.14102 | M4 ENTERPRISES LLC | 382 WEST SQUANTUM STREET | | QUINCY | MA | 02171 | | DEALER AGREEMENT | |
| 2.14103 | MABLETON TRADING CO AND OUTDOOR POW | 5836 MABLETON PKWY SW | | MABLETON | GA | 30126-3471 | | DEALER AGREEMENT | |
| 2.14104 | MAC & MAC ELECTRIC CO INC | 1410 IOWA STREET | | BELLINGHAM | WA | 98229 | | DEALER AGREEMENT | |
| 2.14105 | MAC ELECTRIC | 15 SWAN LAKE AVE | | BELFAST | ME | 04915-7018 | | DEALER AGREEMENT | |
| 2.14106 | MAC EQUIPMENT INC | 2116 WEST 1ST STREET | | LOVELAND | CO | 80537 | | DEALER AGREEMENT | |
| 2.14107 | MAC EQUIPMENT INC | 2116 WEST 1ST STREET | | LOVELAND | CO | 80537 | | DEALER AGREEMENT | |
| 2.14108 | MACALLISTER MACHINERY CO INC. | 6300 SOUTHERN AVE | | INDIANAPOLIS | IN | 46203-5828 | | DEALER AGREEMENT | |
| 2.14109 | MACDONALD ELECTRIC INC | 59195 FRANCY LANE | | SOUTH LYON | MI | 48178 | | DEALER AGREEMENT | |
| 2.14110 | MACGREGOR PLUMBING & HEATING, INC. | 235 FRANKLIN PARK | | HARBOR SPRINGS | MI | 49740 | | DEALER AGREEMENT | |
| 2.14111 | MACHINE TOOL SYSTEMS INC | NW 7968-07 | | MINNEAPOLIS | MN | 55485-7968 | | EQUIPMENT AGREEMENT | 4/30/2010 |
| 2.14112 | MACHINE TOOL SYSTEMS INC | NW 7968-07 | | MINNEAPOLIS | MN | 55485-7968 | | EQUIPMENT AGREEMENT | 1/31/2009 |
| 2.14113 | MACHINE TOOL SYSTEMS LLC | NW 7968-07 | | MINNEAPOLIS | MN | 55485-7968 | | EQUIPMENT AGREEMENT | |
| 2.14114 | MACHINE TOOL SYSTEMS LLC | NW 7968-07 | | MINNEAPOLIS | MN | 55485-7968 | | EQUIPMENT AGREEMENT | 12/31/2012 |
| 2.14115 | MACKENZIE POWER EQUIPMENT INC | 875 EASTERN AVE | | AUGUSTA | ME | 04330 | | DEALER AGREEMENT | |
| 2.14116 | MACMILLAN OUTDOOR POWER | 720 SNOW HILL ROAD | | SALISBURY | MD | 21801 | | DEALER AGREEMENT | |
| 2.14117 | MACMILLAN OUTDOOR POWER | 720 SNOW HILL ROAD | | SALISBURY | MD | 21801 | | DEALER AGREEMENT | |
| 2.14118 | MACMILLAN OUTDOOR POWER | 720 SNOW HILL ROAD | | SALISBURY | MD | 21801 | | DEALER AGREEMENT | |
| 2.14119 | MACON FORD TRACTOR | 7641 HOUSTON RD | | BYRON | GA | 31008-6622 | | DEALER AGREEMENT | |
| 2.14120 | MACON FORD TRACTOR | 7641 HOUSTON RD | | BYRON | GA | 31008-6622 | | DEALER AGREEMENT | |
| 2.14121 | MACON FORD TRACTOR | 7641 HOUSTON RD | | BYRON | GA | 31008-6622 | | DEALER AGREEMENT | |
| 2.14122 | MACON SMALL ENGINE | 114 E LOCUST ST | | LAFAYETTE | TN | 37083 | | DEALER AGREEMENT | |
| 2.14123 | MACPHERSON & KELLEY LAWYERS P/L | 40-42 SCOTT STREET | | DANDENONG | VIC | 3175 | AUSTRALIA | ENGAGEMENT LETTER | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14124 | MACPHERSON & KELLEY LAWYERS P/L | 40-42 SCOTT STREET | | DANDENONG | VIC | 3175 | AUSTRALIA | LETTER AGREEMENT | |
| 2.14125 | MACRO EQUIPMENT CO | 205 HARTFORD RD & RT 38 | | MOUNT LAUREL | NJ | 08054 | | DEALER AGREEMENT | |
| 2.14126 | MACSON ELECTRIC | 13795 HERITAGE RD | | STERLING HEIGHTS | MI | 48312-6531 | | DEALER AGREEMENT | |
| 2.14127 | MADDOX ELECTRIC | 16983 THORN ROAD | | CULVER | IN | 46511 | | DEALER AGREEMENT | |
| 2.14128 | MADIGAN ELECTRIC | 1021 NEALS CORNER RD | | CLOVER | VA | 24534-3087 | | DEALER AGREEMENT | |
| 2.14129 | MADISON COUNTY | NORTH COURT STREET | | WAMPSVILLE | NY | 13163 | | GRANT | |
| 2.14130 | MADISON LAWN CENTER | 30515 HWY 72 WEST | | MADISON | AL | 35756 | | DEALER AGREEMENT | |
| 2.14131 | MADISON SAW & STOVE COMPANY | PO BOX 707 | | MADISON | VA | 22727-0707 | | DEALER AGREEMENT | |
| 2.14132 | MADLE'S HARDWARE INC | 3570 LANARK RD | | COOPERSBURG | PA | 18036-9368 | | DEALER AGREEMENT | |
| 2.14133 | MADLE'S HARDWARE INC | 3570 LANARK RD | | COOPERSBURG | PA | 18036-9368 | | DEALER AGREEMENT | |
| 2.14134 | MAERSK SEALAND | 6000 CARNEGIE BLVD | | CHARLOTTE | NC | 28209 | | SERVICE AGREEMENT | 8/15/2006 |
| 2.14135 | MAERSK SEALAND | 6000 CARNEGIE BLVD | | CHARLOTTE | NC | 28209 | | SERVICE AGREEMENT | |
| 2.14136 | MAERSK SEALAND | 6000 CARNEGIE BLVD | | CHARLOTTE | NC | 28209 | | SERVICE AGREEMENT | |
| 2.14137 | MAERSK SEALAND | 6000 CARNEGIE BLVD | | CHARLOTTE | NC | 28209 | | SERVICE AGREEMENT | |
| 2.14138 | MAERSK SEALAND | 6000 CARNEGIE BLVD | | CHARLOTTE | NC | 28209 | | SERVICE AGREEMENT | |
| 2.14139 | MAERSK SEALAND | 6000 CARNEGIE BLVD | | CHARLOTTE | NC | 28209 | | SERVICE AGREEMENT | |
| 2.14140 | MAERSK SEALAND | 6000 CARNEGIE BLVD | | CHARLOTTE | NC | 28209 | | SERVICE AGREEMENT | |
| 2.14141 | MAERSK SEALAND | 6000 CARNEGIE BLVD | | CHARLOTTE | NC | 28209 | | SERVICE AGREEMENT | 8/13/2004 |
| 2.14142 | MAERSK SEALAND | 6000 CARNEGIE BLVD | | CHARLOTTE | NC | 28209 | | SERVICE AGREEMENT | 8/12/2005 |
| 2.14143 | MAERTEN'S MOTOR SERVICE | 6869 SHAWNEE RD | | NORTH TONAWANDA | NY | 14120-9555 | | DEALER AGREEMENT | |
| 2.14144 | MAERTEN'S MOTOR SERVICE | 6869 SHAWNEE RD | | NORTH TONAWANDA | NY | 14120-9555 | | DEALER AGREEMENT | |
| 2.14145 | MAESTRANZI BROTHERS INC | 58 DUNHAM RD | | BEVERLY | MA | 01915-1844 | | DEALER AGREEMENT | |
| 2.14146 | MAESTRANZI BROTHERS INC | 58 DUNHAM RD | | BEVERLY | MA | 01915-1844 | | DEALER AGREEMENT | |
| 2.14147 | MAESTRANZI BROTHERS INC | 58 DUNHAM RD | | BEVERLY | MA | 01915-1844 | | DEALER AGREEMENT | |
| 2.14148 | MAESTRANZI BROTHERS INC | 58 DUNHAM RD | | BEVERLY | MA | 01915-1844 | | DEALER AGREEMENT | |
| 2.14149 | MAESTRANZI BROTHERS INC | 58 DUNHAM RD | | BEVERLY | MA | 01915-1844 | | DEALER AGREEMENT | |
| 2.14150 | MAESTRO PERU S.A. | JR. SAN LORENZO 881 | | SURQUILLO | 01 | LIMA 34 | PE | TERMS AND CONDITIONS | |
| 2.14151 | MAG SMALL ENGINE INC | 4115 ADAMS ST | | BOISE | ID | 83714-6363 | | DEALER AGREEMENT | |
| 2.14152 | MAG SMALL ENGINE INC | 4115 ADAMS ST | | BOISE | ID | 83714-6363 | | DEALER AGREEMENT | |
| 2.14153 | MAGEE CO-OP | 714 CO-OP ROAD | | MAGEE | MS | 39111 | | DEALER AGREEMENT | |
| 2.14154 | MAGIC ELECTRIC INC. | 2010 AMERICA STREET | | MANDEVILLE | LA | 70448 | | DEALER AGREEMENT | |
| 2.14155 | MAGIC VALLEY MOWERS | 21259 HIGHWAY 30 | | FILER | ID | 83328-5511 | | DEALER AGREEMENT | |
| 2.14156 | MAGID GLOVE & SAFETY MANUFACTURING | 1300 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446-1043 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.14157 | MAGID GLOVE & SAFETY MANUFACTURING | 1300 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446-1043 | | SUPPLY AGREEMENT | 6/30/2015 |
| 2.14158 | MAGID GLOVE & SAFETY MANUFACTURING | 1300 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446-1043 | | TERM AGREEMENT | 4/30/2010 |
| 2.14159 | MAGID GLOVE & SAFETY MANUFACTURING | 1300 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446-1043 | | TERM AGREEMENT | 6/15/2007 |
| 2.14160 | MAGID GLOVE & SAFETY MFG CO | 1300 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446-1043 | | NOTICE | |
| 2.14161 | MAGID GLOVE & SAFETY MFG CO | 1300 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446-1043 | | SUPPLY AGREEMENT | 6/30/2017 |
| 2.14162 | MAGID GLOVE & SAFETY MFG CO | 1300 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446-1043 | | SUPPLY AGREEMENT | 6/30/2017 |
| 2.14163 | MAGID GLOVE & SAFETY MFG CO | 1300 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446-1043 | | SUPPLY AGREEMENT | 6/30/2017 |
| 2.14164 | MAGID GLOVE & SAFETY MFG CO | 1300 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446-1043 | | SUPPLY AGREEMENT | 6/30/2020 |
| 2.14165 | MAGLIO ELECTRIC, LLC | 25 STATE ROUTE 173 | | HAMPTON | NJ | 08827-4125 | | DEALER AGREEMENT | |
| 2.14166 | MAGMA FOUNDRY TECHNOLOGIES INC | 10 N MARTINGALE RD STE 425 | | SCHAUMBURG | IL | 60173-2401 | | MAINTENANCE AGREEMENT | 9/30/2015 |
| 2.14167 | MAGMA FOUNDRY TECHNOLOGIES INC | 10 N MARTINGALE RD STE 425 | | SCHAUMBURG | IL | 60173-2401 | | MAINTENANCE AGREEMENT | 9/30/2013 |
| 2.14168 | MAGMA FOUNDRY TECHNOLOGIES INC | 10 N MARTINGALE RD STE 425 | | SCHAUMBURG | IL | 60173-2401 | | MAINTENANCE AGREEMENT | 9/30/2014 |
| 2.14169 | MAGNA CARTA INSURANCE, LTD. | 22 QUEEN STREET | PO BOX HM 2078 | HAMILTON | BERMUDA | HM 12 | UK | EXCESS LIABILITY INSURANCE | 4/1/2021 |
| 2.14170 | MAGNA CARTA INSURANCE, LTD. | 22 QUEEN STREET | PO BOX HM 2078 | HAMILTON | BERMUDA | HM 12 | UK | PUNITIVE DAMAGE LIABILITY INSURANCE | 4/1/2021 |
| 2.14171 | MAGNETIC INSTRUMENTATION INC | 8431 CASTLEWOOD DR | | INDIANAPOLIS | IN | 46250-1534 | | EQUIPMENT AGREEMENT | 11/16/2016 |
| 2.14172 | MAGNETIC INSTRUMENTATION INC | 8431 CASTLEWOOD DR | | INDIANAPOLIS | IN | 46250-1534 | | EQUIPMENT AGREEMENT | 8/20/2017 |
| 2.14173 | MAGNETIC INSTRUMENTATION INC | 8431 CASTLEWOOD DR | | INDIANAPOLIS | IN | 46250-1534 | | EQUIPMENT AGREEMENT | 12/31/2017 |
| 2.14174 | MAGNETO POWER INC - OREGON | 9991 SW AVERY ST. | | TUALATIN | OR | 97062 | | DEALER AGREEMENT | |
| 2.14175 | MAGNETO POWER INC - OREGON | 9991 SW AVERY ST. | | TUALATIN | OR | 97062 | | DEALER AGREEMENT | |
| 2.14176 | MAGNETO POWER INC - OREGON | 9991 SW AVERY ST. | | TUALATIN | OR | 97062 | | DEALER AGREEMENT | |
| 2.14177 | MAGNETO POWER INC - OREGON | 9991 SW AVERY ST. | | TUALATIN | OR | 97062 | | DEALER AGREEMENT | |
| 2.14178 | MAGNETO POWER INC - OREGON | 9991 SW AVERY ST. | | TUALATIN | OR | 97062 | | DEALER AGREEMENT | |
| 2.14179 | MAGNETO POWER INC - OREGON | 9991 SW AVERY ST. | | TUALATIN | OR | 97062 | | DEALER AGREEMENT | |
| 2.14180 | MAGNETO POWER INC - OREGON | 9991 SW AVERY ST. | | TUALATIN | OR | 97062 | | DEALER AGREEMENT | |
| 2.14181 | MAGNETO POWER INC - OREGON | 9991 SW AVERY ST. | | TUALATIN | OR | 97062 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14182 | MAGNETO POWER LLC | 1000 W DONGES BAY RD STE 100 | | MEQUON | WI | 53090-5920 | | ASSET PURCHASE AGREEMENT | |
| 2.14183 | MAGNETO POWER LLC | 1000 W DONGES BAY ROAD, STE 100 | | MEQUON | WI | 53092-5920 | | SALES REPRESENTATIVE AGREEMENT | 6/30/2010 |
| 2.14184 | MAGNETO POWER LLC | 1000 W DONGES BAY ROAD, STE 100 | | MEQUON | WI | 53092-5920 | | ASSET PURCHASE AGREEMENT | |
| 2.14185 | MAGNETO POWER LLC | 1000 W DONGES BAY ROAD, STE 100 | | MEQUON | WI | 53092-5920 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/31/2004 |
| 2.14186 | MAGNETO POWER LLC | 1000 W DONGES BAY ROAD, STE 100 | | MEQUON | WI | 53092-5920 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.14187 | MAGNETO POWER LLC | 1000 W DONGES BAY ROAD, STE 100 | | MEQUON | WI | 53092-5920 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.14188 | MAGNETO POWER LLC | 1000 W. DONGES BAY ROAD STE 100 | | MEQUON | WI | 53092-5920 | | SALES REPRESENTATIVE AGREEMENT | 6/30/2010 |
| 2.14189 | MAGNETO SERVICE & SUPPLY CO INC #2 | 2921 NORTHWEST AVENUE | | EL DORADO | AR | 71730 | | DEALER AGREEMENT | |
| 2.14190 | MAGNOLIA APPLIANCE | 402 S. MAGNOLIA | | WOODVILLE | TX | 75979 | | DEALER AGREEMENT | |
| 2.14191 | MAGNOLIA LAWN AND TRACTOR INC | 1029 HWY 61 N | | VICKSBURG | MS | 39183 | | DEALER AGREEMENT | |
| 2.14192 | MAGNUM INDUSTRIAL POWER LLC | 7108 SE 69 HIGHWAY | | LAWSON | MO | 64062 | | DEALER AGREEMENT | |
| 2.14193 | MAGNUM INDUSTRIAL POWER LLC | 7108 SE 69 HIGHWAY | | LAWSON | MO | 64062 | | DEALER AGREEMENT | |
| 2.14194 | MAGNUS S LTD | MUIZAS 19 | | ADAZU NOV | 001 | 2164 | LV | TERMS AND CONDITIONS | |
| 2.14195 | MAHINDRA OF CLARKSBURG | 78 BARNETTS RUN RD | | BRIDGEPORT | WV | 26330-7037 | | DEALER AGREEMENT | |
| 2.14196 | MAHINDRA OF KENTENN | PO BOX 807 | | UNION CITY | TN | 38261 | | DEALER AGREEMENT | |
| 2.14197 | MAHINDRA TRACTOR & EQUIPMENT | 4356 SCOTT HOLLOW RD | | CULLEOKA | TN | 38451 | | DEALER AGREEMENT | |
| 2.14198 | MAHLE INC | 4814 AMERICAN RD | | ROCKFORD | IL | 61109-2640 | | SUPPLY AGREEMENT | 6/30/2017 |
| 2.14199 | MAHLE INDUSTRIES INCORPORATED | 4814 AMERICAN RD | | ROCKFORD | IL | 61109-2640 | | SUPPLY AGREEMENT | 6/30/2016 |
| 2.14200 | MAHNER'S WELDING & REPAIR LLC | N7124 STATE HWY 13 | | WESTBORO | WI | 54490 | | DEALER AGREEMENT | |
| 2.14201 | MAHONEY ELECTRIC INC | 9589 FIRENZE CIR | | NAPLES | FL | 34113-8138 | | DEALER AGREEMENT | |
| 2.14202 | MAHOPAC MOWER MART | 430 ROUTE 6 | | MAHOPAC | NY | 10541-1504 | | DEALER AGREEMENT | |
| 2.14203 | MAHR FEDERAL INC | PO BOX 847933 | | BOSTON | MA | 02284-7933 | | SERVICE AGREEMENT | 5/23/2006 |
| 2.14204 | MAHR FEDERAL INC | PO BOX 847933 | | BOSTON | MA | 02284-7933 | | SERVICE AGREEMENT | |
| 2.14205 | MAHR FEDERAL INC | PO BOX 847933 | | BOSTON | MA | 02284-7933 | | SERVICE AGREEMENT | 12/31/2007 |
| 2.14206 | MAHR FEDERAL INC | PO BOX 847933 | | BOSTON | MA | 02284-7933 | | SERVICE AGREEMENT | 4/8/2008 |
| 2.14207 | MAHR FEDERAL INC | PO BOX 847933 | | BOSTON | MA | 02284-7933 | | SERVICE AGREEMENT | 4/16/2010 |
| 2.14208 | MAHR FEDERAL INC | PO BOX 847933 | | BOSTON | MA | 02284-7933 | | SERVICE AGREEMENT | 10/21/2011 |
| 2.14209 | MAHR FEDERAL INC | PO BOX 847933 | | BOSTON | MA | 02284-7933 | | SERVICE AGREEMENT | |
| 2.14210 | MAHR FEDERAL INC | PO BOX 847933 | | BOSTON | MA | 02284-7933 | | SERVICE AGREEMENT | |
| 2.14211 | MAILFINANCE INC | 25881 NETWORK PL | | CHICAGO | IL | 60673-1258 | | EQUIPMENT LEASE | 8/6/2019 |
| 2.14212 | MAILFINANCE INC | 25881 NETWORK PL | | CHICAGO | IL | 60673-1258 | | EQUIPMENT LEASE | 2/1/2025 |
| 2.14213 | MAILWAUKEE MAILING & SHIPPING EQUIP | 17020 PHEASANT DR | | BROOKFIELD | WI | 53005 | | EQUIPMENT AGREEMENT | |
| 2.14214 | MAILWAUKEE MAILING & SHIPPING EQUIP | 17020 PHEASANT DR | | BROOKFIELD | WI | 53005 | | MAINTENANCE AGREEMENT | |
| 2.14215 | MAIN & PINCKNEY EQUIPMENT INC | 7033 MUTTON HILL RD | | AUBURN | NY | 13021-5900 | | DEALER AGREEMENT | |
| 2.14216 | MAIN STREET MOWER | 103 E MAIN ST | | CHOUTEAU | OK | 74337-3208 | | DEALER AGREEMENT | |
| 2.14217 | MAIN STREET STATESBORO FARMERS MARKET | NO ADDRESS AVAILABLE | | | | | | RELEASE | 4/20/2012 |
| 2.14218 | MAINE GENERATOR & SOLAR POWER INC | PO BOX 126 | | MILO | ME | 04222 | | DEALER AGREEMENT | |
| 2.14219 | MAINE GENERATOR & SOLAR POWER INC | PO BOX 126 | | MILO | ME | 04222 | | DEALER AGREEMENT | |
| 2.14220 | MAINE-LY SMALL ENGINES | 319 COUNTY RD | | WESTBROOK | ME | 04092-3810 | | DEALER AGREEMENT | |
| 2.14221 | MAINLINE FIRE PROTECTION LLC | 505 EMPIRE DR | | JEFFERSON CITY | MO | 65109-6315 | | SERVICE AGREEMENT | |
| 2.14222 | MAINLINE FIRE PROTECTION LLC | 505 EMPIRE DR | | JEFFERSON CITY | MO | 65109-6315 | | SERVICE AGREEMENT | |
| 2.14223 | MAINSTREAM ELECTRIC LLC | PO BOX 580 | | MEBANE | NC | 27343 | | DEALER AGREEMENT | 11/30/2019 |
| 2.14224 | MAISCH SMALL ENGINE REPAIR | 12912 SANTA FE TRAIL DR | | LENEXA | KS | 66215-3510 | | DEALER AGREEMENT | |
| 2.14225 | MAITLAND TRACTOR & EQUIPMENT | 9225 S US HIGHWAY 17/92 | | MAITLAND | FL | 32751-3384 | | DEALER AGREEMENT | |
| 2.14226 | MAJOR LEAGUE POWER EQUIPMENT INC | 86 COMSEWOGUE RD | | EAST SETAUKET | NY | 11733 | | DEALER AGREEMENT | |
| 2.14227 | MAK ELECTRIC LLC | 350 FAUNCE CORNER ROAD | | NORTH DARTMOUTH | | 02747-1257 | | DEALER AGREEMENT | 4/22/2021 |
| 2.14228 | MAKAY BROTHERS | PO BOX 128 | | GIRARD | PA | 16417 | | DEALER AGREEMENT | |
| 2.14229 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 1/18/2019 |
| 2.14230 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 2/16/2012 |
| 2.14231 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 3/16/2012 |
| 2.14232 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 6/6/2012 |
| 2.14233 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 2/1/2008 |
| 2.14234 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 1/14/2010 |
| 2.14235 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 6/16/2010 |
| 2.14236 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 2/17/2011 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14237 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 6/21/2011 |
| 2.14238 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 6/22/2012 |
| 2.14239 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 2/6/2009 |
| 2.14240 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 2/13/2013 |
| 2.14241 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 5/29/2013 |
| 2.14242 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 6/25/2013 |
| 2.14243 | MAKE-A-WISH FOUNDATION OF WISCONSIN | 13195 W HAMPTON AVE | | BUTLER | WI | 53007 | | DONATION AGREEMENT | 7/17/2018 |
| 2.14244 | MAKER FAIRE MILWAUKEE | 929 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 8/16/2017 |
| 2.14245 | MAKINSON HARDWARE | 308 BROADWAY | | KISSIMMEE | FL | 34741-5718 | | DEALER AGREEMENT | |
| 2.14246 | MALJ POGONSKI STROJEVI D.O.O. | UL.65. BATALJUNA ZNG 18 | | IVANIC GRAD | A00 | 10310 | HR | DISTRIBUTION AGREEMENT | |
| 2.14247 | MALLORY ELECTRIC | 7131 AQUARIUS DR | | MECHANICSVILLE | VA | 23111-5266 | | DEALER AGREEMENT | |
| 2.14248 | MALTA DYNAMICS | 210 13TH STREET | | MALTA | OH | 43758-9221 | | SERVICE AGREEMENT | 3/27/2020 |
| 2.14249 | MANAGEMENT DYNAMICS INC | ONE MEADOWLANDS PLAZA | | EAST RUTHERFORD | NJ | 07073 | | SUBSCRIPTION AGREEMENT | 10/31/2009 |
| 2.14250 | MANATEE LAWNMOWER SALES & REPAIR | 515 37TH ST W | | BRADENTON | FL | 34205-2433 | | DEALER AGREEMENT | |
| 2.14251 | MANCELONA HARDWARE | PO BOX 619 | | MANCELONA | MI | 49659 | | DEALER AGREEMENT | |
| 2.14252 | MANCHESTER HARDWARE & AUTO | 4335 N GEORGE STREET EXT | | MANCHESTER | PA | 17345-1306 | | DEALER AGREEMENT | |
| 2.14253 | MANCHESTER MOTORS LLC | 1031 WESTERN AVE | | MANCHESTER | ME | 04351-3402 | | DEALER AGREEMENT | |
| 2.14254 | MANCHESTER MOTORS LLC | 1031 WESTERN AVE | | MANCHESTER | ME | 04351-3402 | | DEALER AGREEMENT | |
| 2.14255 | MANCHESTER POWER HOUSE | 67 TACONIC BUSINESS PARK ROAD | | MANCHESTER CENTER | VT | 05255 | | DEALER AGREEMENT | |
| 2.14256 | MANCHESTER SMALL ENGINE | 3679 NEW TULLAHOMA HWY | | MANCHESTER | TN | 37355-7741 | | DEALER AGREEMENT | |
| 2.14257 | MANCINI BRICK PAVING & LANDSCAPING | W3460 STATE ROAD 50 | | LAKE GENEVA | WI | 53201 | | TEST AGREEMENT | |
| 2.14258 | MANGONE'S FARMERS MARKET | 1427 E BOSTON POST ROAD | | MAMARONECK | NY | 10543 | | DEALER AGREEMENT | |
| 2.14259 | MANHATTAN LIFE ASSURANCE COMPANY OF AMERICA | PO BOX 926169 | | HOUSTON | TX | 77092 | | ASSUMPTION AGREEMENT | |
| 2.14260 | MANHATTAN LIFE ASSURANCE COMPANY OF AMERICA | PO BOX 926169 | | HOUSTON | TX | 77092 | | SUMMARY DOCUMENT | |
| 2.14261 | MANHATTAN LIFE ASSURANCE COMPANY OF AMERICA | PO BOX 926169 | | HOUSTON | TX | 77092 | | SUMMARY DOCUMENT | |
| 2.14262 | MANHATTAN LIFE ASSURANCE COMPANY OF AMERICA | PO BOX 926169 | | HOUSTON | TX | 77092 | | SUMMARY DOCUMENT | |
| 2.14263 | MANITOWOC TOOL AND MANUFACTURING LL | 4330 EXPO DR | | MANITOWOC | WI | 54220-7304 | | BAILMENT AGREEMENT | |
| 2.14264 | MANITOWOC TOOL AND MANUFACTURING LL | 4330 EXPO DR | | MANITOWOC | WI | 54220-7304 | | BAILMENT AGREEMENT | |
| 2.14265 | MANITOWOC TOOL AND MANUFACTURING LL | 4330 EXPO DR | | MANITOWOC | WI | 54220-7304 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14266 | MANITOWOC TOOL AND MANUFACTURING LL | 4330 EXPO DR | | MANITOWOC | WI | 54220-7304 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14267 | MANKE OUTDOOR EQUIP & APPLIANCE INC | 225 W ROSE ST | | OWATONNA | MN | 55060-2355 | | DEALER AGREEMENT | |
| 2.14268 | MANN FARM AND RANCH | 815 W INDUSTRIAL BLVD | | CLEBURNE | TX | 76033-7783 | | DEALER AGREEMENT | |
| 2.14269 | MANNINO ELECTRIC INC | 4 BUCKINGHAM AVE | | POUGHKEEPSIE | NY | 12601 | | DEALER AGREEMENT | |
| 2.14270 | MANNIX ELECTRIC LLC | 1208 E LAMAR ST | | PALESTINE | TX | 75801-3837 | | DEALER AGREEMENT | 9/12/2019 |
| 2.14271 | MANNY'S ELECTRIC INC | 4416 FORGE RD | | PERRY HALL | MD | 21128 | | DEALER AGREEMENT | |
| 2.14272 | MANOR EQUIPMENT INC | 240 WHEATFIELD RD | | SINKING SPRING | PA | 19608 | | DEALER AGREEMENT | |
| 2.14273 | MANOR MOTORS | 3655 ROUTE 553 HWY | | PENN RUN | PA | 15765-8834 | | DEALER AGREEMENT | |
| 2.14274 | MANOR MOTORS | 3655 ROUTE 553 HWY | | PENN RUN | PA | 15765-8834 | | DEALER AGREEMENT | |
| 2.14275 | MANPOWER INC | 11211 PROSPERITY FARMS RD | | PALM BEACH GARDENS | FL | 33410-3446 | | PLACEMENT AGREEMENT | 12/19/2012 |
| 2.14276 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/1/2006 |
| 2.14277 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 8/1/2004 |
| 2.14278 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 7/1/2004 |
| 2.14279 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/1/2004 |
| 2.14280 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/1/2004 |
| 2.14281 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/1/2004 |
| 2.14282 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 2/1/2004 |
| 2.14283 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 8/1/2006 |
| 2.14284 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/1/2005 |
| 2.14285 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/1/2005 |
| 2.14286 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/1/2005 |
| 2.14287 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/1/2005 |
| 2.14288 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/1/2005 |
| 2.14289 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 4/1/2005 |
| 2.14290 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 2/1/2005 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14291 | MANUFACTURERS BANK | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | EQUIPMENT LEASE | 6/30/2004 |
| 2.14292 | MANUS POWER MOWER | 30642 WOODWARD AVE | | ROYAL OAK | MI | 48073-0917 | | DEALER AGREEMENT | |
| 2.14293 | MANWEILER HARDWARE INC | 418 MAIN ST | | WINDSOR | CO | 80550-5130 | | DEALER AGREEMENT | |
| 2.14294 | MANZER EQUIPMENT INC | 54877 HIGHWAY 20 | | OSMOND | NE | 68765-5568 | | DEALER AGREEMENT | |
| 2.14295 | MAPLE CITY SAW AND MOWER | 140 N. PLEASANT ST. | | NORWALK | OH | 44857 | | DEALER AGREEMENT | |
| 2.14296 | MAPLE RIDGE REPAIR INC | 5655 BOLTON RD | | ALPENA | MI | 49707 | | DEALER AGREEMENT | |
| 2.14297 | MAQUINARIA DEL PACIFICO SA | AVENIDA 16 DE SEPTIEMBRE NO 574 | | GUADALAJARA JALISCO | NL | 44180 | MX | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14298 | MAQUINARIA DEL PACIFICO SA DE CV | AVENIDA 16 DE SEPTIEMBRE NO 574 | | GUADALAJARA JALISCO | NL | 44180 | MX | INTERNATIONAL DISTRIBUTOR AGREEMENT | 11/30/2015 |
| 2.14299 | MAQUINARIA LUDECA | APTA 861 | | MANAGUA | | | NICARAGUA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/23/1961 |
| 2.14300 | MAQUINARIA Y EQUIPOS MUNDIALES SA DE CV | BENITO JUAREZ 719 PTE. | | GUADALUPE | NUEVO LEON | 67140 | MEXICO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 10/13/1998 |
| 2.14301 | MAQUINARIAS INNOVA S.L.R. | AV JOSE SANTOS CHOCANO G6-89 | | JULICA SAN ROMAN | 21 | 00000 | PE | TERMS AND CONDITIONS | |
| 2.14302 | MAQUINAS Y SERVICIOS TECNICOS | APARTADO POSTAL 575 | | SAN PEDRO SULA | 001 | 21101 | HN | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/11/2004 |
| 2.14303 | MAQUINAS Y SERVICIOS TECNICOS | APARTADO POSTAL 575 | | SAN PEDRO SULA | 001 | 21101 | HN | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 5/31/2003 |
| 2.14304 | MAQUINAS Y SERVICIOS TECNICOS | APARTADO POSTAL 575 | | SAN PEDRO SULA | 001 | 21101 | HN | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14305 | MAQUINAS Y SERVICIOS TECNICOS | APARTADO POSTAL 575 | | SAN PEDRO SULA | 001 | 21101 | HN | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14306 | MAQUINAS Y SERVICIOS TECNICOS | APARTADO POSTAL 575 | | SAN PEDRO SULA | 001 | 21101 | HN | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14307 | MAQUINAS Y SERVICIOS TECNICOS | APARTADO POSTAL 575 | | SAN PEDRO SULA | 001 | 21101 | HN | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14308 | MARATHON DEVELOPMENT LLC | 844 ISLAND POINT LANE | | CHAPIN | | 29036-7799 | | DEALER AGREEMENT | 3/15/2021 |
| 2.14309 | MARATHON ENGINE SYSTEMS | 600 S JEFFERSON STREET | PO BOX 370 | WATERFORD | WI | 53185 | | BILL OF SALE | 6/26/2002 |
| 2.14310 | MARATHON HEALTH LLC | 20 WINOOSKI FALLS WAY STE 400 | | WINOOSKI | VT | 05404-2239 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.14311 | MARATHON HEALTH LLC | 20 WINOOSKI FALLS WAY STE 400 | | WINOOSKI | VT | 05404-2239 | | SERVICE AGREEMENT | 12/31/2022 |
| 2.14312 | MARATHON HEALTH LLC | 20 WINOOSKI FALLS WAY STE 400 | | WINOOSKI | VT | 05404-2239 | | SERVICE AGREEMENT | |
| 2.14313 | MARBY'S ELECTRICAL SERVICE INC | 731 MARBY RD | | ANGIER | NC | 27501 | | DEALER AGREEMENT | 3/10/2020 |
| 2.14314 | MARC A RIZZO & ASSOCIATES | 1352 CRESTMONT DRIVE | | DIAMOND BAR | CA | 91765 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2015 |
| 2.14315 | MARC LEVY | NO ADDRESS AVAILABLE | | | | | | INTERVIEW SESSIONS AGREEMENT | |
| 2.14316 | MARC REYES | NO ADDRESS AVAILABLE | | | | | | ASSIGNMENT | |
| 2.14317 | MARC RIZZO & ASSOCIATES | 1352 CRESTMONT DRIVE | | DIAMOND BAR | CA | 91765 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.14318 | MARCEL VAN DYCK BELGIUM NV | PROVINCIEBAAN 79 | | HOUTVENNE | 01 | 2235 | BE | TERMS AND CONDITIONS | |
| 2.14319 | MARCELLUS SALES INC | 1228 STATE ROUTE 12 | | EARLVILLE | NY | 13332-1914 | | DEALER AGREEMENT | |
| 2.14320 | MARCH COATINGS INC | 1279 RICKETT TOAD | | BRIGHTON | MI | 48116 | | CONSULTING AGREEMENT | 3/31/2013 |
| 2.14321 | MARCHICA & DEPPA LLC | 21021 NEW HAMPSHIRE AVE | | BROOKEVILLE | MD | 20833-1934 | | CONSULTING AGREEMENT | 3/31/2010 |
| 2.14322 | MARCHICA & DEPPA LLC | 21021 NEW HAMPSHIRE AVE | | BROOKEVILLE | MD | 20833-1934 | | CONSULTING AGREEMENT | 3/31/2009 |
| 2.14323 | MARCHICA & DEPPA LLC | 21021 NEW HAMPSHIRE AVE | | BROOKEVILLE | MD | 20833-1934 | | ASSET PURCHASE AGREEMENT | 3/31/2008 |
| 2.14324 | MARCHICA & DEPPA LLC | 21021 NEW HAMPSHIRE AVE | | BROOKEVILLE | MD | 20833-1934 | | CONSULTING AGREEMENT | 3/14/2007 |
| 2.14325 | MARCHINO SALES OUTDOOR POWER EQUIP | 1421 WEED LANE | | VINCENNES | IN | 47591 | | DEALER AGREEMENT | |
| 2.14326 | MARCI KISGEP KFT | JOZSEFHAZA 17. | | PECS | 01 | 7628 | HU | TERMS AND CONDITIONS | |
| 2.14327 | MARCO GONCALVES | NO ADDRESS AVAILABLE | | | | | | INTERVIEW SESSIONS AGREEMENT | |
| 2.14328 | MARCO LAWN & GARDEN | 11164 ATLANTIC AVE | | LYNWOOD | CA | 90262 | | DEALER AGREEMENT | |
| 2.14329 | MARCOMM ELECTRIC INC | 1197 PATRICK HENRY PKWY | | BOLINGBROOK | IL | 60490-2142 | | DEALER AGREEMENT | |
| 2.14330 | MARCUM ENGINEERING LLC | 500 S 17TH ST | | PADUCAH | KY | 42003-2819 | | CONSULTING AGREEMENT | 12/30/2007 |
| 2.14331 | MARCUS VON DOOM | NO ADDRESS AVAILABLE | | | | | | RELEASE | 5/5/2016 |
| 2.14332 | MARDIESEL COMERCIO DE MAQUINAS E | AV CONSTANTINO NERY | | MANAUS AM | BR | 69050-001 | BR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14333 | MARDIESEL COMERCIO DE MAQUINAS E | AV CONSTANTINO NERY | | MANAUS AM | BR | 69050-001 | BR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 12/1/2016 |
| 2.14334 | MARDIESEL COMERCIO DE MAQUINAS E | AV CONSTANTINO NERY | | MANAUS AM | BR | 69050-001 | BR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 12/1/2016 |
| 2.14335 | MARDIESEL COMERCIO DE MAQUINAS E | AV CONSTANTINO NERY | | MANAUS AM | BR | 69050-001 | BR | TERMS AND CONDITIONS | |
| 2.14336 | MARDINLY INDUSTRIAL POWER LLC | 701 PARK WAY | | BROOMALL | PA | 19008-4213 | | DEALER AGREEMENT | |
| 2.14337 | MARED MECHANICAL CONTRAC | 4230 W DOUGLAS AVE | | MILWAUKEE | WI | 53209 | | CONSTRUCTION AGREEMENT | 12/31/2014 |
| 2.14338 | MARED MECHANICAL CONTRAC | 4230 W DOUGLAS AVE | | MILWAUKEE | WI | 53209 | | CONSTRUCTION AGREEMENT | 12/2/2016 |
| 2.14339 | MARED MECHANICAL CONTRAC | 4230 W DOUGLAS AVE | | MILWAUKEE | WI | 53209 | | PROPOSAL | 7/31/2016 |
| 2.14340 | MARED MECHANICAL CONTRAC | 4230 W DOUGLAS AVE | | MILWAUKEE | WI | 53209 | | PROPOSAL | 7/31/2017 |
| 2.14341 | MARED MECHANICAL CONTRAC | 4230 W DOUGLAS AVE | | MILWAUKEE | WI | 53209 | | SERVICE AGREEMENT | 7/12/2013 |
| 2.14342 | MARED MECHANICAL CONTRAC | 4230 W DOUGLAS AVE | | MILWAUKEE | WI | 53209 | | SERVICE AGREEMENT | 1/16/2017 |
| 2.14343 | MARED MECHANICAL CONTRACTORS | 4230 W DOUGLAS AVE | | MILWAUKEE | WI | 53209 | | PROPOSAL | 7/31/2015 |
| 2.14344 | MARED MECHANICAL CONTRACTORS CORP | 4230 W DOUGLAS AVE | | MILWAUKEE | WI | 53209-3529 | | CONSTRUCTION AGREEMENT | 5/15/2008 |
| 2.14345 | MARED MECHANICAL CONTRACTORS CORP | 4230 W DOUGLAS AVE | | MILWAUKEE | WI | 53209-3529 | | CONSTRUCTION AGREEMENT | 5/31/2009 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14346 | MARED MECHANICAL CONTRACTORS CORP | 4230 W DOUGLAS AVE | | MILWAUKEE | WI | 53209-3529 | | CONSTRUCTION AGREEMENT | 6/22/2009 |
| 2.14347 | MARED MECHANICAL CONTRACTORS CORP | 4230 W DOUGLAS AVE | | MILWAUKEE | WI | 53209-3529 | | RELEASE | 6/15/2009 |
| 2.14348 | MARED MECHANICAL CONTRACTORS CORP | 4230 W DOUGLAS AVE | | MILWAUKEE | WI | 53209-3529 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.14349 | MARED MECHANICAL CONTRACTORS CORP | 4230 W DOUGLAS AVE | | MILWAUKEE | WI | 53209 | | SERVICE AGREEMENT | 12/31/2004 |
| 2.14350 | MARIETTA LAWN & GARDEN | 3251 GEER HWY | | MARIETTA | SC | 29661-9677 | | DEALER AGREEMENT | |
| 2.14351 | MARINA SYSTEMS SRL | VIA F. BARACCA 3 | | CISANO BERGAMASCO BG | BG | 24034 | IT | TERMS AND CONDITIONS | |
| 2.14352 | MARINDUSTRIEL | 8550 CH  DELMEADE | | MONT-ROYAL | QC | H4T 1L7 | CA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 8/8/2019 |
| 2.14353 | MARINE CORPS ASSOCIATION & FOUNDATION | 501 MAPLE CREST LANE | | WATERTOWN | WI | 53094 | | DONATION AGREEMENT | 4/16/2013 |
| 2.14354 | MARINE ENGINE EQUIPMENT COMPANY | 1308 CLARE AVENUE | | WEST PALM BEACH | | 33401-6908 | | DEALER AGREEMENT | 1/30/2021 |
| 2.14355 | MARINE MOWER & SAW | 204 EAST DIVISION STREET | | MARINE | IL | 62061-1602 | | DEALER AGREEMENT | |
| 2.14356 | MARINO ELECTRIC, INC | 55 WOLF HOLLOW LN | | KILLINGWORTH | CT | 06419-1235 | | DEALER AGREEMENT | |
| 2.14357 | MARINO ELECTRIC, INC | 55 WOLF HOLLOW LN | | KILLINGWORTH | CT | 06419-1235 | | DEALER AGREEMENT | |
| 2.14358 | MARION EQUIPMENT COMPANY INC | PO BOX 819 | | MARION | NC | 28752 | | DEALER AGREEMENT | |
| 2.14359 | MARION TRUE VALUE VALUE HARDWARE | 223 STURGIS RD | | MARION | KY | 42064-1235 | | DEALER AGREEMENT | |
| 2.14360 | MARITIME TURF SUPPLIES LTD | 29 CASEWOOD DRIVE | | FREDERICTON | NB | E3C 2L6 | CA | DISTRIBUTION AGREEMENT | |
| 2.14361 | MARK A SCHWERTFEGER | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.14362 | MARK A SCHWERTFEGER | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.14363 | MARK A SCHWERTFEGER | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.14364 | MARK A SCHWERTFEGER | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.14365 | MARK A. SCHWERTFEGER | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.14366 | MARK B BALDWIN | 3257 ROUTE 9 SUITE 3 | | SARATOGA SPRINGS | NY | 12866 | | DEALER AGREEMENT | |
| 2.14367 | MARK CHESSON AND SONS INC | 101 CHESSON DR | | WILLIAMSTON | NC | 27892-1461 | | DEALER AGREEMENT | |
| 2.14368 | MARK CHESSON AND SONS INC | 101 CHESSON DR | | WILLIAMSTON | NC | 27892-1461 | | DEALER AGREEMENT | |
| 2.14369 | MARK CHRISTOPHER JORDAN | 1087 OMAHA DR | | GRANTS PASS | OR | 97527-5754 | | DEALER AGREEMENT | 7/29/2020 |
| 2.14370 | MARK DIULUS ELECTRIC INC | 4702 LORIGAN ST | | PITTSBURGH | PA | 15224 | | DEALER AGREEMENT | |
| 2.14371 | MARK HAZELTINE | 3300 NORTH 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | CONSULTING AGREEMENT | 7/15/2013 |
| 2.14372 | MARK HAZELTINE | 3300 NORTH 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | CONSULTING AGREEMENT | 12/31/2010 |
| 2.14373 | MARK HAZELTINE | 3300 NORTH 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | CONSULTING AGREEMENT | 7/15/2015 |
| 2.14374 | MARK RICHTER REPAIR | PO BOX 929 | | MOULTONBOROUGH | NH | 03254 | | DEALER AGREEMENT | |
| 2.14375 | MARK SHAW | NO ADDRESS AVAILABLE | | | | | | RELEASE | 2/4/2013 |
| 2.14376 | MARK T. MCCARTY | 509 1ST AVE | | ROCK RAPIDS | IA | 51246-1013 | | DEALER AGREEMENT | 10/1/2020 |
| 2.14377 | MARK TAYLOR INC | 130 N CALLE CESAR CHAVEZ | | SANTA BARBARA | | 93103-3335 | | DEALER AGREEMENT | 3/3/2021 |
| 2.14378 | MARK WILLIAMS OUTDOOR | PO BOX 546 | | MURPHYSBORO | IL | 62966 | | DEALER AGREEMENT | |
| 2.14379 | MARKET TRACK LLC | PO BOX 28781 | | NEW YORK | NY | 10087-8781 | | SERVICE AGREEMENT | 3/31/2006 |
| 2.14380 | MARKET TRACK LLC | PO BOX 28781 | | NEW YORK | NY | 10087-8781 | | SERVICE AGREEMENT | 3/31/2013 |
| 2.14381 | MARKET TRACK LLC | PO BOX 28781 | | NEW YORK | NY | 10087-8781 | | SERVICE AGREEMENT | 3/31/2012 |
| 2.14382 | MARKET TRACK LLC | PO BOX 28781 | | NEW YORK | NY | 10087-8781 | | SERVICE AGREEMENT | 3/31/2010 |
| 2.14383 | MARKET TRACK LLC | PO BOX 28781 | | NEW YORK | NY | 10087-8781 | | SERVICE AGREEMENT | 3/31/2009 |
| 2.14384 | MARKET TRACK LLC | PO BOX 28781 | | NEW YORK | NY | 10087-8781 | | SERVICE AGREEMENT | 4/1/2007 |
| 2.14385 | MARKET TRACK LLC | PO BOX 28781 | | NEW YORK | NY | 10087-8781 | | SERVICE AGREEMENT | 4/1/2007 |
| 2.14386 | MARKET TRACK LLC | PO BOX 28781 | | NEW YORK | NY | 10087-8781 | | SERVICE AGREEMENT | 3/31/2006 |
| 2.14387 | MARKET TRACK LLC | PO BOX 28781 | | NEW YORK | NY | 10087-8781 | | SERVICE AGREEMENT | 3/31/2015 |
| 2.14388 | MARKET TRACK LLC | PO BOX 28781 | | NEW YORK | NY | 10087-8781 | | SERVICE AGREEMENT | 3/31/2017 |
| 2.14389 | MARKHAM MOWER LIMITED | 135 ANDERSON AVE | | MARKHAM | ON | L6E 1A6 | CA | DEALER AGREEMENT | |
| 2.14390 | MARKLES INC | 416 SECOND AVENUE SOUTH | | GLASGOW | MT | 59230 | | DEALER AGREEMENT | |
| 2.14391 | MARKS COMPANY INC | PO BOX 2174 | | LOWELL | AR | 72745 | | STANDBY DISTRIBUTOR AGREEMENT | 7/5/2018 |
| 2.14392 | MARKS COMPANY INC | PO BOX 2174 | | LOWELL | AR | 72745 | | STANDBY DISTRIBUTOR AGREEMENT | 7/5/2018 |
| 2.14393 | MARK'S ELECTRICAL SERVICE | 485 W STURBRIDGE RD | | EAST BROOKFIELD | MA | 01515-2005 | | DEALER AGREEMENT | |
| 2.14394 | MARK'S GARDEN SHOP | 415 OXFORD STREET | | FORT WAYNE | IN | 46806 | | DEALER AGREEMENT | |
| 2.14395 | MARK'S MACHINERY | 745 EAST HWY 46 | | WAGNER | SD | 57380-9420 | | DEALER AGREEMENT | |
| 2.14396 | MARK'S OUTDOOR POWER EQUIPMENT | 16959 NORTHVILLE | | NORTHVILLE | MI | 48168 | | DEALER AGREEMENT | |
| 2.14397 | MARK'S OUTDOOR POWER EQUIPMENT | 16959 NORTHVILLE | | NORTHVILLE | MI | 48168 | | DEALER AGREEMENT | |
| 2.14398 | MARK'S POWER MOWERS INC | 11439 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-7234 | | DEALER AGREEMENT | |
| 2.14399 | MARK'S POWER MOWERS INC | 11439 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-7234 | | DEALER AGREEMENT | |
| 2.14400 | MARLBORO MOWERS | 10190 OLD INDIAN HEAD RD | | UPPER MARLBORO | MD | 20772-7935 | | DEALER AGREEMENT | |
| 2.14401 | MARLBORO MOWERS | 10190 OLD INDIAN HEAD RD | | UPPER MARLBORO | MD | 20772-7935 | | DEALER AGREEMENT | |
| 2.14402 | MARLON'S SMALL ENGINE SERVICE & REP | 831C 1ST AVE NE | | CAIRO | GA | 39828 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14403 | MARPLE TRACTOR & MOWER | 21 NORTH SPROUL ROAD | | BROOMALL | PA | 19008 | | DEALER AGREEMENT | |
| 2.14404 | MARQUARD ELECTRIC CORP. | 19213 SCENIC ROAD | | ROCKY RIVER | OH | 44116 | | DEALER AGREEMENT | |
| 2.14405 | MARQUETTE SPORTS PROPERTIES, LLC | | | KANSAS CITY | MO | 64184-3038 | | SPONSORSHIP AGREEMENT | 6/30/2021 |
| 2.14406 | MARQUETTE UNIV BUS ADM ALUMNI ASSOC | PO BOX 1881 | | MILWAUKEE | WI | 53201-0702 | | DONATION AGREEMENT | 6/5/2008 |
| 2.14407 | MARQUETTE UNIVERSITY | 1212 W WISCONSIN AVE STE 213 | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 1/28/1999 |
| 2.14408 | MARQUETTE UNIVERSITY | 1212 W WISCONSIN AVE STE 213 | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 5/19/2011 |
| 2.14409 | MARQUETTE UNIVERSITY - CONTINUING | PO BOX 1881 | | MILWAUKEE | WI | 53201-1881 | | DONATION AGREEMENT | 6/7/2007 |
| 2.14410 | MARQUETTE UNIVERSITY ALUMNI ASSOCIATION | PO BOX 1881 | | MILWAUKEE | WI | 53201 | | DONATION AGREEMENT | 3/25/2015 |
| 2.14411 | MARQUETTE UNIVERSITY BUSINESS ALUMNI | PO BOX 1881 | | MILWAUKEE | WI | 53201-1881 | | DONATION AGREEMENT | 7/8/2010 |
| 2.14412 | MARQUETTE UNIVERSITY BUSINESS ALUMNI ASS | PO BOX 1881 | | MILWAUKEE | WI | 53201-1881 | | DONATION AGREEMENT | 3/10/2009 |
| 2.14413 | MARQUETTE UNIVERSITY BUSINESS ALUMNI ASSOCIATION | PO BOX 1881 | | MILWAUKEE | WI | 53201 | | DONATION AGREEMENT | 10/10/2018 |
| 2.14414 | MARQUETTE UNIVERSITY BUSINESS ALUMNI ASSOCIATION | 1250 WEST WISCONSIN AVENUE | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 7/25/2012 |
| 2.14415 | MARQUETTE UNIVERSITY BUSINESS ALUMNI ASSOCIATION | PO BOX 1881 | | MILWAUKEE | WI | 53201 | | DONATION AGREEMENT | 7/24/2013 |
| 2.14416 | MARQUETTE UNIVERSITY BUSINESS ALUMNI ASSOCIATION | PO BOX 1881 | | MILWAUKEE | WI | 53201 | | DONATION AGREEMENT | 1/17/2014 |
| 2.14417 | MARQUETTE UNIVERSITY BUSINESS ALUMNI ASSOCIATION | PO BOX 1881 | | MILWAUKEE | WI | 53201 | | DONATION AGREEMENT | 12/25/2015 |
| 2.14418 | MARQUETTE UNIVERSITY BUSINESS ALUMNI ASSOCIATION | PO BOX 1881 | | MILWAUKEE | WI | 53201 | | DONATION AGREEMENT | 10/29/2014 |
| 2.14419 | MARQUETTE UNIVERSITY BUSINESS ALUMNI ASSOCIATION | PO BOX 1881 | | MILWAUKEE | WI | 53201 | | DONATION AGREEMENT | 12/18/2015 |
| 2.14420 | MARQUETTE UNIVERSITY BUSINESS ALUMNI ASSOCIATION | PO BOX 1881 | | MILWAUKEE | WI | 53201 | | DONATION AGREEMENT | 10/27/2014 |
| 2.14421 | MARQUETTE UNIVERSITY COLLEGE OF BUSINESS | 1212 W WISCONSIN AVE STE 213 | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 10/20/2015 |
| 2.14422 | MARQUETTE UNIVERSITY COLLEGE OF BUSINESS ADMINISTRATION ALUMNI ASSOCIATION | 1250 WEST WISCONSIN AVENUE | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 10/3/2016 |
| 2.14423 | MARQUETTE UNIVERSITY COLLEGE OF ENGINEERING | 1212 W WISCONSIN AVE STE 213 | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 12/9/2015 |
| 2.14424 | MARQUETTE UNIVERSITY ENGINEERING ALUMNI | 500 N. 19TH STREET / PO BOX 1881 | | MILWAUKEE | WI | 53201-1881 | | DONATION AGREEMENT | 1/31/2008 |
| 2.14425 | MARQUETTE UNIVERSITY ENGINEERING ALUMNI | 500 N. 19TH STREET / PO BOX 1881 | | MILWAUKEE | WI | 53201-1881 | | DONATION AGREEMENT | 3/5/2010 |
| 2.14426 | MARQUETTE UNIVERSITY ENGINEERING ALUMNI | 500 N. 19TH STREET / PO BOX 1881 | | MILWAUKEE | WI | 53201-1881 | | DONATION AGREEMENT | 2/11/2009 |
| 2.14427 | MARQUETTE UNIVERSITY ENGINEERING ALUMNI ASSOCIATION | 1250 W. WISCONSIN AVENUE | | MILWAUKEE | WI | 53201-1881 | | DONATION AGREEMENT | 3/27/2013 |
| 2.14428 | MARQUETTE UNIVERSITY HS ROBOTICS | 1212 W WISCONSIN AVE STE 213 | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 2/24/2011 |
| 2.14429 | MARQUETTE UNIVERSITY LAW SCHOOL | 1212 W WISCONSIN AVE STE 213 | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 12/22/2015 |
| 2.14430 | MARQUETTE UNIVERSITY LAW SCHOOL | 1212 W WISCONSIN AVE STE 213 | | MILWAUKEE | WI | 53233 | | DONATION AGREEMENT | 2/10/2017 |
| 2.14431 | MARS ELECTRIC | 45 THORNRIDGE DR | | LEVITTOWN | PA | 19054-2215 | | DEALER AGREEMENT | |
| 2.14432 | MARSDEN & SON'S ELECTRIC INC | 834 KATHRYN BLVD | | CAPE MAY | NJ | 08204 | | DEALER AGREEMENT | |
| 2.14433 | MARSH USA INC. | 540 W MADISON ST. | NOT PROVIDED | CHICAGO | IL | 60661 | | EXCESS INSURANCE POLICY | 10/27/2020 |
| 2.14434 | MARSH USA INC. | 540 W MADISON ST. | NOT PROVIDED | CHICAGO | IL | 60661 | | EXCESS MANAGEMENT LIABILITY INSURANCE DECLARATIONS | 10/27/2020 |
| 2.14435 | MARSHALL ALL SEASONS LLC | 1505 EAST END BLVD | | MARSHALL | TX | 75670-6419 | | DEALER AGREEMENT | 10/1/2019 |
| 2.14436 | MARSHALL ALL SEASONS LLC | 1505 EAST END BLVD | | MARSHALL | TX | 75670-6419 | | DEALER AGREEMENT | |
| 2.14437 | MARSHALL COUNTY COOPERATIVE | PO BOX 455 | | MOUNDSVILLE | WV | 26041 | | DEALER AGREEMENT | |
| 2.14438 | MARSHALL EQUIPMENT COMPANY | 5151 MAYFIELD ROAD | | LYNDHURST | OH | 44124 | | DEALER AGREEMENT | |
| 2.14439 | MARSHALL ERECTING INC | 5375 SOUTH 9TH STREET | | MILWAUKEE | WI | 53221 | | SERVICE AGREEMENT | 12/31/2013 |
| 2.14440 | MARSHALL FARMERS COOPERATIVE | PO BOX 1067 | | LEWISBURG | TN | 37091-0067 | | DEALER AGREEMENT | |
| 2.14441 | MARSHALL MOSHER | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/26/2010 |
| 2.14442 | MARSHALL SMALL ENGINE INC | PO BOX 756 | | MARSHALL | MN | 56258-0756 | | DEALER AGREEMENT | |
| 2.14443 | MARSSON INDUSRTIAL CORP | WESTERN BICUTAN, TAGUIG 1630 | | METRO MANILA | PH | 1630 | PH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14444 | MARSSON INDUSTRIAL CORP | WESTERN BICUTAN, TAGUIG 1630 | | METRO MANILA | PH | 1630 | PH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14445 | MARSSON INDUSTRIAL CORP | WESTERN BICUTAN, TAGUIG 1630 | | METRO MANILA | PH | 1630 | PH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14446 | MARSSON INDUSTRIAL CORP | WESTERN BICUTAN, TAGUIG 1630 | | METRO MANILA | PH | 1630 | PH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14447 | MARSSON INDUSTRIAL CORP | WESTERN BICUTAN, TAGUIG 1630 | | METRO MANILA | PH | 1630 | PH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14448 | MARSSON INDUSTRIAL CORP | WESTERN BICUTAN, TAGUIG 1630 | | METRO MANILA | PH | 1630 | PH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14449 | MARSSON INDUSTRIAL CORP | WESTERN BICUTAN, TAGUIG 1630 | | METRO MANILA | PH | 1630 | PH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14450 | MARSTON POWER EQUIPMENT | 1970 GRAND ISLAND BLVD | | GRAND ISLAND | NY | 14072 | | DEALER AGREEMENT | |
| 2.14451 | MART AUTO BODY & MARINE | 1122 W MAIN STREET | | VERMILLION | SD | 57069 | | DEALER AGREEMENT | |
| 2.14452 | MARTENS FARM & HOME INC | 1100 W MAIN ST | | WAUPUN | WI | 53963-1202 | | DEALER AGREEMENT | |
| 2.14453 | MARTHAS VINEYARD AUTO SUPP INC | PO BOX 503 | | OAK BLUFFS | MA | 02568 | | DEALER AGREEMENT | |
| 2.14454 | MARTHAS VINEYARD AUTO SUPP INC | PO BOX 503 | | OAK BLUFFS | MA | 02568 | | DEALER AGREEMENT | |
| 2.14455 | MARTHAS VINEYARD AUTO SUPP INC | PO BOX 503 | | OAK BLUFFS | MA | 02568 | | DEALER AGREEMENT | |
| 2.14456 | MARTIAL ARTS AMERICA | 809 COLDWATER RD | | MURRAY | KY | 42071-1664 | | SERVICE AGREEMENT | |
| 2.14457 | MARTIAL ARTS AMERICA | 809 COLDWATER RD | | MURRAY | KY | 42071-1664 | | SERVICE AGREEMENT | 6/30/2008 |
| 2.14458 | MARTIAL ARTS AMERICA | 809 COLDWATER RD | | MURRAY | KY | 42071-1664 | | SERVICE AGREEMENT | 6/30/2009 |
| 2.14459 | MARTIN & JONES INC | PO BOX 160 | | RONCEVERTE | WV | 24970 | | DEALER AGREEMENT | |
| 2.14460 | MARTIN & JONES INC | PO BOX 160 | | RONCEVERTE | WV | 24970 | | DEALER AGREEMENT | |
| 2.14461 | MARTIN AND JONES HARWARE | PO BOX 160 | | RONCEVERTE | WV | 24970 | | DEALER AGREEMENT | 10/1/2014 |
| 2.14462 | MARTIN AND JONES HARWARE | PO BOX 160 | | RONCEVERTE | WV | 24970 | | GUARANTY | |
| 2.14463 | MARTIN AND JONES HARWARE | PO BOX 160 | | RONCEVERTE | WV | 24970 | | SECURITY AGREEMENT | |
| 2.14464 | MARTIN ELECTRIC MOTOR SLS & SVC | 10116 WEST CLEVELAND ROAD | | CARSON CITY | MI | 48811 | | DEALER AGREEMENT | |
| 2.14465 | MARTIN ELECTRICAL CONTRACTING INC | 3800 GIBSONIA RD | | GIBSONIA | PA | 15044-9702 | | DEALER AGREEMENT | |
| 2.14466 | MARTIN ELECTRICAL CONTRACTING INC | 3800 GIBSONIA RD | | GIBSONIA | PA | 15044-9702 | | DEALER AGREEMENT | |
| 2.14467 | MARTIN FENCE COMPANY | 862 13TH STREET | | LAKE PARK | FL | 33403 | | SERVICE AGREEMENT | 5/31/2008 |
| 2.14468 | MARTIN MACHINERY, LLC. | PO BOX 729 | | TIPTON | MO | 65050 | | DEALER AGREEMENT | |
| 2.14469 | MARTIN PET AND GARDEN CENTER | PO BOX 568 | | ELKHART | IN | 46516 | | DEALER AGREEMENT | |
| 2.14470 | MARTIN SMALL ENGINE, LLC | 7750 CLEVELAND RD | | MIDDLETON | MI | 48856-9722 | | DEALER AGREEMENT | |
| 2.14471 | MARTIN SMALL ENGINE, LLC | 7750 CLEVELAND RD | | MIDDLETON | MI | 48856-9722 | | DEALER AGREEMENT | |
| 2.14472 | MARTINDALE CONSTRUCTION & ELECTRIC | 1024 N BUTTE ST | | WILLOWS | | 95988-2106 | | DEALER AGREEMENT | 4/30/2021 |
| 2.14473 | MARTIN'S OUTDOOR POWER EQUIPMENT | 4531 RT 414 | | SENECA FALLS | NY | 13148 | | DEALER AGREEMENT | |
| 2.14474 | MARTIN'S OUTDOOR POWER EQUIPMENT | 4531 RT 414 | | SENECA FALLS | NY | 13148 | | DEALER AGREEMENT | |
| 2.14475 | MARTIN'S REPAIR SHOP | 27 W MOHLER CHURCH RD | | EPHRATA | PA | 17522-9029 | | DEALER AGREEMENT | |
| 2.14476 | MARTIN'S SMALL ENGINE | 3282 STATE ROUTE 414 | | CLYDE | NY | 14433-9634 | | DEALER AGREEMENT | 10/1/2010 |
| 2.14477 | MARTIN'S SMALL ENGINE | 3282 STATE ROUTE 414 | | CLYDE | NY | 14433-9634 | | DEALER AGREEMENT | |
| 2.14478 | MARTIN'S SMALL ENGINE | 3282 STATE ROUTE 414 | | CLYDE | NY | 14433-9634 | | DEALER AGREEMENT | |
| 2.14479 | MARTIN'S SMALL ENGINE | 3282 STATE ROUTE 414 | | CLYDE | NY | 14433-9634 | | DEALER AGREEMENT | |
| 2.14480 | MARTIN'S SMALL ENGINE | 3282 STATE ROUTE 414 | | CLYDE | NY | 14433-9634 | | DEALER AGREEMENT | |
| 2.14481 | MARTIN'S SMALL ENGINE | 3282 STATE ROUTE 414 | | CLYDE | NY | 14433-9634 | | DEALER AGREEMENT | |
| 2.14482 | MARTIN'S SMALL ENGINE | 3282 STATE ROUTE 414 | | CLYDE | NY | 14433-9634 | | DEALER AGREEMENT | |
| 2.14483 | MARTIN'S SMALL ENGINE REPAIR LLC | 366 BEAVER RD | | MIFFLINBURG | PA | 17844-7465 | | DEALER AGREEMENT | 10/1/2020 |
| 2.14484 | MARTIN'S SNOWPLOW AND EQUIPMENT | 1051 US 2 E | | COHASSET | MN | 55721-8759 | | DEALER AGREEMENT | 10/1/2019 |
| 2.14485 | MARTIN'S VALLEY SUPPLY | 4490 WESTSIDE ROAD | | REDDING | CA | 96001 | | DEALER AGREEMENT | |
| 2.14486 | MARUNAKA LAWN MOWER SHOP | 4544 N GRAND AVE | | COVINA | CA | 91724 | | DEALER AGREEMENT | |
| 2.14487 | MARVELS LAWN & GARDEN INC | 29545 CHILCUTT RD BLDG 3 | | EASTON | MD | 21601 | | DEALER AGREEMENT | |
| 2.14488 | MARVELS LAWN & GARDEN INC | 29545 CHILCUTT RD BLDG 3 | | EASTON | MD | 21601 | | DEALER AGREEMENT | |
| 2.14489 | MARVINS MOWER & MORE | 2000 N YORK | | MUSKOGEE | OK | 74403 | | DEALER AGREEMENT | |
| 2.14490 | MARV'S TRUE VALUE | PO BOX 428 | | PRINCETON | MN | 55371 | | DEALER AGREEMENT | |
| 2.14491 | MARY PULSIPHER | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/27/2010 |
| 2.14492 | MARY PULSIPHER | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/27/2010 |
| 2.14493 | MARY PULSIPHER | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/26/2010 |
| 2.14494 | MARYLAND TECHNICAL REVIEW LLC | 212 ARAGONA DRIVE | | FORT WASHINGTON | MD | 20744 | | DEALER AGREEMENT | |
| 2.14495 | MARZOLF IMPLEMENT CO | PO BOX 7 | | SPRING VALLEY | MN | 55975 | | DEALER AGREEMENT | |
| 2.14496 | MAS ELECTRICAL SERVICES, INC. | 32940 CAPITOL | | LIVONIA | MI | 48150 | | DEALER AGREEMENT | |
| 2.14497 | MAS LAWNMOWER | 7561 W COMMONWEALTH AVE | | BUENA PARK | CA | 90621-2315 | | DEALER AGREEMENT | |
| 2.14498 | MASCOUTAH EQUIP CO INC | 10880 STATE RT 177 | | MASCOUTAH | IL | 62258 | | DEALER AGREEMENT | |
| 2.14499 | MASERGY | 2740 DALLAS PKWY STE 260 | | PLANO | TX | 75093-4834 | | CHANGE ORDER | |
| 2.14500 | MASERGY | 2740 DALLAS PKWY STE 260 | | PLANO | TX | 75093-4834 | | ORDER FORM | 1/30/2020 |
| 2.14501 | MASERGY COMMUNICATIONS, INC. | 2740 DALLAS PKWY STE 260 | | PLANO | TX | 75093-4834 | | SERVICE AGREEMENT | |
| 2.14502 | MASKFORCE LLC | 2239 PEWAUKEE ROAD | | WAUKESHA | WI | 53188 | | SUPPLY AGREEMENT | |
| 2.14503 | MASKINCENTER BLEKING | BYGGESVAGEN 4 | | MORRUM | | 375 32 | SE | TERMS AND CONDITIONS | |
| 2.14504 | MASKINHANDLER INDKOBSRINGEN A.M.B.A | SOLDALEN 1, BOX 149 | | VEJLE | 005 | 7100 | DK | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/31/2013 |
| 2.14505 | MASKINHANDLER INDKOBSRINGEN A.M.B.A | SOLDALEN 1, BOX 149 | | VEJLE | 005 | 7100 | DK | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/31/2013 |
| 2.14506 | MASKINHANDLER INDKOBSRINGEN A.M.B.A | SOLDALEN 1, BOX 149 | | VEJLE | 005 | 7100 | DK | TERMS AND CONDITIONS | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14507 | MASKINHANDLER INDKOBSRINGEN A/S | SOLDALEN 1, BOX 149 | | VEJLE | 005 | 7100 | DK | ASSIGNMENT | |
| 2.14508 | MAS-MOTORCYCLES ACCESSORIES | YRITTAJANKATU 9 | | JARVENPAA | FI | 04440 | FI | TERMS AND CONDITIONS | |
| 2.14509 | MASON FURNITURE & APPLIANCE COMPANY | 168 WARREN ST | | MADISONVILLE | TN | 37354-3004 | | DEALER AGREEMENT | |
| 2.14510 | MASON RECYCLING | 5330 OLD MAYFIELD RD | | PADUCAH | KY | 42003-9262 | | WASTE\SCRAP AGREEMENT | 8/19/2011 |
| 2.14511 | MASON TRACTOR & EQUIPMENT CO INC | PO BOX 458 | | BLUE RIDGE | GA | 30513 | | DEALER AGREEMENT | |
| 2.14512 | MASON'S SAW & LAWNMOWER | 1209 BROADWAY | | EL CAJON | CA | 92021 | | DEALER AGREEMENT | |
| 2.14513 | MASPORT LIMITED | 1-37 MT. WELLINGTON HIGHWAY | | PANMURE | AUK | 1134 | NZ | SUPPLY AGREEMENT | 6/30/2014 |
| 2.14514 | MASPORT LIMITED | 1-37 MT. WELLINGTON HIGHWAY | | PANMURE | AUK | 1134 | NZ | SUPPLY AGREEMENT | 6/30/2017 |
| 2.14515 | MASPORT LIMITED | 1-37 MT. WELLINGTON HIGHWAY | | PANMURE | AUK | 1134 | NZ | SUPPLY AGREEMENT | 6/30/2016 |
| 2.14516 | MASPORT LIMITED | 1-37 MT. WELLINGTON HIGHWAY | | PANMURE | AUK | 1134 | NZ | SUPPLY AGREEMENT | 6/30/2018 |
| 2.14517 | MASPORT LIMITED | 1-37 MT. WELLINGTON HIGHWAY | | PANMURE | AUK | 1134 | NZ | SUPPLY AGREEMENT | 6/30/2019 |
| 2.14518 | MASPORT LIMITED | 1-37 MT. WELLINGTON HIGHWAY | | PANMURE | AUK | 1134 | NZ | SUPPLY AGREEMENT | 6/30/2020 |
| 2.14519 | MASSNER ELECTRIC INC | 1501 123RD AVENUE | | WAPELLO | IA | 52653-9625 | | DEALER AGREEMENT | 5/5/2021 |
| 2.14520 | MASSY INTEGRATED RETAIL LIMITED | CORNER MACOYA ROAD & CHRUCHHILL | | TRINCITY | 001 | 00000 | TT | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/16/2018 |
| 2.14521 | MASTER DISPOSAL SERVICE LANDFILL SITE | 1990 WEST CAPITOL DRIVE | NOT PROVIDED | BROOKFIELD | WI | | | FIVE-YEAR REVIEW REPORT | |
| 2.14522 | MASTER DISPOSAL SERVICE LANDFILL SITE | 1990 WEST CAPITOL DRIVE | NOT PROVIDED | BROOKFIELD | WI | | | FIVE-YEAR REVIEW REPORT | 4/17/2015 |
| 2.14523 | MASTER ELECTRICIAN | 5 LAKESIDE ROAD | | BILLERICA | MA | 01821 | | DEALER AGREEMENT | |
| 2.14524 | MASTER GARDEN | 4 PEREULOK MONTAZHNIKOV 5/2-1 | | MINSK | 001 | 220019 | BY | DISTRIBUTION AGREEMENT | |
| 2.14525 | MASTER GARDEN | 3 FIZKULTURNAYA STR. | | MINSK | | 220028 | REPUBLIC OF BELARUS | SALES AGREEMENT | 12/31/2018 |
| 2.14526 | MASTER GARDEN | 4TH PEREULOK MONTAZHNIKOV, 5/2-1, OFFICE 9 | | MINSK | | 220019 | BELARUS | SALES AGREEMENT | |
| 2.14527 | MASTER LIMITED | NO. 1 DUNDONALD STREET | | HAMILTON, HM09 | BM | | BM | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14528 | MASTER LIMITED | NO. 1 DUNDONALD STREET | | HAMILTON, HM09 | BM | | BM | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.14529 | MASTER MOWER | 787 S MARIETTA PKWY SE STE B | | MARIETTA | GA | 30060-2890 | | DEALER AGREEMENT | |
| 2.14530 | MASTER MOWER | 787 S MARIETTA PKWY SE STE B | | MARIETTA | GA | 30060-2890 | | DEALER AGREEMENT | |
| 2.14531 | MASTER MOWER | 787 S MARIETTA PKWY SE STE B | | MARIETTA | GA | 30060-2890 | | DEALER AGREEMENT | |
| 2.14532 | MASTER NORGE AS | SPJOTNESVEIEN 41 | | NODELAND | 01 | 4645 | NO | SALES AGREEMENT | |
| 2.14533 | MASTER PLBG & PUMP SERV /TC ELECT | 2247 JEFFERSON HWY | | FISHERSVILLE | VA | 22939 | | DEALER AGREEMENT | |
| 2.14534 | MASTER SERVICE MID-ATLATIC, INC. | PO BOX 2417 | | ELKINS | WV | 26241 | | DEALER AGREEMENT | |
| 2.14535 | MASTERGRAPHICS INC | N19W23993 RIDGEVIEW PKWY W | | WAUKESHA | WI | 53188-1030 | | EQUIPMENT LEASE | 5/31/2011 |
| 2.14536 | MASTERGRAPHICS INC | N19W23993 RIDGEVIEW PKWY W | | WAUKESHA | WI | 53188-1030 | | SOFTWARE SUPPORT AGREEMENT | 6/30/2006 |
| 2.14537 | MASTERS BUILDING SOLUTIONS | 908 STEWART ST | | MADISON | WI | 53713-3249 | | SERVICE AGREEMENT | 4/4/2019 |
| 2.14538 | MASTERS LIMITED | NO. 1 DUNDONALD STREET | | HAMILTON, HM09 | BM | | BM | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/11/2004 |
| 2.14539 | MASTERS LIMITED | NO. 1 DUNDONALD STREET | | HAMILTON, HM09 | BM | | BM | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/11/2004 |
| 2.14540 | MASTERTECHS INC | 995 BEACON LIGHT DR | | EADS | TN | 38028-3762 | | DEALER AGREEMENT | 5/2/2020 |
| 2.14541 | MAST-LEPLEY SILO INC | 7787 E LINCOLN WAY | | APPLE CREEK | OH | 44606-9574 | | DEALER AGREEMENT | |
| 2.14542 | MASUN PTY LTD | UNIT #4 41 SPOFFORTH ST  MOSMAN | | SIDNEY | | | AT | TERM AGREEMENT | |
| 2.14543 | MAT ENGINE TECHNOLOGIES, INC. | 6700 WILDLIFE WAY | | LONG GROVE | IL | 60047 | | BILL OF SALE | 11/15/2012 |
| 2.14544 | MAT ENGINE TECHNOLOGIES, INC. | 6700 WILDLIFE WAY | | LONG GROVE | IL | 60047 | | BILL OF SALE | 6/14/2012 |
| 2.14545 | MAT ENGINE TECHNOLOGIES, INC. | 6700 WILDLIFE WAY | | LONG GROVE | IL | 60047 | | BILL OF SALE | 9/15/2014 |
| 2.14546 | MAT ENGINE TECHNOLOGIES, INC. | 6700 WILDLIFE WAY | | LONG GROVE | IL | 60047 | | CONTRACT OF SALE | 11/22/2012 |
| 2.14547 | MAT ENGINE TECHNOLOGIES, INC. | 6700 WILDLIFE WAY | | LONG GROVE | IL | 60047 | | CONTRACT OF SALE | 5/1/2012 |
| 2.14548 | MAT ENGINE TECHNOLOGIES, INC. | 6700 WILDLIFE WAY | | LONG GROVE | IL | 60047 | | CONTRACT OF SALE | 4/30/2013 |
| 2.14549 | MAT ENGINE TECHNOLOGIES, INC. | 6700 WILDLIFE WAY | | LONG GROVE | IL | 60047 | | CONTRACT OF SALE | 9/15/2014 |
| 2.14550 | MATHEWS REPAIR | 2017 COGDELL HWY | | PEARSON | GA | 31642 | | DEALER AGREEMENT | |
| 2.14551 | MATHIS TRIPLE O LAWNMOWER | 320 SOUTH ARANSAS ST | | MATHIS | TX | 78368 | | DEALER AGREEMENT | |
| 2.14552 | MATHIS-KELLEY CONSTRUCTION SUPPLY CO | 1046 W JEFFERSON ST | | MORTON | IL | 61550-1504 | | DEALER AGREEMENT | |
| 2.14553 | MATSON MOTORS | 2068 HIGHWAY 169 S | | ELY | MN | 55731 | | DEALER AGREEMENT | |
| 2.14554 | MATT KOSLOSKE | NO ADDRESS AVAILABLE | | | | | | PHOTO AND AV RELEASE MODEL | |
| 2.14555 | MATT MILLER TRACTORS INC | 7261 W STATE ROAD 80 | | LABELLE | FL | 33935 | | DEALER AGREEMENT | |
| 2.14556 | MATT WILLIAMS ELECTRIC | 172 RIVERSIDE LN | | SONORA | KY | 42776-8705 | | DEALER AGREEMENT | |
| 2.14557 | MATTHEW GRAJCZYK | 200 SPRING ST | | WAUKESHA | WI | 53188 | | RELEASE | 6/29/2010 |
| 2.14558 | MATTHEW GRIFFIN | 7618 US HWY 231 | | WETUMPKA | AL | 36092-2055 | | DEALER AGREEMENT | 12/31/2019 |
| 2.14559 | MATTHEW HALL | NO ADDRESS AVAILABLE | | | | | | INCENTIVE AGREEMENT | |
| 2.14560 | MATTHEW S BRUNK | 6510 PIQUAD RD | | ELIDA | OH | 45807-9786 | | DEALER AGREEMENT | 3/24/2020 |
| 2.14561 | MATTHEWS INTERNATIONAL CORP | PO BOX 536621 | | PITTSBURGH | PA | 15253-5908 | | SERVICE AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14562 | MATTOON RURAL KING SUPPLY, INC. | 4216 DEWITT AVE | | MATTOON | IL | 61938-6643 | | DEALER AGREEMENT | |
| 2.14563 | MATT'S MAGNOLIA LAWN EQUIPMENT INC | 600 N DIXIE FREEWAY | | NEW SMYRNA BEACH | FL | 32168 | | DEALER AGREEMENT | |
| 2.14564 | MATT'S SAW SHOP & LUBE-IT | 106 W MADISON AVE | | BELGRADE | MT | 59714-3903 | | DEALER AGREEMENT | |
| 2.14565 | MATT'S SAW SHOP & LUBE-IT | 106 W MADISON AVE | | BELGRADE | MT | 59714-3903 | | DEALER AGREEMENT | |
| 2.14566 | MATT'S SAW SHOP & LUBE-IT | 106 W MADISON AVE | | BELGRADE | MT | 59714-3903 | | DEALER AGREEMENT | |
| 2.14567 | MATT'S SAW SHOP & LUBE-IT | 106 W MADISON AVE | | BELGRADE | MT | 59714-3903 | | DEALER AGREEMENT | |
| 2.14568 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | CHANGE ORDER | |
| 2.14569 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | LETTER AGREEMENT | |
| 2.14570 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | LICENSE AGREEMENT | 1/24/2017 |
| 2.14571 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | MASTER AGREEMENT | |
| 2.14572 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 10/20/2019 |
| 2.14573 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 1/27/2020 |
| 2.14574 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 10/20/2021 |
| 2.14575 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 1/26/2022 |
| 2.14576 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 9/30/2015 |
| 2.14577 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 10/3/2016 |
| 2.14578 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 10/10/2017 |
| 2.14579 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 10/20/2017 |
| 2.14580 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 2/28/2018 |
| 2.14581 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 10/20/2017 |
| 2.14582 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 10/20/2017 |
| 2.14583 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 3/31/2019 |
| 2.14584 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 7/2/2019 |
| 2.14585 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | ORDER FORM | 10/20/2018 |
| 2.14586 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | PURCHASE AGREEMENT | 7/1/2016 |
| 2.14587 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | SERVICE AGREEMENT | |
| 2.14588 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | SERVICE AGREEMENT | 10/20/2014 |
| 2.14589 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | SERVICE AGREEMENT | |
| 2.14590 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | SERVICE AGREEMENT | |
| 2.14591 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | STATEMENT OF WORK | |
| 2.14592 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | STATEMENT OF WORK | |
| 2.14593 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | STATEMENT OF WORK | 8/19/2013 |
| 2.14594 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | STATEMENT OF WORK | 9/30/2014 |
| 2.14595 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | STATEMENT OF WORK | |
| 2.14596 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | STATEMENT OF WORK | 9/30/2015 |
| 2.14597 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | STATEMENT OF WORK | |
| 2.14598 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | STATEMENT OF WORK | 11/6/2013 |
| 2.14599 | MAVEN WAVE PARTNERS LLC | 550 W WASHINGTON BLVD STE 300 | | CHICAGO | IL | 60661-2709 | | SUBSCRIPTION AGREEMENT | 7/1/2016 |
| 2.14600 | MAVERICK POWERSPORTS LLC | 1308 5TH AVE NE | | INDEPENDENCE | IA | 50644-1036 | | DEALER AGREEMENT | |
| 2.14601 | MAVERICK TECHNOLOGIES INC | PO BOX I | | NEW STANTON | PA | 15672-9998 | | DEALER AGREEMENT | |
| 2.14602 | MAX LAWN & GARDEN LLC | 1431 N WESTGREEN BLVD | | KATY | TX | 77449-5097 | | DEALER AGREEMENT | |
| 2.14603 | MAX OXYGENE PUR INC. | 225 ROUTE DU LONG-SAULT | | ST-ANDRE D'ARGENTEUIL | | J0V 1X0 | CA | TERMS AND CONDITIONS | |
| 2.14604 | MAX POWER ELECTRIC | 3405 MILTON AVE | | SYRACUSE | NY | 13219-1154 | | DEALER AGREEMENT | |
| 2.14605 | MAX S WOOD EQUIPMENT | PO BOX 306 | | COXSACKIE | NY | 12192 | | DEALER AGREEMENT | |
| 2.14606 | MAX TOOL INC | 119B CITATION CT | | BIRMINGHAM | AL | 35209-6306 | | CONSIGNMENT AGREEMENT | |
| 2.14607 | MAX TOOL INC | 119B CITATION CT | | BIRMINGHAM | AL | 35209-6306 | | EQUIPMENT AGREEMENT | 9/30/2009 |
| 2.14608 | MAX TOOL INC | 119B CITATION CT | | BIRMINGHAM | AL | 35209-6306 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.14609 | MAXIM HEALTHCARE SERVICES INC | PO BOX 631191 | | BALTIMORE | MD | 21263-1191 | | SERVICE AGREEMENT | |
| 2.14610 | MAXIM MANUFACTURING CORP | PO BOX 110 | | SEBASTOPOL | MS | 39359 | | LICENSE AGREEMENT | |
| 2.14611 | MAXIMUM ELECTRIC | 315 PEARSALL AVE | | CEDARHURST | NY | 11516-1815 | | DEALER AGREEMENT | |
| 2.14612 | MAXIMUM OUTDOOR EQUIPMENT & | 1002 S WEST ST | | WICHITA | KS | 67213-1628 | | DEALER AGREEMENT | |
| 2.14613 | MAXIMUM OUTDOOR EQUIPMENT & | 1002 S WEST ST | | WICHITA | KS | 67213-1628 | | DEALER AGREEMENT | |
| 2.14614 | MAXON CORPORATION | 15189 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 7/5/2011 |
| 2.14615 | MAXON CORPORATION | 15189 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 7/14/2012 |
| 2.14616 | MAXWELL FARM SERVICE | 408065 GREY RD 4 RR #1 | | MAXWELL | ON | N0C 1J0 | CA | DEALER AGREEMENT | |
| 2.14617 | MAXWELL FARM SERVICE | 408065 GREY RD 4 RR #1 | | MAXWELL | ON | N0C 1J0 | CA | DEALER AGREEMENT | |
| 2.14618 | MAXX POWERSPORT LC | 207 DAIRY CORNER PL | | WINCHESTER | VA | 22602-6232 | | DEALER AGREEMENT | |
| 2.14619 | MAY HEATING & A/C | 12669 CROUSE  WILSON RD | | CROTON | OH | 43013 | | DEALER AGREEMENT | |

Case 20-43597    Doc 555    Filed 08/23/20    Entered 08/23/20 22:52:44    Main Document
Pg 680 of 873
In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14620 | MAYBACH'S | 8855 STATE ROAD | | COLDEN | NY | 14033-9617 | | DEALER AGREEMENT | |
| 2.14621 | MAYBERRY SALES & SERVICE INC | 232 MAIN ST | | PORT MURRAY | NJ | 07865-4061 | | DEALER AGREEMENT | |
| 2.14622 | MAYBERRY SALES & SERVICE INC | 232 MAIN ST | | PORT MURRAY | NJ | 07865-4061 | | DEALER AGREEMENT | |
| 2.14623 | MAYBIN EMERGENCY POWER INC | 197 MOUNTAIN VALLEY CEMETERY RD | | ZIRCONIA | NC | 28790-6721 | | DEALER AGREEMENT | |
| 2.14624 | MAYBIN EMERGENCY POWER INC | 197 MOUNTAIN VALLEY CEMETERY RD | | ZIRCONIA | NC | 28790-6721 | | DEALER AGREEMENT | |
| 2.14625 | MAYER ELECTRIC CORP. | 7224 MINNETKA AVENUE WEST | | BROOKLYN PARK | MN | 55428 | | DEALER AGREEMENT | |
| 2.14626 | MAYFIELD LAWN & GARDEN LLC | 714 E BROADWAY | | MAYFIELD | KY | 42066 | | DEALER AGREEMENT | |
| 2.14627 | MAYFRAN INTERNATIONAL INC | 6650 BETA DRIVE / PO BOX 43038 | | CLEVELAND | OH | 44143 | | EQUIPMENT AGREEMENT | 12/31/2006 |
| 2.14628 | MAYFRAN INTERNATIONAL INC | 6650 BETA DRIVE / PO BOX 43038 | | CLEVELAND | OH | 44143 | | EQUIPMENT AGREEMENT | 6/30/2009 |
| 2.14629 | MAYNARD COOPER GALE | 2400 AMSOUTH/HARBERT PLAZA | | BIRMINGHAM | AL | 35203-2602 | | ENGAGEMENT LETTER | |
| 2.14630 | MAYO GARDEN CENTERS INC | 4718 KINGSTON PIKE | | KNOXVILLE | TN | 37919-5115 | | DEALER AGREEMENT | 10/1/2013 |
| 2.14631 | MAYO GARDEN CENTERS INC | 4718 KINGSTON PIKE | | KNOXVILLE | TN | 37919-5115 | | DEALER AGREEMENT | |
| 2.14632 | MAYORS EARN & LEARN FUND | CITY OF MILWAUKEE / CITY HALL / 200 E. WELLS STREET, ROOM 201 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 3/16/2017 |
| 2.14633 | MAYSTEEL LLC | PO BOX 78128 | | MILWAUKEE | WI | 53278-0128 | | SUPPLY AGREEMENT | 8/2/2001 |
| 2.14634 | MAZUTTI RIBAS STERN SOCIEDADE | RUA HEITOR STOCKLER DE FRANÇA, | | CURITBA | BR | | BR | LETTER AGREEMENT | |
| 2.14635 | MAZUTTI RIBAS STERN SOCIEDADE | RUA HEITOR STOCKLER DE FRANÇA, | | CURITBA | BR | | BR | PROPOSAL | |
| 2.14636 | MAZUTTI RIBAS STERN SOCIEDADE | RUA HEITOR STOCKLER DE FRANÇA, | | CURITBA | BR | | BR | RETAINER AGREEMENT | |
| 2.14637 | M-B COMPANIES INC | PO BOX 78161 | | MILWAUKEE | WI | 53278-0161 | | SUPPLY AGREEMENT | 9/1/2003 |
| 2.14638 | M-B COMPANIES INC OF WI | PO BOX 200 | | NEW HOLSTEIN | WI | 53061-0200 | | DEALER AGREEMENT | |
| 2.14639 | M-B COMPANIES INC OF WI | PO BOX 200 | | NEW HOLSTEIN | WI | 53061-0200 | | DEALER AGREEMENT | |
| 2.14640 | M-B COMPANIES INC OF WI | PO BOX 200 | | NEW HOLSTEIN | WI | 53061-0200 | | DEALER AGREEMENT | |
| 2.14641 | M-B COMPANIES INC OF WI | PO BOX 200 | | NEW HOLSTEIN | WI | 53061-0200 | | DEALER AGREEMENT | |
| 2.14642 | M-B COMPANIES INC OF WI | PO BOX 200 | | NEW HOLSTEIN | WI | 53061-0200 | | SUPPLY AGREEMENT | 9/1/2003 |
| 2.14643 | M-B COMPANIES INC OF WI | PO BOX 200 | | NEW HOLSTEIN | WI | 53061-0200 | | SUPPLY AGREEMENT | 9/1/2003 |
| 2.14644 | MB HEATING & COOLING INC | 1555 WEST JEFFERSON STREET | | SPRINGFIELD | | 62702-4734 | | DEALER AGREEMENT | 1/30/2021 |
| 2.14645 | M-B INDUSTRIES | 9205 ROSMAN HIGHWAY | PO BOX 1118 | ROSMAN | NC | 28772 | | BAILMENT AGREEMENT | |
| 2.14646 | MB TRACTOR AND EQUIPMENT | PO BOX 487 | | PLAISTOW | NH | 03865 | | DEALER AGREEMENT | |
| 2.14647 | MB TRACTOR AND EQUIPMENT | PO BOX 487 | | PLAISTOW | NH | 03865 | | DEALER AGREEMENT | |
| 2.14648 | MBW INC. | 250 HARTFORD ROAD | | SLINGER | WI | 53086-9545 | | TERMS AND CONDITIONS | |
| 2.14649 | MC B'S SMALL ENGINE REPAIR | 21850 SC HIGHWAY 121 | | WHITMIRE | SC | 29178-9240 | | DEALER AGREEMENT | |
| 2.14650 | MC CONNELL MACHINERY CO INC | 3313 NEBRASKA TER | | OTTAWA | KS | 66067-8873 | | DEALER AGREEMENT | |
| 2.14651 | MC CONNEL MACHINERY CO INC | 1111 E 23RD ST | | LAWRENCE | KS | 66046-5005 | | DEALER AGREEMENT | |
| 2.14652 | MC CULLOUGH HARDWARE | 4611 WARREN SHARON RD | | VIENNA | OH | 44473-0352 | | DEALER AGREEMENT | |
| 2.14653 | MC ELECTRIC INC | 7648 LL RD | | RED BUD | IL | 62278-2522 | | DEALER AGREEMENT | |
| 2.14654 | MC ELECTRIC LLC | 27313 - 135TH AVE SE | | KENT | WA | 98042 | | DEALER AGREEMENT | |
| 2.14655 | MC ELECTRICAL CONTRACTORS LLC | 60 WOODMERE RD | | HARTFORD | CT | 06119-2236 | | DEALER AGREEMENT | |
| 2.14656 | MC ELECTRICAL CONTRACTORS LLC | 60 WOODMERE RD | | HARTFORD | CT | 06119-2236 | | DEALER AGREEMENT | |
| 2.14657 | MC GAVIN FARM EQUIPMENT LTD. | 83145 BRUSSELS LINE | | WALTON | ON | N0K 1Z0 | CA | DEALER AGREEMENT | |
| 2.14658 | MC GAVIN FARM EQUIPMENT LTD. | 83145 BRUSSELS LINE | | WALTON | ON | N0K 1Z0 | CA | DEALER AGREEMENT | |
| 2.14659 | MC GAVIN FARM EQUIPMENT LTD. | 83145 BRUSSELS LINE | | WALTON | ON | N0K 1Z0 | CA | DEALER AGREEMENT | |
| 2.14660 | MC GAVIN FARM EQUIPMENT LTD. | 83145 BRUSSELS LINE | | WALTON | ON | N0K 1Z0 | CA | DEALER AGREEMENT | |
| 2.14661 | MC KEE'S GARAGE | PO BOX 146 | | HUDSON | IN | 46747-0146 | | DEALER AGREEMENT | |
| 2.14662 | MC KIM TRACTOR SERVICE | 2718 LINCOLN AVE | | OSKALOOSA | IA | 52577-9054 | | DEALER AGREEMENT | |
| 2.14663 | MC KIM TRACTOR SERVICE LLC | 2718 LINCOLN AVE | | OSKALOOSA | IA | 52577-9054 | | DEALER AGREEMENT | |
| 2.14664 | MC KIM TRACTOR SERVICE LLC | 2718 LINCOLN AVE | | OSKALOOSA | IA | 52577-9054 | | DEALER AGREEMENT | |
| 2.14665 | MC VICAR ELECTRIC | 572 NORTH HILLSBORO ROAD | | CAMDEN | NY | 13316 | | DEALER AGREEMENT | |
| 2.14666 | MCA SOLUTIONS INC | 1500 JFK BLVD  SUITE 700 | | PHILADELPHIA | PA | 19102 | | SERVICE AGREEMENT | |
| 2.14667 | MCA SOLUTIONS INC | 1500 JFK BLVD  SUITE 700 | | PHILADELPHIA | PA | 19102 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.14668 | MCADAM ELECTRIC LLC | 1061 HICKORY HILL RD | | THOMASTON | CT | 06787-1046 | | DEALER AGREEMENT | |
| 2.14669 | MCALESTER NEW HOLLAND | 2099 N GEORGE NIGH | | MCALESTER | OK | 74501 | | DEALER AGREEMENT | |
| 2.14670 | MCALISTER DESIGN INC | 22 WOODS LAKE RD | | GREENVILLE | SC | 29607-2718 | | SERVICE AGREEMENT | 6/18/2017 |
| 2.14671 | MCALISTER DESIGN INC | 22 WOODS LAKE RD | | GREENVILLE | SC | 29607-2718 | | SERVICE AGREEMENT | 5/22/2018 |
| 2.14672 | MCCAA ELECTRICAL CONSTRUCTION | 10010 ROSEDALE HWY | | BAKERSFIELD | CA | 93312-2628 | | DEALER AGREEMENT | 12/2/2020 |
| 2.14673 | MCCAFFREY ELECTRIC INC | PO BOX 104 | | PENNS PARK | PA | 77301 | | DEALER AGREEMENT | |
| 2.14674 | MCCALL'S INC OF JOHNSONVILLE | PO BOX 39 | | JOHNSVILLE | SC | 29555 | | STANDBY DISTRIBUTOR AGREEMENT | 9/27/2019 |
| 2.14675 | MCCARTHY & SONS, INC. | 94 HOEFER RD | | RED HOOK | NY | 12571 | | DEALER AGREEMENT | |
| 2.14676 | MCCARTY MOTORS | 509 1ST AVE | | ROCK RAPIDS | IA | 51246-1013 | | DEALER AGREEMENT | 10/1/2020 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14677 | MCCARTY MOTORS | 509 1ST AVE | | ROCK RAPIDS | IA | 51246-1013 | | DEALER AGREEMENT | |
| 2.14678 | MCCAULEY ELECTRICAL LLC | 5 EVERGREEN LANE | | WYNANTSKILL | NY | 12198 | | DEALER AGREEMENT | |
| 2.14679 | MCC-INSTITUTE FOR WORKFORCE INNOVATION | 3201 SW TRAFFICWAY | | WESTPORT | MO | 64111 | | SERVICE AGREEMENT | 2/29/2016 |
| 2.14680 | MCCLANAHAN ELECTRIC INC | 6586 BURKITT RD | PO BOX 692 | ANTIOCH | TN | 37013 | | DEALER AGREEMENT | |
| 2.14681 | MCCLOUD ELECTRICAL | 55 PINE COURT | | SEDONA | AZ | 86351 | | DEALER AGREEMENT | |
| 2.14682 | MCCLOUD ELECTRICAL | 55 PINE COURT | | SEDONA | AZ | 86351 | | DEALER AGREEMENT | |
| 2.14683 | MCCLOUD ELECTRICAL | 55 PINE COURT | | SEDONA | AZ | 86351 | | DEALER AGREEMENT | |
| 2.14684 | MCCLUNG'S HEATING & COOLING INC | PO BOX 282 | | RUPERT | WV | 25984 | | DEALER AGREEMENT | |
| 2.14685 | MCCORMICK ELECTRICAL SERVICES, INC. | 606 E. CENTER ST | | NORTH LIBERTY | IN | 46554 | | DEALER AGREEMENT | |
| 2.14686 | MCCORMICK REPAIR | 3519 1/2 6TH AVE | | TACOMA | WA | 98406-5403 | | DEALER AGREEMENT | |
| 2.14687 | MCCOTTER ENERGY SYSTEMS INC | 904 E PEARSON ST | | MILWAUKEE | WI | 53202-1594 | | EQUIPMENT AGREEMENT | |
| 2.14688 | MCCOY TRUE VALUE HARDWARE | 216 N HOWARD | | INDIANOLA | IA | 50125 | | DEALER AGREEMENT | |
| 2.14689 | MCCOY'S HARDWARE & FARM | 2060 SOUTH AVENUE | | CORNING | CA | 96021 | | DEALER AGREEMENT | |
| 2.14690 | MCCOY'S LAWN EQUIPMENT CENTER INC | 8501 RESEARCH BLVD | | AUSTIN | TX | 78758-7841 | | DEALER AGREEMENT | |
| 2.14691 | MCCREARY, SHAWN M | 1221 PACIFIC AVENUE | | MONACA | PA | 15061-1824 | | DEALER AGREEMENT | 10/1/2019 |
| 2.14692 | MCCREARY, SHAWN M | 1221 PACIFIC AVENUE | | MONACA | PA | 15061-1824 | | DEALER AGREEMENT | |
| 2.14693 | MCCULLOCH SERVICE CENTER | 403 PINECREST DRIVE WEST | | MARSHALL | TX | 75670 | | DEALER AGREEMENT | |
| 2.14694 | MCDANIELS SMALL ENGINE | PO BOX 80 | | CAMDENTON | MO | 65020 | | DEALER AGREEMENT | |
| 2.14695 | MCDONALD ELECTRIC LLC | 9172 STILLBRIDGE LN | | PENSACOLA | FL | 32514-5895 | | DEALER AGREEMENT | |
| 2.14696 | MCDONALD EQUIPMENT COMPANY INC. | 37200 VINE ST | | WILLOUGHBY | OH | 44094-6376 | | DEALER AGREEMENT | |
| 2.14697 | MCDONNELL DOUGLAS CORPORATION EDS | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | |
| 2.14698 | MCDONOUGH PLAZA LLC | NO ADDRESS AVAILABLE | | | | | | REAL ESTATE OTHER | 4/30/2003 |
| 2.14699 | MCDOWELL & WALKER INC | 5 MANG DR | | SIDNEY | NY | 13838-1346 | | DEALER AGREEMENT | |
| 2.14700 | MCDOWELL & WALKER INC | 5 MANG DR | | SIDNEY | NY | 13838-1346 | | DEALER AGREEMENT | |
| 2.14701 | MCDOWELL-EVANS ACE HARDWARE INC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.14702 | MCDOWELL'S OUTDOOR EQT & PARTS | 762 ANDERSON ST | | BELTON | SC | 29627-2133 | | DEALER AGREEMENT | |
| 2.14703 | MCENEARNEY QUALITY INC. | WILDEY | | ST. MICHAEL | BB | 14007 | BB | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/11/2004 |
| 2.14704 | MCENEARNEY QUALITY INC. | WILDEY | | ST. MICHAEL | BB | 14007 | BB | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/11/2004 |
| 2.14705 | MCFARLAND INC | 4528 HILLSBOROUGH ROAD | | DURHAM | NC | 27705 | | DEALER AGREEMENT | |
| 2.14706 | MCFARLAND INC | 4528 HILLSBOROUGH ROAD | | DURHAM | NC | 27705 | | DEALER AGREEMENT | |
| 2.14707 | MCFARLANE MANUFACTURING CO INC | PO BOX 100 | | SAUK CITY | WI | 53583 | | DEALER AGREEMENT | |
| 2.14708 | MCGAVIN FARM EQUIPMENT | 014945 BRUCE COUNTY ROAD 10 | | CHESLEY | ON | N0G 1L0 | CA | DEALER AGREEMENT | 10/1/2020 |
| 2.14709 | MCGEE EQUIPMENT RENTAL & SALES INC | 1458 HIGHWAY 190 | | EUNICE | LA | 70535-2943 | | DEALER AGREEMENT | |
| 2.14710 | MCGEE'S LAWN MOWER REPAIR | 230 SOUTH DIXIE HIGHWAY | | BOCA RATON | FL | 33432 | | DEALER AGREEMENT | |
| 2.14711 | MCGILL'S REPAIR & CONSTRUCTION LLC | 20457 495TH ST | | CENTERVILLE | IA | 52544-8948 | | DEALER AGREEMENT | |
| 2.14712 | MCGINLEY'S LAWN AND GARDEN | 4322 AIRPORT HWY | | LOUISVILLE | TN | 37777-5337 | | DEALER AGREEMENT | |
| 2.14713 | MCGLADREY LLP | 5155 PAYSPHERE CIR | | CHICAGO | IL | 60674-0051 | | CHANGE ORDER | |
| 2.14714 | MCGLADREY LLP | 5155 PAYSPHERE CIR | | CHICAGO | IL | 60674-0051 | | CHANGE ORDER | |
| 2.14715 | MCGLADREY LLP | 5155 PAYSPHERE CIR | | CHICAGO | IL | 60674-0051 | | SERVICE AGREEMENT | |
| 2.14716 | MCGLADREY LLP | 5155 PAYSPHERE CIR | | CHICAGO | IL | 60674-0051 | | STATEMENT OF WORK | 8/30/2013 |
| 2.14717 | MCGLADREY LLP | 5155 PAYSPHERE CIR | | CHICAGO | IL | 60674-0051 | | STATEMENT OF WORK | 4/12/2013 |
| 2.14718 | MCGLADREY LLP | 5155 PAYSPHERE CIR | | CHICAGO | IL | 60674-0051 | | STATEMENT OF WORK | |
| 2.14719 | MCGLADREY LLP | 5155 PAYSPHERE CIR | | CHICAGO | IL | 60674-0051 | | STATEMENT OF WORK | |
| 2.14720 | MCGLADREY LLP | 5155 PAYSPHERE CIR | | CHICAGO | IL | 60674-0051 | | STATEMENT OF WORK | |
| 2.14721 | MCGLADREY LLP | 5155 PAYSPHERE CIR | | CHICAGO | IL | 60674-0051 | | STATEMENT OF WORK | |
| 2.14722 | MCGRADY-PERDUE HEATHING AND | 690 N FRANKLIN ST | | CHRISTIANSBURG | VA | 24073 | | DEALER AGREEMENT | |
| 2.14723 | MCGREW SERVICE COMPANY | 507 HOBSON AVE | | HOT SPRINGS | AR | 71913-3508 | | DEALER AGREEMENT | |
| 2.14724 | MCGUIRE BUSINESS PARTNERS | W272N7422 DENTONS RUN | | SUSSEX | WI | 53089-1882 | | CONSULTING AGREEMENT | 5/30/2014 |
| 2.14725 | MCGUIRE BUSINESS PARTNERS | W272N7422 DENTONS RUN | | SUSSEX | WI | 53089-1882 | | STATEMENT OF WORK | |
| 2.14726 | MCI | PO BOX 85025 | | LOUISVILLE | KY | 40285-5025 | | ORDER FORM | |
| 2.14727 | MCI WORLDCOM | PO BOX 371392 | | PITTSBURGH | PA | 15251-7392 | | SERVICE AGREEMENT | |
| 2.14728 | MCINTOSH HARDWE FURNITURE APP | 204 MARKET STREET | | SPENCER | WV | 25276 | | DEALER AGREEMENT | |
| 2.14729 | MCINTYRE'S LOCKSMITH & LWNMWR SHOP | 450 NORTH AVE E | | WESTFIELD | NJ | 07090-1469 | | DEALER AGREEMENT | |
| 2.14730 | MCKENZIE FEED & GRAIN | 2106 CEDAR ST | | MCKENZIE | TN | 38201-2202 | | DEALER AGREEMENT | |
| 2.14731 | MCKENZIE POWER EQUIPMENT | 4050 MAIN ST | | SPRINGFIELD | OR | 97478 | | DEALER AGREEMENT | |
| 2.14732 | MCKNIGHT'S HARDWARE INC | 1709 EAST BESSEMER AVENUE | | GREENSBORO | NC | 27405-7245 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14733 | MCLAIN ELECTRIC INC | PO BOX 658 | | NORTH ADAMS | MA | 01247 | | DEALER AGREEMENT | |
| 2.14734 | MCLANE MANUFACTURING INC | 7110 EAST ROSECRANS AVE | | PARAMOUNT | CA | 90723 | | MANUFACTURING AGREEMENT | 8/31/1996 |
| 2.14735 | MCLEAN ELECTRIC | 1338 TWIN CREST DR | | LEHIGHTON | PA | 18235 | | DEALER AGREEMENT | |
| 2.14736 | MCLINEY LUMBER & SUPPLY | 4200 W 83RD ST STE 200 | | PRAIRIE VILLAGE | KS | 66208-5309 | | SALES AGREEMENT | |
| 2.14737 | MCMANUS LAWN MOWER | 496 SCOTLAND RD | | ORANGE | NJ | 07050-2206 | | DEALER AGREEMENT | |
| 2.14738 | MCNEELY'S STORE & RENTAL | PO BOX 40 | | SAPPHIRE | NC | 28774 | | DEALER AGREEMENT | |
| 2.14739 | MCNEELY'S STORE & RENTAL | PO BOX 40 | | SAPPHIRE | NC | 28774 | | DEALER AGREEMENT | |
| 2.14740 | MCNEELY'S STORE & RENTAL | PO BOX 40 | | SAPPHIRE | NC | 28774 | | DEALER AGREEMENT | |
| 2.14741 | MCNEELY'S STORE & RENTAL | PO BOX 40 | | SAPPHIRE | NC | 28774 | | DEALER AGREEMENT | |
| 2.14742 | MCNEELY'S STORE & RENTAL | PO BOX 40 | | SAPPHIRE | NC | 28774 | | DEALER AGREEMENT | |
| 2.14743 | MCNEER ELECTRICAL CONTRACTING, INC | 1505 HAMILTON ROAD | | BOSSIER CITY | LA | 71111 | | DEALER AGREEMENT | |
| 2.14744 | MCNUTT SERVICE GROUP | 110 VISTA BLVD | | ARDEN | NC | 28704 | | DEALER AGREEMENT | |
| 2.14745 | MCPHAIL'S MOWER & MAGNETO | PO BOX 802 | | CRESCENT | OK | 73028 | | DEALER AGREEMENT | |
| 2.14746 | MCPHERSON'S FARM EQUIPMENT LLC | 20571 WILDERNESS RD | | ROSE HILL | VA | 24281-8536 | | DEALER AGREEMENT | |
| 2.14747 | MCPHERSON'S FARM EQUIPMENT LLC | 20571 WILDERNESS RD | | ROSE HILL | VA | 24281-8536 | | DEALER AGREEMENT | 10/1/2019 |
| 2.14748 | MCSTEPHENSON'S RENTAL SERVICE | 1950 CASSAT AVE | | JACKSONVILLE | FL | 32210-3269 | | DEALER AGREEMENT | |
| 2.14749 | MCSTEPHENSON'S RENTAL SERVICE | 1950 CASSAT AVE | | JACKSONVILLE | FL | 32210-3269 | | DEALER AGREEMENT | |
| 2.14750 | MCWILLIAMS ENTERPRISES | 1231 THE LANE ROAD | | COOKEVILLE | TN | 38506 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.14751 | MCWILLIAMS ENTERPRISES | 1231 THE LANE ROAD | | COOKEVILLE | TN | 38506 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2009 |
| 2.14752 | MCWILLIAMS ENTERPRISES | 1231 THE LANE ROAD | | COOKEVILLE | TN | 38506 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.14753 | MCWILLIAMS ENTERPRISES | 1231 THE LANE ROAD | | COOKEVILLE | TN | 38506 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.14754 | MCWILLIAMS ENTERPRISES | 1231 THE LANE ROAD | | COOKEVILLE | TN | 38506 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.14755 | MCWILLIAMS ENTERPRISES | 1231 THE LANE ROAD | | COOKEVILLE | TN | 38506 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.14756 | MCWILLIAMS ENTERPRISES | 1231 THE LANE ROAD | | COOKEVILLE | TN | 38506 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.14757 | MCWILLIAMS ENTERPRISES | 1231 THE LANE ROAD | | COOKEVILLE | TN | 38506 | | SALES REPRESENTATIVE AGREEMENT | 1/13/2014 |
| 2.14758 | MDL ELECTRIC LLC | 4 HARRISON AVE | | WEST ORANGE | NJ | 07052 | | DEALER AGREEMENT | |
| 2.14759 | MDS FULFILLMENT, INC. | 6555 W MILL RD | | MILWAUKEE | WI | 53218-1219 | | SERVICE AGREEMENT | 9/1/2010 |
| 2.14760 | MEADES DO-IT-CENTER | 218 RIVER DRIVE | | IRVINE | KY | 40336 | | DEALER AGREEMENT | |
| 2.14761 | MEADOW FARM MARKET | PO BOX 51 | | SOUTH LEE | MA | 01260 | | DEALER AGREEMENT | |
| 2.14762 | MEADOW FARM MARKET | PO BOX 51 | | SOUTH LEE | MA | 01260 | | DEALER AGREEMENT | |
| 2.14763 | MEADOWBROOK ELECTRIC | 280 DECK DR | | MYERSTOWN | PA | 17067-1922 | | DEALER AGREEMENT | |
| 2.14764 | MEC CUSHMAN MOTOR SALES | 551 W FM 351 | | BEEVILLE | TX | 78102-8336 | | DEALER AGREEMENT | |
| 2.14765 | MECA INC | 16 RUE PFLECK | | ISSENHEIM | 68 | 68500 | FR | BILL OF SALE | 3/6/2009 |
| 2.14766 | MECLINE S.R.L. | VIA DELL' INDUSTRIA, 33 | | RUBANO | PADOVA | 35030 | ITALY | TERM AGREEMENT | 6/30/2009 |
| 2.14767 | MED REVIEW LLC | 820 S. ADAMS ST. | | DENVER | CO | 80209 | | SERVICE AGREEMENT | |
| 2.14768 | MED REVIEW LLC | 820 S. ADAMS ST. | | DENVER | CO | 80209 | | SERVICE AGREEMENT | 8/5/2003 |
| 2.14769 | MEDART | 124 MANUFACTURERS DRIVE | | ARNOLD | MO | 63010 | | SALES REPRESENTATIVE AGREEMENT | 12/4/2009 |
| 2.14770 | MEDART MARINE SUPPLY | 124 MANUFACTURERS DRIVE | | ARNOLD | MO | 63010 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2008 |
| 2.14771 | MEDCO | 3201 SOUTH 76TH STREET | | PHILADELPHIA | | 19153-3215 | | TERMS AND CONDITIONS | |
| 2.14772 | MEDCOR INC | PO BOX 75570 | | CLEVELAND | OH | 44101-4755 | | SERVICE AGREEMENT | 5/31/2012 |
| 2.14773 | MEDCOR INC | PO BOX 75570 | | CLEVELAND | OH | 44101-4755 | | SERVICE AGREEMENT | 3/1/2012 |
| 2.14774 | MEDCOR INC | PO BOX 75570 | | CLEVELAND | OH | 44101-4755 | | SERVICE AGREEMENT | 12/31/2012 |
| 2.14775 | MEDCOR INC | PO BOX 75570 | | CLEVELAND | OH | 44101-4755 | | SERVICE AGREEMENT | 3/1/2012 |
| 2.14776 | MEDICAL COLLEGE OF WISCONSIN | PO BOX 88350 | | MILWAUKEE | WI | 53288-0350 | | DONATION AGREEMENT | 2/16/2009 |
| 2.14777 | MEDICAL COLLEGE OF WISCONSIN | PO BOX 88350 | | MILWAUKEE | WI | 53288-0350 | | SERVICE AGREEMENT | |
| 2.14778 | MEDICAL COLLEGE OF WISCONSIN-DDC | 8701 WATERTOWN PLANK ROAD | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | |
| 2.14779 | MEDICAL COLLEGE OF WISCONSIN-DDC | 8701 WATERTOWN PLANK ROAD | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | 3/25/2008 |
| 2.14780 | MEDICAL SCREENING SERVICES INC | 5727 W HOWARD ST | | NILES | IL | 60714-4012 | | SERVICE AGREEMENT | |
| 2.14781 | MEDINA COMMUNICATION CORP | 8601 TURNPIKE DRIVE | | WESTMINSTER | CO | 80031 | | PROMOTIONAL/ADVERTISING AGREEMENT | 12/31/2002 |
| 2.14782 | MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | ALMA | MI | 48801-9313 | | DEALER AGREEMENT | |
| 2.14783 | MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | ALMA | MI | 48801-9313 | | DISTRIBUTION AGREEMENT | 6/9/2018 |
| 2.14784 | MEER ELECTRIC INC | 3058 HWY 145 | | RICHFIELD | WI | 53076 | | SERVICE AGREEMENT | 3/30/2005 |
| 2.14785 | MEETZ' SMALL ENGINES LTD | 427 ALBERT ST | | WATERLOO | ON | N2L 3V2 | CA | DEALER AGREEMENT | |
| 2.14786 | MEETZ' SMALL ENGINES LTD | 427 ALBERT ST | | WATERLOO | ON | N2L 3V2 | CA | DEALER AGREEMENT | |
| 2.14787 | MEETZ' SMALL ENGINES LTD | 427 ALBERT ST | | WATERLOO | ON | N2L 3V2 | CA | DEALER AGREEMENT | |
| 2.14788 | MEETZ' SMALL ENGINES LTD | 427 ALBERT ST | | WATERLOO | ON | N2L 3V2 | CA | DEALER AGREEMENT | |
| 2.14789 | MEETZ' SMALL ENGINES LTD | 427 ALBERT ST | | WATERLOO | ON | N2L 3V2 | CA | DEALER AGREEMENT | |
| 2.14790 | MEGTEC SYSTEMS INC | 8454 SOLUTION CENTER | | CHICAGO | IL | 60677-8004 | | EQUIPMENT AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14791 | MEGTEC SYSTEMS INC | 8454 SOLUTION CENTER | | CHICAGO | IL | 60677-8004 | | SERVICE AGREEMENT | |
| 2.14792 | MEHLMAN CASTAGNETTI | 1341 G ST NW STE 1100 | | WASHINGTON | DC | 20005-3105 | | CONSULTING AGREEMENT | 5/31/2019 |
| 2.14793 | MEHLMAN CASTAGNETTI | 1341 G ST NW STE 1100 | | WASHINGTON | DC | 20005-3105 | | CONSULTING AGREEMENT | 2/28/2018 |
| 2.14794 | MEHLMAN CASTAGNETTI | 1341 G ST NW STE 1100 | | WASHINGTON | DC | 20005-3105 | | CONSULTING AGREEMENT | 2/28/2019 |
| 2.14795 | MEHLMAN VOGEL CASTAGNETTI INC | 1341 G ST NW STE 1100 | | WASHINGTON | DC | 20005-3105 | | CONSULTING AGREEMENT | 4/30/2015 |
| 2.14796 | MEID LLC | 10 CASTLE STREET | | ONEIDA | NY | 13421-2566 | | CONSTRUCTION AGREEMENT | |
| 2.14797 | MEIER ELECTRIC | 904 N RIVERVIEW | | BELLEVUE | IA | 52031-1048 | | DEALER AGREEMENT | |
| 2.14798 | MELFORT PARTS DEPOT | PO BOX 1990 | | MELFORT | SK | S0E 1A0 | CANADA | DEALER AGREEMENT | |
| 2.14799 | MELTON'S AUTO SERVICE | PO BOX 262 | | DALLAS CITY | IL | 62330-0262 | | DEALER AGREEMENT | |
| 2.14800 | MELV'S MOWER SERVICE | PO BOX 282 | | FREEPORT | OH | 43973 | | DEALER AGREEMENT | |
| 2.14801 | MENARDS | 4860 MENARD DR | | EAU CLAIRE | WI | 54703-9604 | | VENDOR COMPLIANCE PROGRAM LETTER | 6/11/2010 |
| 2.14802 | MENARDS | 4860 MENARD DR | | EAU CLAIRE | WI | 54703-9604 | | VENDOR INFORMATION SHEET | 6/30/2009 |
| 2.14803 | MENARDS | 4860 MENARD DR | | EAU CLAIRE | WI | 54703-9604 | | COMPLIANCE PROGRAM LETTER | |
| 2.14804 | MENARDS | 4860 MENARD DR | | EAU CLAIRE | WI | 54703-9604 | | NOTICE | |
| 2.14805 | MENARDS | 4860 MENARD DR | | EAU CLAIRE | WI | 54703-9604 | | PROGRAM AGREEMENT | 10/31/2012 |
| 2.14806 | MENARDS | 4860 MENARD DR | | EAU CLAIRE | WI | 54703-9604 | | PROGRAM AGREEMENT | |
| 2.14807 | MENARDS | 4860 MENARD DR | | EAU CLAIRE | WI | 54703-9604 | | VENDOR COMPLIANCE AGREEMENT | |
| 2.14808 | MENARDS | 4860 MENARD DR | | EAU CLAIRE | WI | 54703-9604 | | VENDOR COMPLIANCE AGREEMENT | |
| 2.14809 | MENARDS INC | 4860 MENARD DR | | EAU CLAIRE | WI | 54703-9604 | | VENDOR INFORMATION SHEET | |
| 2.14810 | MENOMINEE INDUSTRIAL SUPPLY LLC | 1112 26TH AVE | | MENOMINEE | MI | 49858-1907 | | DEALER AGREEMENT | |
| 2.14811 | MENOMINEE INDUSTRIAL SUPPLY LLC | 1112 26TH AVE | | MENOMINEE | MI | 49858-1907 | | DEALER AGREEMENT | |
| 2.14812 | MENOMONEE FALLS BOOSTER CLUB | W142 N8101 MERRIMAC DRIVE | | MENOMONEE FALLS | WI | 53051 | | DONATION AGREEMENT | 10/9/2007 |
| 2.14813 | MENOMONEE FALLS POLICE DEPT. | W156N8480 PILGRIM RD | | MENOMONEE FALLS | WI | 53051-3140 | | DONATION AGREEMENT | 7/20/2015 |
| 2.14814 | MENOMONIE RENTAL CENTER | 2520 WILSON ST | | MENOMONIE | WI | 54751-1235 | | DEALER AGREEMENT | |
| 2.14815 | MENOMONIE RENTAL CENTER | 2520 WILSON ST | | MENOMONIE | WI | 54751-1235 | | DEALER AGREEMENT | |
| 2.14816 | MENTAL HEALTH ASSOCIATION OF WISCONSIN | 734 NORTH FOURTH STREET, SUITE 200 | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 4/19/2007 |
| 2.14817 | MEQUON LAWN & GARDEN | 11333 N PORT WASHINGTON RD | | MEQUON | WI | 53092-3411 | | DEALER AGREEMENT | |
| 2.14818 | MERCER (US) INC | PO BOX 730182 | | DALLAS | TX | 75373-0182 | | STATEMENT OF WORK | 6/30/2010 |
| 2.14819 | MERCER (US) INC | PO BOX 730182 | | DALLAS | TX | 75373-0182 | | CONSULTING AGREEMENT | |
| 2.14820 | MERCER HR SERVICES | PO BOX 730182 | | DALLAS | TX | 75373-0182 | | STATEMENT OF WORK | |
| 2.14821 | MERCER HR SERVICES | PO BOX 730182 | | DALLAS | TX | 75373-0182 | | STATEMENT OF WORK | |
| 2.14822 | MERCER HR SERVICES LLC | PO BOX 730182 | | DALLAS | TX | 75373-0182 | | SERVICE AGREEMENT | |
| 2.14823 | MERCER HR SERVICES LLC | PO BOX 730182 | | DALLAS | TX | 75373-0182 | | SERVICE AGREEMENT | 12/31/2016 |
| 2.14824 | MERCER HUMAN RESOURCE CONSULTING | PO BOX 730182 | | DALLAS | TX | 75373-0182 | | LICENSE AGREEMENT | 12/31/1997 |
| 2.14825 | MERCER HUMAN RESOURCE CONSULTING | PO BOX 730182 | | DALLAS | TX | 75373-0182 | | LICENSE AGREEMENT | 3/30/2000 |
| 2.14826 | MERCER HUMAN RESOURCE CONSULTING | PO BOX 730182 | | DALLAS | TX | 75373-0182 | | SERVICE AGREEMENT | |
| 2.14827 | MERCER HUMAN RESOURCE CONSULTING IN | PO BOX 730182 | | DALLAS | TX | 75373-0182 | | SERVICE AGREEMENT | 3/31/2004 |
| 2.14828 | MERCER U.S. | PO BOX 730182 | | DALLAS | TX | 75373-0182 | | MEMBERSHIP SERVICES AGREEMENT | 12/31/2017 |
| 2.14829 | MERCHANTS POLICE | 135 S LASALLE ST  DEPT 1945 | | CHICAGO | IL | 60674 | | SERVICE AGREEMENT | 4/30/2001 |
| 2.14830 | MERCURY DIGITAL SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14831 | MERCURY DIGITAL SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14832 | MERCURY DIGITAL SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14833 | MERCURY DIGITAL SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14834 | MERCURY DIGITAL SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14835 | MERCURY DIGITAL SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14836 | MERCURY DIGITAL SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14837 | MERCURY DIGITAL SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14838 | MERCURY DIGITAL SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14839 | MERCURY DIGITAL SERVICES | NO ADDRESS AVAILABLE | | | | | | STATEMENT OF WORK | |
| 2.14840 | MERCURY ENTERPRISE | 11741 VENTURE BLVD | | MACHESNEY PARK | IL | 61115 | | DEALER AGREEMENT | |
| 2.14841 | MERCURY MARINE CORP | 24751 NETWORK PL | | CHICAGO | IL | 60673-1247 | | LICENSE AGREEMENT | |
| 2.14842 | MERCURY MARINE CORP | 24751 NETWORK PL | | CHICAGO | IL | 60673-1247 | | LICENSE AGREEMENT | 10/5/1998 |
| 2.14843 | MERCURY PLM | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | 9/30/2016 |
| 2.14844 | MERCURY PLM | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14845 | MERCURY PLM | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14846 | MERCURY PLM | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14847 | MERCURY PLM | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14848 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | CHANGE ORDER | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14849 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | CHANGE ORDER | |
| 2.14850 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | CHANGE ORDER | |
| 2.14851 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14852 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14853 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14854 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14855 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14856 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | |
| 2.14857 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | STATEMENT OF WORK | |
| 2.14858 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | STATEMENT OF WORK | |
| 2.14859 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | STATEMENT OF WORK | |
| 2.14860 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | STATEMENT OF WORK | |
| 2.14861 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | WORK ORDER | |
| 2.14862 | MERCURY PLM SERVICES | NO ADDRESS AVAILABLE | | | | | | WORK ORDER | |
| 2.14863 | MERCY HEALTH PLANS OF MISSOURI | PO BOX 911 | | JANESVILLE | WI | 53547-0911 | | SERVICE AGREEMENT | 12/31/2003 |
| 2.14864 | MERCY HEALTH PLANS OF MISSOURI INC | PREMIER HEALTH PLANS / ONE CORPORATE CENTRE / 1949 E. SUNSHINE, SUITE 1-200 | | SPRINGFIELD | MO | 65804 | | SERVICE AGREEMENT | 12/31/2004 |
| 2.14865 | MERCY HEALTH PLANS OF MISSOURI INC | PREMIER HEALTH PLANS / 12935 NORTH OUTER 40 DRIVE | | ST. LOUIS | MO | 63141-8636 | | SERVICE AGREEMENT | 12/31/1999 |
| 2.14866 | MERCY HEALTH PLANS OF MISSOURI INC | PREMIER HEALTH PLANS / ONE CORPORATE CENTRE / 1949 E. SUNSHINE, SUITE 200 | | SPRINGFIELD | MO | 65804 | | SERVICE AGREEMENT | 12/31/2000 |
| 2.14867 | MERCY HEALTH PLANS OF MISSOURI INC | PREMIER HEALTH PLANS / ONE CORPORATE CENTRE / 1949 E. SUNSHINE, SUITE 200 | | SPRINGFIELD | MO | 65804 | | SERVICE AGREEMENT | 12/31/2001 |
| 2.14868 | MEREMA BROTHERS INC | PO BOX 270 | | FULTON | IL | 61252 | | DEALER AGREEMENT | |
| 2.14869 | MERE'S LAWN MOWER SALES & SERVICE | 1314 N TAMIAMI TRL | | FORT MYERS | FL | 33903-5314 | | DEALER AGREEMENT | |
| 2.14870 | MERE'S LAWN MOWER SALES & SERVICE | 1314 N TAMIAMI TRL | | FORT MYERS | FL | 33903-5314 | | DEALER AGREEMENT | |
| 2.14871 | MERIDIAN COMPENSATION PARTNERS LLC | 25676 NETWORK PL | | CHICAGO | IL | 60673-1256 | | CONSULTING AGREEMENT | |
| 2.14872 | MERIDIAN DEVELOPMENT PARTNERS LLC | 280 MADISON AVENUE, SUITE 800 | | NEW YORK | NY | 10016 | | PURCHASE AGREEMENT | 3/3/2008 |
| 2.14873 | MERIDIAN DEVELOPMENT PARTNERS LLC | 280 MADISON AVENUE, SUITE 800 | | NEW YORK | NY | 10016 | | PURCHASE AGREEMENT | 3/3/2008 |
| 2.14874 | MERIDIAN IMPLEMENT CO | 1011 S MERIDIAN RD | | ROCKFORD | IL | 61102-1119 | | DEALER AGREEMENT | |
| 2.14875 | MERIDIAN IMPLEMENT CO | 1011 S MERIDIAN RD | | ROCKFORD | IL | 61102-1119 | | DEALER AGREEMENT | |
| 2.14876 | MERIT POWER EQUIPMENT INC | 137 LAKEVIEW AVE | | LYNBROOK | NY | 11563-1742 | | DEALER AGREEMENT | |
| 2.14877 | MERIT RENTALS LLC | 70 HUNTINGTON TPKE | | BRIDGEPORT | CT | 06610-1425 | | DEALER AGREEMENT | |
| 2.14878 | MERIT RENTALS LLC | 70 HUNTINGTON TPKE | | BRIDGEPORT | CT | 06610-1425 | | DEALER AGREEMENT | |
| 2.14879 | MERITAGE MANUFACTURING SOLUTIONS | 4630 WEAVER PARKWAY | | WARRENVILLE | IL | 60555 | | EQUIPMENT AGREEMENT | 11/10/2004 |
| 2.14880 | MERKAMP SALES & SERVICE INC | 3054 US HIGHWAY 35 N | | RICHMOND | IN | 47374-9708 | | DEALER AGREEMENT | |
| 2.14881 | MERRIAM HARDWARE INC | 5652 MERRIAM DR | | MERRIAM | KS | 66203-2522 | | DEALER AGREEMENT | |
| 2.14882 | MERRILL LYNCH | 2455 PACES FERRY RD SE C 17 | | ATLANTA | GA | 30339-6444 | | GUARANTY | |
| 2.14883 | MERRILL LYNCH COMMODITIES INC | 20 GREENWAY PLZ STE 700 | | HOUSTON | TX | 77046-2006 | | COMMODITY SWAP TRANSACTION | 10/31/2014 |
| 2.14884 | MERRILL LYNCH COMMODITIES INC | 20 GREENWAY PLZ STE 700 | | HOUSTON | TX | 77046-2006 | | COMMODITY SWAP TRANSACTION | 10/31/2013 |
| 2.14885 | MERRILL LYNCH COMMODITIES INC | 20 GREENWAY PLZ STE 700 | | HOUSTON | TX | 77046-2006 | | LETTER AGREEMENT | |
| 2.14886 | MERRILL LYNCH COMMODITIES INC | 20 GREENWAY PLZ STE 700 | | HOUSTON | TX | 77046-2006 | | MASTER AGREEMENT | |
| 2.14887 | MERRILL LYNCH COMMODITIES INC | 2455 PACES FERRY RD SE C 17 | | ATLANTA | GA | 30339-6444 | | COMMODITY SWAP TRANSACTION | 6/30/2020 |
| 2.14888 | MERRILL LYNCH COMODITIES INC | 20 GREENWAY PLZ STE 700 | NOT PROVIDED | HOUSTON | TX | 77046-2006 | | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.14889 | MERRILL LYNCH PIERCE | PO BOX 12251 | | NEW YORK | NY | 10249 | | STOCK PURCHASE AGREEMENT | 1/30/2012 |
| 2.14890 | MERRILL'S LAWN & GARDEN INC | 1244 JUNIPER AVE | | PACKWOOD | IA | 52580-8509 | | DEALER AGREEMENT | |
| 2.14891 | MERRITTS AUTO & HOME CENTER | PO BOX 1208 | | SLOCOMB | AL | 36375 | | DEALER AGREEMENT | |
| 2.14892 | MERROWS INC | 100 HAVERHILL RD (RTE 110) | | AMESBURY | MA | 01913 | | DEALER AGREEMENT | |
| 2.14893 | MERRYFIELD ELECTRIC INC | PO BOX 847 | | MIDDLEFIELD | OH | 44062 | | DEALER AGREEMENT | |
| 2.14894 | MERTEC PLUMBING HVAC ELECTRIC | PO BOX 257 | | PENN YAN | NY | 14527 | | DEALER AGREEMENT | |
| 2.14895 | MERTS HEATING A/C | 3102 LOUIS SHERMAN DR | | STEGER | IL | 60475-1189 | | DEALER AGREEMENT | |
| 2.14896 | MERVS MOWER SALES & SERVICE | 24004 STATE ROAD 46 | | SORRENTO | FL | 32776-8140 | | DEALER AGREEMENT | |
| 2.14897 | MERZ FARM EQUIPMENT INC | 110 W 35TH | | FALLS CITY | NE | 68355-2039 | | DEALER AGREEMENT | |
| 2.14898 | MERZ FARM EQUIPMENT INC | 110 W 35TH | | FALLS CITY | NE | 68355-2039 | | DEALER AGREEMENT | |
| 2.14899 | MERZ FARM EQUIPMENT INC | 110 W 35TH | | FALLS CITY | NE | 68355-2039 | | DEALER AGREEMENT | |
| 2.14900 | MESA HARDWARE | 25500 E US HIGHWAY 50 | | PUEBLO | CO | 81006-9101 | | DEALER AGREEMENT | |
| 2.14901 | MESA TRACTOR | 3826 4TH STREET NW | | ALBUQUERQUE | NM | 87107 | | DEALER AGREEMENT | |
| 2.14902 | MESSICKS FARM EQUIPMENT INC | 187 MERTS DR | | ELIZABETHTOWN | PA | 17022-8803 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14903 | METAL CONVERSIONS LTD | 5065 WOOSTER PIKE | | CINCINNATI | OH | 45264-0001 | | SUPPLY AGREEMENT | 6/30/2022 |
| 2.14904 | METAL CONVERSIONS LTD | 5065 WOOSTER PIKE | | CINCINNATI | OH | 45264-0001 | | SUPPLY AGREEMENT | 6/30/2020 |
| 2.14905 | METAL CONVERSIONS LTD | 849 CRAWFORD AVE. | | MANSFIELD | OH | 44905 | | SUPPLY AGREEMENT | |
| 2.14906 | METAL INC LLC | 1512 7TH STREET | | HARLAN | IA | 51537-1718 | | DEALER AGREEMENT | |
| 2.14907 | METAL MECHANICS | PO BOX 447 | | SCHOOLCRAFT | MI | 49087-0447 | | EQUIPMENT AGREEMENT | 4/1/2017 |
| 2.14908 | METAL MECHANICS | PO BOX 447 | | SCHOOLCRAFT | MI | 49087-0447 | | EQUIPMENT AGREEMENT | 4/1/2017 |
| 2.14909 | METAL MECHANICS | PO BOX 447 | | SCHOOLCRAFT | MI | 49087-0447 | | EQUIPMENT AGREEMENT | 9/11/2017 |
| 2.14910 | METAL MECHANICS | PO BOX 447 | | SCHOOLCRAFT | MI | 49087-0447 | | EQUIPMENT AGREEMENT | 9/11/2017 |
| 2.14911 | METAL MECHANICS | PO BOX 447 | | SCHOOLCRAFT | MI | 49087-0447 | | EQUIPMENT AGREEMENT | 3/17/2018 |
| 2.14912 | METAL TECHNOLOGIES | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | BAILMENT AGREEMENT | |
| 2.14913 | METAL TECHNOLOGIES | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | BAILMENT AGREEMENT | |
| 2.14914 | METAL TECHNOLOGIES | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | BAILMENT AGREEMENT | |
| 2.14915 | METAL TECHNOLOGIES | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | BAILMENT AGREEMENT | |
| 2.14916 | METAL TECHNOLOGIES | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | BAILMENT AGREEMENT | |
| 2.14917 | METAL TECHNOLOGIES | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | BAILMENT AGREEMENT | |
| 2.14918 | METAL TECHNOLOGIES | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | SUPPLY AGREEMENT | 1/31/2024 |
| 2.14919 | METAL TECHNOLOGIES | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14920 | METAL TECHNOLOGIES | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14921 | METAL TECHNOLOGIES | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14922 | METAL TECHNOLOGIES | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14923 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | BAILMENT AGREEMENT | |
| 2.14924 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | BAILMENT AGREEMENT | |
| 2.14925 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | BAILMENT AGREEMENT | |
| 2.14926 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | BAILMENT AGREEMENT | |
| 2.14927 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | BAILMENT AGREEMENT | |
| 2.14928 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | BAILMENT AGREEMENT | |
| 2.14929 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | LETTER AGREEMENT | |
| 2.14930 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | LETTER AGREEMENT | |
| 2.14931 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | SERVICE AGREEMENT | 2/15/2006 |
| 2.14932 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.14933 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | SHARE REDEMPTION AGREEMENT | 1/31/2008 |
| 2.14934 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | SUPPLY AGREEMENT | 7/31/2006 |
| 2.14935 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | SUPPLY AGREEMENT | 7/31/2011 |
| 2.14936 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | SUPPLY AGREEMENT | 6/30/2013 |
| 2.14937 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | SUPPLY AGREEMENT | 7/31/2011 |
| 2.14938 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | SUPPLY AGREEMENT | 6/30/2018 |
| 2.14939 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOLLING SERVICES AGREEMENT | |
| 2.14940 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14941 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14942 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14943 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14944 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14945 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14946 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14947 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14948 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14949 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14950 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14951 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14952 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14953 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14954 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14955 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14956 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14957 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14958 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14959 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14960 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |

In re: Boggs & Sharton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.14961 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14962 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14963 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14964 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14965 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14966 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14967 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14968 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14969 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14970 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14971 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14972 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14973 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14974 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | 4/30/2005 |
| 2.14975 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.14976 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14977 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14978 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14979 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14980 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14981 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14982 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14983 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14984 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14985 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14986 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14987 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14988 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14989 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14990 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14991 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14992 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14993 | METAL TECHNOLOGIES INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14994 | METAL TECHNOLOGIES OF INDIANA INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14995 | METAL TECHNOLOGIES OF INDIANA INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14996 | METAL TECHNOLOGIES OF INDIANA INC | 3386 SOLUTIONS CTR | | CHICAGO | IL | 60677-3003 | | TOOLING PRODUCTS AGREEMENT | |
| 2.14997 | METAL TECHNOLOGIES OF INDIANA LLC | 1401 S. GRANDSTAFF DRIVE | | AUBURN | IN | 46706 | | SUPPLY AGREEMENT | 1/31/2024 |
| 2.14998 | METALEX CORPORATION | PO BOX 1213  DEPT | | NEWARK | NJ | 07101-1213 | | CONTRACT OF SALE | 6/30/2015 |
| 2.14999 | METALLIC POWER INC | 6082 CORTE DEL CEDRO | | CARLSBAD | CA | 92009-1514 | | TEST AGREEMENT | 8/30/2002 |
| 2.15000 | METALLWARENFABRIK GEMMINGEN GMBH | PO BOX 9 | | GEMMINGEN | 08 | 75046 | DE | LICENSE B&S TECH PUBLICATION | 10/31/2017 |
| 2.15001 | METALS USA CARBON FLAT ROLLED INC | 1070 W LIBERTY ST | | WOOSTER | OH | 44691-3308 | | PURCHASE AGREEMENT | 1/1/2023 |
| 2.15002 | METALLULICS SYSTEMS CO L P | 970 GRACE CHURCH RD | | SALISBURY | NC | 28147-9694 | | CONSIGNMENT AGREEMENT | |
| 2.15003 | METRMEDIA INTERNATIONAL GROUP INC | 505 PARK AVENUE, 21ST FLOOR | | NEW YORK | NY | 10022 | | PURCHASE AGREEMENT | |
| 2.15004 | METRO ELECTRIC & MAINTENANCE INC | 211 W EVERGREEN ST | | LAFAYETTE | LA | 70501-3621 | | DEALER AGREEMENT | |
| 2.15005 | METRO ELECTRIC & MAINTENANCE INC | 211 W EVERGREEN ST | | LAFAYETTE | LA | 70501-3621 | | DEALER AGREEMENT | |
| 2.15006 | METRO EQUIPMENT & RENTAL | PO BOX 60331 | | MIDLAND | TX | 79701 | | DEALER AGREEMENT | |
| 2.15007 | METRO MECHANICAL CORP | 6017 PROVIDENCE RD | | VIRGINIA BEACH | VA | 23464-3808 | | DEALER AGREEMENT | |
| 2.15008 | METRO POWER AND ELECTRIC | PO BOX 1045 | | STERLING HEIGHTS | MI | 32401 | | DEALER AGREEMENT | |
| 2.15009 | METRO POWER INC. | PO BOX 1033 | | MOKENA | IL | 39817 | | DEALER AGREEMENT | |
| 2.15010 | METRO TEK ELECTRICAL CONTRCTORS LLC | PO BOX 862 | | SADDLE BROOK | NJ | 07663 | | DEALER AGREEMENT | |
| 2.15011 | METRO TRAILER LEASING | 100 METRO PKWY | | PELHAM | AL | 35124-1171 | | TRAILER LEASE | |
| 2.15012 | METRO TRAILER LEASING | 100 METRO PKWY | | PELHAM | AL | 35124-1171 | | TRAILER LEASE | |
| 2.15013 | METRO TRAILER LEASING | 100 METRO PKWY | | PELHAM | AL | 35124-1171 | | TRAILER LEASE | |
| 2.15014 | METRO TRAILER LEASING | 100 METRO PKWY | | PELHAM | AL | 35124-1171 | | TRAILER LEASE | |
| 2.15015 | METROCALL INC | PO BOX 660770 | | DALLAS | TX | 75266-0770 | | LICENSE AGREEMENT | 4/30/2009 |
| 2.15016 | METROMEDIA INTERNATIONAL GROUP | ONE MEADOWLANDS PLAZA | | EAST RUTHERFORD | NJ | 07073 | | GUARANTY | |
| 2.15017 | METROMEDIA INTERNATIONAL GROUP INC | ONE MEADOWLANDS PLAZA | | EAST RUTHERFORD | NJ | 07073 | | ASSUMPTION AGREEMENT | |
| 2.15018 | METROMEDIA INTERNATIONAL GROUP INC | ONE MEADOWLANDS PLAZA | | EAST RUTHERFORD | NJ | 07073 | | FINANCING AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15019 | METROMEDIA INTERNATIONAL GROUP INC | ONE MEADOWLANDS PLAZA | | EAST RUTHERFORD | NJ | 07073 | | LETTER AGREEMENT | |
| 2.15020 | METROPOLITAN DEVELOPMENT ASSOCIATION | 109 SOUTH WARREN STREET / STATE TOWER BUILDING, SUITE 1900 | | SYRACUSE | NY | 13202 | | MEMORANDUM OF UNDERSTANDING | |
| 2.15021 | METROPOLITAN MILWAUKEE ASSOC | 756 N MILWAUKEE ST STE 400 | | MILWAUKEE | WI | 53202-3719 | | DONATION AGREEMENT | 5/10/2017 |
| 2.15022 | METROPOWER INC | 5243 ROYAL WOODS STE 300 | | TUCKER | GA | 30084-3041 | | DEALER AGREEMENT | 8/6/2020 |
| 2.15023 | METROWEST POWER LLC | 41 BRIGHAM STREET UNIT 2 | | MARLBOROUGH | MA | 01752 | | DEALER AGREEMENT | |
| 2.15024 | METTLER IMPLEMENT INC | 1601 E SPRUCE ST | | MITCHELL | SD | 57301-4853 | | DEALER AGREEMENT | |
| 2.15025 | METUCHEN POWER MOWER | 865 MIDDLESEX AVE | | METUCHEN | NJ | 08840-2262 | | DEALER AGREEMENT | |
| 2.15026 | METZ ELECTRIC LLC | 660 CRACRAFT RD | | CLAYSVILLE | PA | 15323-1031 | | DEALER AGREEMENT | |
| 2.15027 | MEUNIER FAMILY CHARITY GOLF OUTING | 1935 TREE LINE CT | | WAUKESHA | WI | 53188 | | DONATION AGREEMENT | 6/5/2009 |
| 2.15028 | MEYE SANAYI VE PETROL | GUZELBURC MAH. M. AKIF CAD. NO.25 | | ANTAKYA/HATAY | 01 | 31001 | TR | TERMS AND CONDITIONS | |
| 2.15029 | MEYE SANAYI VE PETROL | GUZELBURC MAH. M. AKIF CAD. NO.25 | | ANTAKYA/HATAY | 01 | 31001 | TR | TERMS AND CONDITIONS | |
| 2.15030 | MEYER ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.15031 | MEYER ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.15032 | MEYERS ELECTRIC INC. | PO BOX 7 | | WALES | WI | 53183 | | DEALER AGREEMENT | |
| 2.15033 | MEYERS MOWER SERVICE | PO BOX 181 | | DUBLIN | PA | 18917 | | DEALER AGREEMENT | |
| 2.15034 | MEYERS MOWER SERVICE | PO BOX 181 | | DUBLIN | PA | 18917 | | DEALER AGREEMENT | |
| 2.15035 | MEYERS MOWER SERVICE | PO BOX 181 | | DUBLIN | PA | 18917 | | DEALER AGREEMENT | |
| 2.15036 | MEYERS REPAIR | 9744 W TOWN LINE RD | | FORRESTON | IL | 61030-9222 | | DEALER AGREEMENT | |
| 2.15037 | MEYERS SALES & SERVICE LTD | W2286 STATE HIGHWAY 16 | | BANGOR | WI | 54614-9120 | | DEALER AGREEMENT | |
| 2.15038 | MEYERS SALES & SERVICE LTD | W2286 STATE HIGHWAY 16 | | BANGOR | WI | 54614-9120 | | DEALER AGREEMENT | |
| 2.15039 | MH EQUIPMENT CO | SECTION 629 | | LOUISVILLE | KY | 40289 | | EQUIPMENT LEASE | 11/1/2004 |
| 2.15040 | MH EQUIPMENT CO | SECTION 629 | | LOUISVILLE | KY | 40289 | | EQUIPMENT LEASE | 11/1/2004 |
| 2.15041 | MH THILK ELECTRIC LLC | 4171 CHESTNUT ROAD | | WILSON | NY | 14172-9618 | | DEALER AGREEMENT | 12/20/2020 |
| 2.15042 | MHC COMPANIES | PO BOX 1749 | | BURNSVILLE | MN | 55337 | | LICENSE AGREEMENT | |
| 2.15043 | MIAMI HEATING & COOLING LLC | 4159 TONYA TRL | | HAMILTON | OH | 45011-8535 | | DEALER AGREEMENT | |
| 2.15044 | MICHAEL AND SON SERVICE INC | 5740 GENERAL WASHINGTON DR. | | ALEXANDRIA | VA | 22312 | | DEALER AGREEMENT | |
| 2.15045 | MICHAEL ANDRAOS | PO BOX 11-447 | | BEIRUT | LB | | LB | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.15046 | MICHAEL BEST STRATEGIES LLC | 790 NORTH WATER STREET, SUITE 2500 | | MILWAUKEE | WI | 53202-3509 | | CONSULTING AGREEMENT | |
| 2.15047 | MICHAEL BEST STRATEGIES LLC | 790 NORTH WATER STREET, SUITE 2500 | | MILWAUKEE | WI | 53202-3509 | | CONSULTING AGREEMENT | |
| 2.15048 | MICHAEL CANAL & SONS INC | 313 S CYPRESS STREET | | HAMMOND | LA | 70403 | | DEALER AGREEMENT | |
| 2.15049 | MICHAEL CANAL & SONS INC | 313 S CYPRESS STREET | | HAMMOND | LA | 70403 | | DEALER AGREEMENT | |
| 2.15050 | MICHAEL CRISPIN POWER EQUIPMENT | 1484 STATE HIGHWAY 29 | | GLOVERSVILLE | NY | 12078-6754 | | DEALER AGREEMENT | |
| 2.15051 | MICHAEL DAVID PIPES | 549 SW BAILEY TER | | PORT SAINT LUCIE | FL | 34953-2918 | | RELEASE | 9/16/2015 |
| 2.15052 | MICHAEL DONOVAN KELLEY | 520 S 27TH ST | | BROKEN ARROW | | 74014-2371 | | DEALER AGREEMENT | 2/24/2021 |
| 2.15053 | MICHAEL DORIS | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.15054 | MICHAEL ELLIS MORIARTY | 12008 MAPLE RIDGE ROAD | | MEDINA | | 14103-9711 | | DEALER AGREEMENT | 4/20/2021 |
| 2.15055 | MICHAEL J BROWN INC | 239 ROXBURY AVE NW | | MASSILLON | OH | 44646-3365 | | DEALER AGREEMENT | |
| 2.15056 | MICHAEL J BROWN INC | 239 ROXBURY AVE NW | | MASSILLON | OH | 44646-3365 | | DEALER AGREEMENT | |
| 2.15057 | MICHAEL J DAUCH | 6308 COUNTY ROAD 205 | | BELLEVUE | OH | 44811-9451 | | DEALER AGREEMENT | |
| 2.15058 | MICHAEL KINN | 9154 173RD AVE SE | | FAIRMOUNT | ND | 58030-9650 | | DEALER AGREEMENT | 8/12/2019 |
| 2.15059 | MICHAEL MARTINDALE | 1024 N BUTTE ST | | WILLOWS | | 95988-2106 | | DEALER AGREEMENT | 4/30/2021 |
| 2.15060 | MICHAEL MAYHEW | 2315 450TH STREEET | | STACYVILLE | IA | 50476 | | BILL OF SALE | 4/30/2010 |
| 2.15061 | MICHAEL MCCAULEY | KM 22 EAST SERVICE ROAD | | CUPANG, MUNTINLUPA CITY | PH | 1771 | PH | SETTLEMENT AGREEMENT | 3/26/2015 |
| 2.15062 | MICHAEL RYION | 6491 APOLLO DRIVE | | KNOXVILLE | TN | 37921 | | ASSIGNMENT | |
| 2.15063 | MICHAEL TYMESON | 82 TYMESON RD | | AVERILL PARK | NY | 12018-5109 | | DEALER AGREEMENT | |
| 2.15064 | MICHAEL-CLARKE COMPANY INC. | 825 SE 47TH TERRACE | | CAPE CORAL | FL | 33904 | | DEALER AGREEMENT | |
| 2.15065 | MICHAELS MOWERS | PO BOX 189 | | HOUSTON | OH | 45333 | | DEALER AGREEMENT | |
| 2.15066 | MICHALL DAIMION HEATING & AIR | 440 E KING RD | | MALVERN | PA | 19355-3039 | | DEALER AGREEMENT | |
| 2.15067 | MICHAUD ELECTRICAL | 340 BEACON HILL RD | | PEMBROKE | NH | 03275-3302 | | DEALER AGREEMENT | |
| 2.15068 | MICHEL BLAIS SALES & SERVICE | PO BOX 543 | | LIMOGES | ON | K0A 2M0 | CANADA | DEALER AGREEMENT | |
| 2.15069 | MICHEL BLAIS SALES & SERVICE | PO BOX 543 | | LIMOGES | ON | K0A 2M0 | CANADA | DEALER AGREEMENT | |
| 2.15070 | MICHEL BLAIS SALES & SERVICE | PO BOX 543 | | LIMOGES | ON | K0A 2M0 | CANADA | DEALER AGREEMENT | |
| 2.15071 | MICHEL BLAIS SALES & SERVICE | PO BOX 543 | | LIMOGES | ON | K0A 2M0 | CANADA | DEALER AGREEMENT | |
| 2.15072 | MICHELE LINS | W5306 CTY TRUNK R | | WATERTOWN | WI | 53098 | | BILL OF SALE | 5/27/2010 |
| 2.15073 | MICHIANA LAWN EQUIPMENT INC | 430 S MAYFLOWER RD | | SOUTH BEND | IN | 46619-2231 | | DEALER AGREEMENT | |
| 2.15074 | MICHIANA LAWN EQUIPMENT INC | 430 S MAYFLOWER RD | | SOUTH BEND | IN | 46619-2231 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15075 | MICHIANA LAWN EQUIPMENT INC | 430 S MAYFLOWER RD | | SOUTH BEND | IN | 46619-2231 | | DEALER AGREEMENT | |
| 2.15076 | MICHIGAN CRITICAL POWER | 7986 CLYDE PARK AVE SW | | BYRON CENTER | MI | 49315-7912 | | DEALER AGREEMENT | |
| 2.15077 | MICHIGAN GENERATOR SERVICE INC | 5625 VAN BORN CT | | DEARBORN HEIGHTS | MI | 48125-2063 | | DEALER AGREEMENT | |
| 2.15078 | MICHIGAN TECHNOLOGICAL UNIVERSITY | 1400 TOWNSEND DRIVE | | HOUGHTON | MI | 49931-1295 | | CONSULTING AGREEMENT | |
| 2.15079 | MICHIGAN TECHNOLOGICAL UNIVERSITY | 1400 TOWNSEND DRIVE | | HOUGHTON | MI | 49931-1295 | | SPONSORSHIP AGREEMENT | 12/31/2007 |
| 2.15080 | MICHIGAN TECHNOLOGICAL UNIVERSITY | 1400 TOWNSEND DRIVE | | HOUGHTON | MI | 49931-1295 | | SPONSORSHIP AGREEMENT | 4/30/1999 |
| 2.15081 | MICHIGAN TECHNOLOGICAL UNIVERSITY | 1400 TOWNSEND DRIVE | | HOUGHTON | MI | 49931-1295 | | SPONSORSHIP AGREEMENT | 9/1/2001 |
| 2.15082 | MICHIKO MOWERS CORPORATION | 2950 N USA STE B | | VERO BEACH | FL | 32960 | | DEALER AGREEMENT | |
| 2.15083 | MICHUTA ELECTRIC LLC | 2115 OLD HWY 94 S | | SAINT CHARLES | MO | 63303 | | DEALER AGREEMENT | |
| 2.15084 | MICROMATIC INC | 4970 MOMENTUM PLACE | PO BOX 234970 | CHICAGO | IL | 60689-5349 | | EQUIPMENT PURCHASE AGREEMENT | |
| 2.15085 | MICROMATIC INC | 4970 MOMENTUM PLACE | PO BOX 234970 | CHICAGO | IL | 60689-5349 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.15086 | MICROMATIC INC | 4970 MOMENTUM PLACE | PO BOX 234970 | CHICAGO | IL | 60689-5349 | | EQUIPMENT AGREEMENT | |
| 2.15087 | MICROMATIC INC | 4970 MOMENTUM PLACE | PO BOX 234970 | CHICAGO | IL | 60689-5349 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.15088 | MICROSOFT CORP - MAPPOINT | 6100 NEIL RD | | RENO | NV | 89511-1132 | | PROGRAM AGREEMENT | |
| 2.15089 | MICROSOFT CORP - MAPPOINT | 6100 NEIL RD | | RENO | NV | 89511-1132 | | PROGRAM AGREEMENT | 6/30/2017 |
| 2.15090 | MICROSOFT CORP - MAPPOINT | 6100 NEIL RD | | RENO | NV | 89511-1132 | | PROGRAM AGREEMENT | |
| 2.15091 | MICROSOFT CORP - MAPPOINT | 1950 N STEMMONS FWY STE 5010 | | DALLAS | TX | 75202 | | QUOTATION | 3/20/2018 |
| 2.15092 | MICROSOFT CORPORATION | 1 LONE TREE RD S | | FARGO | ND | 58104-3911 | | LICENSE AGREEMENT | 6/30/2017 |
| 2.15093 | MICROSOFT CORPORATION | 6100 NEIL RD | | RENO | NV | 89511-1132 | | PROGRAM AGREEMENT | |
| 2.15094 | MICROSOFT CORPORATION | 6100 NEIL RD | | RENO | NV | 89511-1132 | | SERVICE AGREEMENT | |
| 2.15095 | MICROSOFT CORPORATION | 6100 NEIL RD | | RENO | NV | 89511-1132 | | SERVICE AGREEMENT | 8/31/2012 |
| 2.15096 | MICROSOFT LICENSING GP | 6100 NEIL RD | | RENO | NV | 89511-1132 | | LICENSE AGREEMENT | 6/30/2013 |
| 2.15097 | MICROSOFT LICENSING GP | 6100 NEIL RD | | RENO | NV | 89511-1132 | | LICENSE AGREEMENT | 5/31/2013 |
| 2.15098 | MICROSOFT LICENSING GP | 6100 NEIL RD | | RENO | NV | 89511-1132 | | LICENSE AGREEMENT | 6/30/2014 |
| 2.15099 | MICROSOFT LICENSING GP | 6100 NEIL RD | | RENO | NV | 89511-1132 | | LICENSE AGREEMENT | 6/30/2011 |
| 2.15100 | MICROSOFT LICENSING GP | 6100 NEIL RD | | RENO | NV | 89511-1132 | | LICENSE AGREEMENT | 6/30/2011 |
| 2.15101 | MICROSOFT LICENSING GP | 6100 NEIL RD | | RENO | NV | 89511-1132 | | LICENSE AGREEMENT | 2/28/2015 |
| 2.15102 | MICROSOFT LICENSING GP | 6100 NEIL RD | | RENO | NV | 89511-1132 | | LICENSE AGREEMENT | 6/25/2008 |
| 2.15103 | MICROSOFT LICENSING GP | 6100 NEIL RD | | RENO | NV | 89511-1132 | | LICENSE AGREEMENT | 6/22/2008 |
| 2.15104 | MICROSOFT VOLUME LICENSING PROGRAM | 6100 NEIL RD | | RENO | NV | 89511-1132 | | LICENSE AGREEMENT | |
| 2.15105 | MICROSOFT.NET | 6100 NEIL RD | | RENO | NV | 89511-1132 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.15106 | MID COAST MOWER & SAW | 8710 EL CAMINO REAL | | ATASCADERO | CA | 93422-5342 | | DEALER AGREEMENT | |
| 2.15107 | MID COUNTRY MACHINERY INC | 3478 5TH AVE S | | FORT DODGE | IA | 50501-6427 | | DEALER AGREEMENT | |
| 2.15108 | MID COUNTRY MACHINERY INC | 3478 5TH AVE S | | FORT DODGE | IA | 50501-6427 | | DEALER AGREEMENT | |
| 2.15109 | MID COUNTY LAWN & GARDEN LLC | 3959 SOUTH M-139 | | SAINT JOSEPH | MI | 49085 | | DEALER AGREEMENT | |
| 2.15110 | MID COUNTY SALES & SERVICE LLC | 8844 RED ARROW HWY | | BRIDGMAN | MI | 49106-9524 | | DEALER AGREEMENT | |
| 2.15111 | MID COUNTY SMALL ENGINE S&S LLC | N7984 US HIGHWAY 41 | | STEPHENSON | MI | 49887-9011 | | DEALER AGREEMENT | |
| 2.15112 | MID COUNTY SMALL ENGINE S&S LLC | N7984 US HIGHWAY 41 | | STEPHENSON | MI | 49887-9011 | | DEALER AGREEMENT | |
| 2.15113 | MID STATE MOWERS | 1125 WEST AVE | | CROSSVILLE | TN | 38555-4181 | | DEALER AGREEMENT | |
| 2.15114 | MID VALLEY POWER EQUIPMENT | PO BOX 726 | | MAHOMET | IL | 61853 | | DEALER AGREEMENT | |
| 2.15115 | MID VALLEY POWER EQUIPMENT | PO BOX 726 | | MAHOMET | IL | 61853 | | DEALER AGREEMENT | |
| 2.15116 | MID-AMERICA OUTDOOR EQUIPMENT LLC | 902 S KINGSHIGHWAY ST | | SIKSTON | MO | 63801-4416 | | DEALER AGREEMENT | 10/1/2019 |
| 2.15117 | MID-AMERICA STEEL DRUM CO INC | 8570 S CHICAGO ROAD | | OAK CREEK | WI | 53154 | | WASTE\SCRAP AGREEMENT | 8/31/2013 |
| 2.15118 | MIDDENDORF TRACTOR | 233 N COLE HILL RD | | NICHOLS | NY | 13812-1928 | | DEALER AGREEMENT | |
| 2.15119 | MIDDENDORF TRACTOR | 233 N COLE HILL RD | | NICHOLS | NY | 13812-1928 | | DEALER AGREEMENT | |
| 2.15120 | MIDDENDORF TRACTOR | 233 N COLE HILL RD | | NICHOLS | NY | 13812-1928 | | DEALER AGREEMENT | |
| 2.15121 | MIDDENDORF TRACTOR | 233 N COLE HILL RD | | NICHOLS | NY | 13812-1928 | | DEALER AGREEMENT | |
| 2.15122 | MIDDLE BUCKS INSTITUTE OF TECHNOLOGY | 2740 OLD YORK ROAD | | JAMISON | PA | 18929 | | FACILITIES AGREEMENT | 10/8/2010 |
| 2.15123 | MIDDLE BUCKS INSTITUTE OF TECHNOLOGY | 2740 OLD YORK ROAD | | JAMISON | PA | 18929 | | FACILITIES AGREEMENT | 6/24/2011 |
| 2.15124 | MIDDLEPORT TRACTOR SALES & SERVICE | PO BOX 248 | | MIDDLEPORT | NY | 14105 | | DEALER AGREEMENT | |
| 2.15125 | MIDDLEPORT TRACTOR SALES & SERVICE | PO BOX 248 | | MIDDLEPORT | NY | 14105 | | DEALER AGREEMENT | |
| 2.15126 | MIDDLEPORT TRACTOR SALES & SERVICE | PO BOX 248 | | MIDDLEPORT | NY | 14105 | | DEALER AGREEMENT | |
| 2.15127 | MIDDLESEX MOTOR COMPANY | PO BOX 86 | | MIDDLESEX | NC | 27557-0086 | | DEALER AGREEMENT | |
| 2.15128 | MIDDLESEX POWER EQUIPMENT | 635 BOUND BROOK RD | | MIDDLESEX | NJ | 08846-2104 | | DEALER AGREEMENT | |
| 2.15129 | MIDDLESEX POWER EQUIPMENT | 635 BOUND BROOK RD | | MIDDLESEX | NJ | 08846-2104 | | DEALER AGREEMENT | |
| 2.15130 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SALES AGREEMENT | 10/24/2008 |
| 2.15131 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | |
| 2.15132 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 10/20/2005 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15133 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 10/19/2005 |
| 2.15134 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 10/19/2005 |
| 2.15135 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 10/20/2005 |
| 2.15136 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 10/20/2006 |
| 2.15137 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | |
| 2.15138 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | |
| 2.15139 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 10/12/2007 |
| 2.15140 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | |
| 2.15141 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 10/23/2009 |
| 2.15142 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | |
| 2.15143 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | |
| 2.15144 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | |
| 2.15145 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 10/24/2011 |
| 2.15146 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | |
| 2.15147 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | |
| 2.15148 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 7/10/2009 |
| 2.15149 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | |
| 2.15150 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 7/10/2015 |
| 2.15151 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 7/8/2016 |
| 2.15152 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 7/9/2017 |
| 2.15153 | MIDDLETON FIELD SERVICE | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 7/9/2018 |
| 2.15154 | MIDDLETON FIELD SERVICES | 3 STONEBRIDGE PL | | SAINT CHARLES | MO | 63301-5012 | | SERVICE AGREEMENT | 7/11/2014 |
| 2.15155 | MIDDLETON POWER CENTER | 3230 PARMENTER ST | | MIDDLETON | WI | 53562-1671 | | DEALER AGREEMENT | |
| 2.15156 | MIDDLETON POWER CENTER | 3230 PARMENTER ST | | MIDDLETON | WI | 53562-1671 | | DEALER AGREEMENT | |
| 2.15157 | MIDLAND ELECTRIC LLC | 21 PRINCE HENRY DR | | RANDOLPH | NJ | 07869 | | DEALER AGREEMENT | |
| 2.15158 | MIDLAND SERVICES INC | 220 3RD AVE W | | ASHLAND | WI | 54806-1616 | | EQUIPMENT LEASE | |
| 2.15159 | MIDLAND SERVICES INC | 220 3RD AVE W | | ASHLAND | WI | 54806-1616 | | EQUIPMENT LEASE | |
| 2.15160 | MIDLAND SMALL ENGINE | 106 CARLTON | | MIDLAND | TX | 79701 | | DEALER AGREEMENT | |
| 2.15161 | MID-MAINE GENERATOR SALES & SERVICE | PO BOX 147 | | WINTHROP | ME | 04364 | | DEALER AGREEMENT | |
| 2.15162 | MID-OHIO GRAVELY | 1139 LUCAS ROAD | | MANSFIELD | OH | 44905 | | DEALER AGREEMENT | |
| 2.15163 | MID-SHORE ELECTRICAL SERVICES INC | 24870 RIVERS EDGE RD | | MILLSBORO | DE | 19966 | | DEALER AGREEMENT | |
| 2.15164 | MIDSOUTH GENERATOR, LLC | 770 HIGHWAY 80 | | VICKSBURG | MS | 39180-0960 | | DEALER AGREEMENT | |
| 2.15165 | MIDSOUTH GENERATOR, LLC | 770 HIGHWAY 80 | | VICKSBURG | MS | 39180-0960 | | DEALER AGREEMENT | |
| 2.15166 | MID-SOUTH INDUSTRIAL INC | 4403 HIGHWAY PP | | POPLAR BLUFF | MO | 63901-1551 | | SERVICE AGREEMENT | |
| 2.15167 | MID-SOUTH INVESTMENTS INC | 4403 HIGHWAY PP | | POPLAR BLUFF | MO | 63901-1551 | | REAL PROPERTY LEASE | 7/31/2024 |
| 2.15168 | MID-SOUTH INVESTMENTS INC | 5570 CR 450 | | POPLAR BLUFF | MO | 63901 | | AMENDMENT | |
| 2.15169 | MID-SOUTH INVESTMENTS INC | 4403 STATE HWY PP | | POPLAR BLUFF | MO | 63901 | | AMENDMENT | |
| 2.15170 | MID-SOUTH SMALL ENGINES INC | 2645 MOUNT MORIAH RD | | MEMPHIS | TN | 38115-1575 | | DEALER AGREEMENT | |
| 2.15171 | MID-SOUTH VENTURES LLC | 20014 ARCH STREET | | LITTLE ROCK | AR | 72206-9215 | | DEALER AGREEMENT | 10/1/2019 |
| 2.15172 | MID-SOUTH VENTURES LLC | 20014 ARCH STREET | | LITTLE ROCK | AR | 72206-9215 | | DEALER AGREEMENT | |
| 2.15173 | MIDSTATE HEATING & COOLING,INC | 413 OAK GLEN RD | | HOWELL | NJ | 07731 | | DEALER AGREEMENT | |
| 2.15174 | MIDSTATE SALES & SERVICE INC | 3251 W M 21 | | SAINT JOHNS | MI | 48879-8723 | | DEALER AGREEMENT | |
| 2.15175 | MIDSTATE SALES & SERVICE INC | 3251 W M 21 | | SAINT JOHNS | MI | 48879-8723 | | DEALER AGREEMENT | |
| 2.15176 | MIDSTATE TURF & TRACTOR, LLC | 3362 HIGHWAY 41 S | | SPRINGFIELD | TN | 37172-6143 | | DEALER AGREEMENT | |
| 2.15177 | MIDSTATE UTILITIES TECHNOLOGIES | 198 INDUSTRIAL DRIVE | | FRANKFORT | NY | 13340 | | DEALER AGREEMENT | |
| 2.15178 | MIDSTATE UTILITIES TECHNOLOGIES | 198 INDUSTRIAL DRIVE | | FRANKFORT | NY | 13340 | | DEALER AGREEMENT | |
| 2.15179 | MID-STATES DISTRIBUTING CO INC | PO BOX 64537 | | SAINT PAUL | MN | 76137 | | NOTICE | |
| 2.15180 | MID-STATES DISTRIBUTING CO INC | PO BOX 64537 | | SAINT PAUL | MN | 76137 | | TERMS AND CONDITIONS | |
| 2.15181 | MIDWAY ELECTRONICS, INC. | 1250 N MCKINLEY AVE | | RENSSELAER | IN | 47978-2068 | | DEALER AGREEMENT | |
| 2.15182 | MIDWAY FARM EQUIPMENT INC | PO BOX 482 | | MOUNTAIN LAKE | MN | 56159 | | DEALER AGREEMENT | |
| 2.15183 | MIDWAY FARM EQUIPMENT INC | PO BOX 482 | | MOUNTAIN LAKE | MN | 56159 | | DEALER AGREEMENT | |
| 2.15184 | MIDWAY OUTDOOR EQUIPMENT | 1215 N CENTER POINT RD | | HIAWATHA | IA | 52233-1235 | | DEALER AGREEMENT | |
| 2.15185 | MIDWAY OUTDOOR EQUIPMENT | 1215 N CENTER POINT RD | | HIAWATHA | IA | 52233-1235 | | DEALER AGREEMENT | |
| 2.15186 | MIDWAY OUTDOOR EQUIPMENT | 1215 N CENTER POINT RD | | HIAWATHA | IA | 52233-1235 | | DEALER AGREEMENT | |
| 2.15187 | MIDWAY POWER | 7452 W STATE ROAD 44 | | SHELBYVILLE | IN | 46176 | | DEALER AGREEMENT | |
| 2.15188 | MIDWEST ATHLETES AGAINST CHILDHOOD | 10000 INNOVATION DRIVE, SUITE 135 | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | 6/22/2012 |
| 2.15189 | MIDWEST ATHLETES AGAINST CHILDHOOD CANCER INC | 10000 INNOVATION DRIVE, SUITE 135 | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | 8/2/2012 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15190 | MIDWEST ATHLETES AGAINST CHILDHOOD CANCER INC | 10000 INNOVATION DRIVE, SUITE 135 | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | 7/28/2014 |
| 2.15191 | MIDWEST ATHLETES AGAINST CHILDHOOD CANCER INC | 10000 INNOVATION DRIVE, SUITE 135 | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | 6/30/2015 |
| 2.15192 | MIDWEST ATHLETES AGAINST CHILDHOOD CNCR | 10000 INNOVATION DRIVE, SUITE 135 | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | 2/8/2012 |
| 2.15193 | MIDWEST CMM SERVICE | 840 WESTWOOD INDUSTRIAL PARK CT | | WELDON SPRING | MO | 63304-4580 | | SERVICE AGREEMENT | 4/30/2019 |
| 2.15194 | MIDWEST CMM SERVICE | 840 WESTWOOD INDUSTRIAL PARK CT | | WELDON SPRING | MO | 63304-4580 | | SERVICE AGREEMENT | 10/31/2018 |
| 2.15195 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | |
| 2.15196 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 1/15/2008 |
| 2.15197 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 4/28/2008 |
| 2.15198 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 10/16/2009 |
| 2.15199 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 11/17/2009 |
| 2.15200 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 4/30/2010 |
| 2.15201 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 4/30/2010 |
| 2.15202 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 7/7/2010 |
| 2.15203 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 6/15/2011 |
| 2.15204 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 11/4/2011 |
| 2.15205 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 9/4/2008 |
| 2.15206 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 12/9/2008 |
| 2.15207 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 5/20/2009 |
| 2.15208 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 4/30/2013 |
| 2.15209 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 10/31/2014 |
| 2.15210 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 10/31/2015 |
| 2.15211 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 4/28/2017 |
| 2.15212 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 10/31/2017 |
| 2.15213 | MIDWEST CMM SERVICES | 840 WESTWOOD INDUSTRIAL COURT | | SAINT CHARLES | MO | 63304 | | SERVICE AGREEMENT | 4/30/2018 |
| 2.15214 | MIDWEST CORPORATION | PO BOX 1107 | | ST. CROIX | VI | 00840 | VI | TERMS AND CONDITIONS | |
| 2.15215 | MIDWEST ELECTRIC & GENERATOR, INC. | 10215 TWIN LAKES RD | | ELK RIVER | MN | 55330-2140 | | DEALER AGREEMENT | |
| 2.15216 | MIDWEST ELECTRIC COMPANY | PO BOX 287 | | WHITELAND | IN | 69140 | | DEALER AGREEMENT | |
| 2.15217 | MIDWEST ELECTRICAL TESTING & | N93W16170 MEGAL DR | | MENOMONEE FALLS | WI | 53051-1555 | | SERVICE AGREEMENT | 8/1/2012 |
| 2.15218 | MIDWEST ELECTRICAL TESTING & | N93W16170 MEGAL DR | | MENOMONEE FALLS | WI | 53051-1555 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.15219 | MIDWEST ELECTRICAL TESTING & | N93W16170 MEGAL DR | | MENOMONEE FALLS | WI | 53051-1555 | | SERVICE AGREEMENT | 6/30/2007 |
| 2.15220 | MIDWEST ELECTRICAL TESTING & | N93W16170 MEGAL DR | | MENOMONEE FALLS | WI | 53051-1555 | | SERVICE AGREEMENT | |
| 2.15221 | MIDWEST ELECTRICAL TESTING & | N93W16170 MEGAL DR | | MENOMONEE FALLS | WI | 53051-1555 | | SERVICE AGREEMENT | |
| 2.15222 | MIDWEST ELECTRICAL TESTING & | N93W16170 MEGAL DR | | MENOMONEE FALLS | WI | 53051-1555 | | SERVICE AGREEMENT | 3/30/2005 |
| 2.15223 | MIDWEST ELECTRICAL TESTING & | N93W16170 MEGAL DR | | MENOMONEE FALLS | WI | 53051-1555 | | SERVICE AGREEMENT | 8/1/2013 |
| 2.15224 | MIDWEST ELECTRICAL TESTING & | N93W16170 MEGAL DR | | MENOMONEE FALLS | WI | 53051-1555 | | SERVICE AGREEMENT | 7/8/2016 |
| 2.15225 | MIDWEST ELECTRICAL TESTING & | N93W16170 MEGAL DR | | MENOMONEE FALLS | WI | 53051-1555 | | SERVICE AGREEMENT | 6/28/2018 |
| 2.15226 | MIDWEST ELECTRICAL TESTING & MAINT | N93W16170 MEGAL DR | | MENOMONEE FALLS | WI | 53051-1555 | | SERVICE AGREEMENT | |
| 2.15227 | MIDWEST ELECTRICAL TESTING & MAINT | N93W16170 MEGAL DR | | MENOMONEE FALLS | WI | 53051-1555 | | SERVICE AGREEMENT | |
| 2.15228 | MIDWEST ELECTRICAL TESTING AND MAINTENANCE CO INC | N93W16170 MEGAL DR | | MENOMONEE FALLS | WI | 53051-1555 | | SERVICE AGREEMENT | 8/1/2014 |
| 2.15229 | MID-WEST ENERGY RESEARCH CONSORTIUM | 4201 N 27TH ST 7TH FL | | MILWAUKEE | WI | 53216-1807 | | DEVELOPMENT AGREEMENT | 6/30/2018 |
| 2.15230 | MIDWEST ENGINE WAREHOUSE | 2115 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/31/2004 |
| 2.15231 | MIDWEST ENGINE WAREHOUSE | 2115 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.15232 | MIDWEST ENGINE WAREHOUSE | 2115 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.15233 | MIDWEST ENGINE WAREHOUSE | 2115 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.15234 | MIDWEST ENGINE WAREHOUSE | 2115 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | | DISTRIBUTION AGREEMENT | |
| 2.15235 | MIDWEST ENGINE WAREHOUSE | 2115 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | | DISTRIBUTION AGREEMENT | |
| 2.15236 | MIDWEST ENGINE WAREHOUSE | 2115 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | | LETTER AGREEMENT | |
| 2.15237 | MIDWEST ENGINE WAREHOUSE | 2115 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | | MEMORANDUM OF UNDERSTANDING | |
| 2.15238 | MIDWEST ENGINE WAREHOUSE | 700 ENTERPRISE STREET | | AURORA | IL | 60504-8148 | | SALES REPRESENTATIVE AGREEMENT | 12/1/2012 |
| 2.15239 | MIDWEST EQUIPMENT MANUFACTURING | 1000 JEFFERSON ST | | WADENA | MN | 56482-2311 | | TERMS AND CONDITIONS | |
| 2.15240 | MIDWEST EQUIPMENT RENTAL & SALES LL | 4826 W FARMINGTON RD | | PEORIA | IL | 61604 | | DEALER AGREEMENT | 10/1/2020 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15241 | MIDWEST FIBER NETWORKS LLC | 3701 WEST BURNHAM STREET SUITE C | | MILWAUKEE | WI | 53215 | | SERVICE AGREEMENT | 11/23/2011 |
| 2.15242 | MIDWEST FINISHING SYSTEMS INC | 1906 CLOVER RD | | MISHAWAKA | IN | 46545-7245 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.15243 | MIDWEST FINISHING SYSTEMS INC | 1906 CLOVER RD | | MISHAWAKA | IN | 46545-7245 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.15244 | MIDWEST FINISHING SYSTEMS INC | 1906 CLOVER RD | | MISHAWAKA | IN | 46545-7245 | | EQUIPMENT AGREEMENT | |
| 2.15245 | MIDWEST GENERATOR SOLUTIONS LLC | 310 INDIANAPOLIS RD | | MOORESVILLE | IN | 46158-2319 | | DEALER AGREEMENT | |
| 2.15246 | MIDWEST GOLF CARS INC. | S40 W24181 ROCKWOOD WAY | | WAUKESHA | WI | 53189 | | RENTAL AGREEMENT | 8/8/2012 |
| 2.15247 | MIDWEST HARDWARE & RENTAL INC | 171 SE 1ST LN | | LAMAR | MO | 64759 | | DEALER AGREEMENT | |
| 2.15248 | MIDWEST LUMBER & SUPPLY INC | 1007 N ORANGE ST | | BUTLER | MO | 64730-9384 | | DEALER AGREEMENT | |
| 2.15249 | MIDWEST LUMBER & SUPPLY INC | 1007 N ORANGE ST | | BUTLER | MO | 64730-9384 | | DEALER AGREEMENT | |
| 2.15250 | MIDWEST MACHINE TOOL SERVICE LLC | 2040 CROOKS ROAD | | TROY | MI | 48084 | | LETTER AGREEMENT | 10/17/2009 |
| 2.15251 | MIDWEST MACHINE TOOL SERVICE LLC | 2040 CROOKS ROAD | | TROY | MI | 48084 | | LETTER AGREEMENT | 1/20/2010 |
| 2.15252 | MIDWEST MACHINE TOOL SERVICE LLC | 2040 CROOKS ROAD | | TROY | MI | 48084 | | LETTER AGREEMENT | 1/20/2010 |
| 2.15253 | MIDWEST MAINTENANCE & MECHANICAL IN | 710 PENNSYLVANIA AVE S STE B | | GOLDEN VALLEY | MN | 55426-1603 | | DEALER AGREEMENT | |
| 2.15254 | MIDWEST PERFORMANCE & POWER INC | 3447 MAIN ST | | KEOKUK | IA | 52632 | | DEALER AGREEMENT | |
| 2.15255 | MIDWEST POWER EQUIPMENT | 2446 JOLLY RD | | OKEMOS | MI | 48864 | | DEALER AGREEMENT | |
| 2.15256 | MIDWEST STEEL CONTRACTORS | 500 INDUSTRIAL ROAD | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.15257 | MIDWEST STEEL CONTRACTORS | 500 INDUSTRIAL ROAD | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | |
| 2.15258 | MIDWEST STEEL CONTRACTORS | 500 INDUSTRIAL ROAD | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | |
| 2.15259 | MIDWEST STEEL CONTRACTORS | 500 INDUSTRIAL ROAD | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | |
| 2.15260 | MIDWEST STEEL CONTRACTORS | 500 INDUSTRIAL ROAD | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | |
| 2.15261 | MIDWEST STEEL CONTRACTORS | 500 INDUSTRIAL ROAD | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | |
| 2.15262 | MIDWEST TECHNOLOGY PRODUCTS | NO ADDRESS AVAILABLE | | | | | | LICENSE B&S TECH PUBLICATION | |
| 2.15263 | MIDWEST THERAPY SERVICES LLC | 2725 N WESTWOOD BLVD | | POPLAR BLUFF | MO | 63901-2346 | | SERVICE AGREEMENT | 4/22/2016 |
| 2.15264 | MIDWEST TRACTOR SALES INC | 2611 WEST MAIN | | VANDALIA | IL | 62471 | | DEALER AGREEMENT | |
| 2.15265 | MIDWEST TRUE VALUE | 2207 N HIGHWAY 7 | | PLEASANT HILL | MO | 64080 | | DEALER AGREEMENT | |
| 2.15266 | MIDWESTERN EQUIPMENT LTD | PO BOX 93 | | LISTOWEL | ON | N4W 3H2 | CA | DEALER AGREEMENT | |
| 2.15267 | MIGRATORY BIRD MANAGEMENT LLC | 9955 VIRGINIA AVE | | CHICAGO RIDGE | IL | 60415-1368 | | SERVICE AGREEMENT | 12/27/2020 |
| 2.15268 | MIGRATORY BIRD MANAGEMENT LLC | 9955 VIRGINIA AVE | | CHICAGO RIDGE | IL | 60415-1368 | | SERVICE AGREEMENT | 6/1/2020 |
| 2.15269 | MIGRATORY BIRD MANAGEMENT LLC | 9955 VIRGINIA AVE | | CHICAGO RIDGE | IL | 60415-1368 | | SERVICE AGREEMENT | 6/1/2020 |
| 2.15270 | MIGRATORY BIRD MANAGEMENT LLC | 9955 VIRGINIA AVE | | CHICAGO RIDGE | IL | 60415-1368 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.15271 | MIJED HOME SYSTEMS | PO BOX HM1438 | | HAMILTON | BM | HMFX | BM | DEALER AGREEMENT | |
| 2.15272 | MIKE BENDER & SONS AGRI PRODUCTS LT | 1994 SOUTH SERVICE ROAD WEST | | SWIFT CURRENT | SK | S9H 5J4 | CA | DEALER AGREEMENT | |
| 2.15273 | MIKE BLACKMER ELECTRIC INC | 3910 W MONROE RD | | HART | MI | 49420-7400 | | DEALER AGREEMENT | |
| 2.15274 | MIKE BLACKMER ELECTRIC INC | 3910 W MONROE RD | | HART | MI | 49420-7400 | | DEALER AGREEMENT | |
| 2.15275 | MIKE BLUME ELECTRICIAN INC | PO BOX 789 | | SHEFFIELD | MA | 01257-0789 | | DEALER AGREEMENT | |
| 2.15276 | MIKE FIX IT SHOP | 2136 OLIVER SPRINGS HWY | | CLINTON | TN | 37716-5044 | | DEALER AGREEMENT | |
| 2.15277 | MIKE JOHRENDT | W23SN8177 WOODSIDE ROAD | | SUSSEX | WI | 53089 | | CONTRACT OF SALE | 4/21/2015 |
| 2.15278 | MIKE MALFETTONE ELECTRICAL CONT. | 278 7TH ST | | JERSEY CITY | NJ | 07302 | | DEALER AGREEMENT | |
| 2.15279 | MIKE MELICHAR | 687 N SAN JACINTO ST | | HEMET | CA | 92543-3101 | | CONTRACT OF SALE | 3/1/2009 |
| 2.15280 | MIKE PAGEL | W2723 HWY 18 | | HELENVILLE | WI | 53137 | | BILL OF SALE | 2/26/2010 |
| 2.15281 | MIKE'S POWER EQUIPMENT | 1152 W US HIGHWAY 90 | | LAKE CITY | FL | 32055-3725 | | DEALER AGREEMENT | |
| 2.15282 | MIKE'S GENERATORS | 520 S 27TH ST | | BROKEN ARROW | | 74014-2371 | | DEALER AGREEMENT | 2/24/2021 |
| 2.15283 | MIKE'S HEATING & A/C SERVICE | PO BOX 748 | | ALBANY | OR | 97321 | | DEALER AGREEMENT | |
| 2.15284 | MIKE'S LAWN EQUIPMENT | 2348 S HARRAH RD | | HARRAH | OK | 73045 | | DEALER AGREEMENT | |
| 2.15285 | MIKES LAWNMWR SALES & SERVICE | 3800 SE 47TH AVE | | OCALA | FL | 34480-7440 | | DEALER AGREEMENT | |
| 2.15286 | MIKE'S OUTDOOR | 96 LEE ST | | MINDEN | LA | 71055-4511 | | DEALER AGREEMENT | |
| 2.15287 | MIKE'S OUTDOOR POWER, INC. | 2509 HIGHVIEW ST | | SPRING GROVE | IL | 60081-8612 | | DEALER AGREEMENT | 10/1/2019 |
| 2.15288 | MIKE'S REPAIR SERVICE | 901 DIXON AVE | | ROCK FALLS | IL | 61071-1840 | | DEALER AGREEMENT | |
| 2.15289 | MIKE'S REPAIR SERVICE | 901 DIXON AVE | | ROCK FALLS | IL | 61071-1840 | | DEALER AGREEMENT | |
| 2.15290 | MIKE'S SAW & SUPPLY LLC | PO BOX 1162 | | LIVINGSTON | TX | 77351 | | DEALER AGREEMENT | |
| 2.15291 | MIKE'S SERVICE CENTER LLC | 3215 HIGHWAY 13 NORTH | | COLUMBIA | MS | 39429-8507 | | DEALER AGREEMENT | 10/1/2020 |
| 2.15292 | MIKE'S SMALL ENGINE CENTER | 1101 HIGHWAY 12 E | | WILLMAR | MN | 56201-3740 | | DEALER AGREEMENT | |
| 2.15293 | MIKE'S SMALL ENGINE CENTER | 1101 HIGHWAY 12 E | | WILLMAR | MN | 56201-3740 | | DEALER AGREEMENT | |
| 2.15294 | MIKE'S SMALL ENGINE CENTER | 1101 HIGHWAY 12 E | | WILLMAR | MN | 56201-3740 | | DEALER AGREEMENT | |
| 2.15295 | MIKE'S SMALL ENGINE REPAIR | 607 GRACE STREET | | POTEAU | OK | 74953 | | DEALER AGREEMENT | |
| 2.15296 | MIKE'S TV APPLIANCE & FURNITURE CTR | 220 E MAIN ST | | MARION | VA | 24354 | | DEALER AGREEMENT | |
| 2.15297 | MIKRO ELECTRIC CO INC | 391 SHENANDOAH RD | | HOPEWELL JUNCTION | NY | 12533 | | DEALER AGREEMENT | |
| 2.15298 | MIKRON CORPORATION DENVER | 8100 S POTOMAC ST | | CENTENNIAL | CO | 80112-7156 | | EQUIPMENT AGREEMENT | 2/28/2011 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15299 | MIKRON CORPORATION DENVER | 8100 S POTOMAC ST | | CENTENNIAL | CO | 80112-7156 | | EQUIPMENT AGREEMENT | 1/31/2012 |
| 2.15300 | MIKRON CORPORATION DENVER | 8100 S POTOMAC ST | | CENTENNIAL | CO | 80112-7156 | | EQUIPMENT AGREEMENT | 6/30/2014 |
| 2.15301 | MIKRON CORPORATION DENVER | 8100 S POTOMAC ST | | CENTENNIAL | CO | 80112-7156 | | EQUIPMENT AGREEMENT | 6/29/2015 |
| 2.15302 | MIKRON CORPORATION DENVER | 8100 S POTOMAC ST | | CENTENNIAL | CO | 80112-7156 | | EQUIPMENT AGREEMENT | 8/17/2015 |
| 2.15303 | MIKRON CORPORATION DENVER | 8100 S POTOMAC ST | | CENTENNIAL | CO | 80112-7156 | | REQUEST FOR PUBLICIZING | |
| 2.15304 | MIKRON CORPORATION DENVER | 8100 S POTOMAC ST | | CENTENNIAL | CO | 80112-7156 | | SERVICE AGREEMENT | 7/13/2012 |
| 2.15305 | MIKRON CORPORATION DENVER | 8100 S POTOMAC ST | | CENTENNIAL | CO | 80112-7156 | | SERVICE AGREEMENT | 7/16/2017 |
| 2.15306 | MIKUNI AMERICAN CORPORATION | 6000 SOLUTIONS CTR | | CHICAGO | IL | 60677-6000 | | SUPPLY AGREEMENT | 6/30/2014 |
| 2.15307 | MIKUS ENTERPRISES INC | 223 PARK RD | | LAKEMOOR | IL | 60051 | | DEALER AGREEMENT | |
| 2.15308 | MILACA LAWN & GARDEN LLC | PO BOX 293 | | MILACA | MN | 56353 | | DEALER AGREEMENT | |
| 2.15309 | MILACA LAWN & GARDEN LLC | PO BOX 293 | | MILACA | MN | 56353 | | DEALER AGREEMENT | |
| 2.15310 | MILAN LOGISTICS SERVICES | PO BOX 699 | | MILAN | TN | 38358 | | REAL ESTATE OTHER | |
| 2.15311 | MILBANK MANUFACTURING | 4801 DEMARUS | | KANSAS CITY | MO | 64141 | | CONTRACT MANUFACTURING AGREEMENT | 6/30/2013 |
| 2.15312 | MILBANK MANUFACTURING | 4801 DEMARUS | | KANSAS CITY | MO | 64141 | | CONTRACT MANUFACTURING AGREEMENT | 6/30/2012 |
| 2.15313 | MILBANK MANUFACTURING | 4801 DEMARUS | | KANSAS CITY | MO | 64141 | | CONTRACT MANUFACTURING AGREEMENT | 6/30/2016 |
| 2.15314 | MILBANK MANUFACTURING | 4801 DEMARUS | | KANSAS CITY | MO | 64141 | | CONTRACT MANUFACTURING AGREEMENT | 6/30/2017 |
| 2.15315 | MILBANK MANUFACTURING CO | PO BOX 504372 | | SAINT LOUIS | MO | 63150-4372 | | LICENSE AGREEMENT | |
| 2.15316 | MILBANK MANUFACTURING CO | PO BOX 504372 | | SAINT LOUIS | MO | 63150-4372 | | SUPPLY AGREEMENT | 5/31/2011 |
| 2.15317 | MILBANK MANUFACTURING CO | PO BOX 504372 | | SAINT LOUIS | MO | 63150-4372 | | WAREHOUSE SERVICES AGREEMENT | 12/14/2009 |
| 2.15318 | MILBRADT LAWN EQUIPMENT | 11700 OLIVE BLVD | | CREVE COEUR | MO | 63141-7004 | | DEALER AGREEMENT | |
| 2.15319 | MILES DATA TECHNOLOGIES LLC | N7W22081 JOHNSON DR | | WAUKESHA | WI | 53186-1856 | | SERVICE AGREEMENT | 7/29/2018 |
| 2.15320 | MILES DATA TECHNOLOGIES LLC | N7W22081 JOHNSON DR | | WAUKESHA | WI | 53186-1856 | | STATEMENT OF WORK | |
| 2.15321 | MILES DATA TECHNOLOGIES LLC | N7W22081 JOHNSON DR | | WAUKESHA | WI | 53186-1856 | | STATEMENT OF WORK | |
| 2.15322 | MILES DATA TECHNOLOGIES LLC | N7W22081 JOHNSON DR | | WAUKESHA | WI | 53186-1856 | | STATEMENT OF WORK | |
| 2.15323 | MILES TRACTOR COMPANY | 3630 HATCH PKWY N | | BAXLEY | GA | 31513-3571 | | DEALER AGREEMENT | |
| 2.15324 | MILKS MOWER SERVICE | 1561 COOPER FOSTER PARK RD | | AMHERST | OH | 44001-1203 | | DEALER AGREEMENT | |
| 2.15325 | MILKS MOWER SERVICE | 1561 COOPER FOSTER PARK RD | | AMHERST | OH | 44001-1203 | | DEALER AGREEMENT | |
| 2.15326 | MILL CREEK SAW SHOP INC | PO BOX 247 | | BURLINGTON | WV | 26710 | | DEALER AGREEMENT | |
| 2.15327 | MILL VALLEY RECYCLING LLC | 1006 S. BARCLAY | | MILWAUKEE | WI | 53204 | | WASTE\SCRAP AGREEMENT | 6/30/2012 |
| 2.15328 | MILL VALLEY RECYCLING LLC | 1006 S. BARCLAY | | MILWAUKEE | WI | 53204 | | WASTE\SCRAP AGREEMENT | 6/30/2012 |
| 2.15329 | MILLASUR TRADING, S.L | RUA EDUARDO PONDAL 23 | | OROSO (SANTIAGO) | 01 | 15688 | ES | DISTRIBUTION AGREEMENT | |
| 2.15330 | MILLBROOK ELECTRIC | 105 CHURCH ST | | MILLBROOK | NY | 12545 | | DEALER AGREEMENT | |
| 2.15331 | MILLBROOK SMALL MOTORS INC | 4931 MAIN ST | | MILLBROOK | AL | 36054-2405 | | DEALER AGREEMENT | |
| 2.15332 | MILLENNIUM ELECTRICAL & ELECTRONICS | PO BOX 352 | | SOUTHINGTON | CT | 06489 | | DEALER AGREEMENT | |
| 2.15333 | MILLER & BOELDT INC | PO BOX 19 | | PLYMOUTH | WI | 53073 | | DEALER AGREEMENT | |
| 2.15334 | MILLER COMPRESSING COMPANY | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6284 | | SUPPLY AGREEMENT | 6/30/2010 |
| 2.15335 | MILLER COMPRESSING COMPANY | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6284 | | WASTE\SCRAP AGREEMENT | 7/31/2001 |
| 2.15336 | MILLER ENGINE SHOP | 4766 WINKLEPLECK RD NW | | SUGARCREEK | OH | 44681-7663 | | DEALER AGREEMENT | |
| 2.15337 | MILLER EQUIPMENT | 2025 BARNEY RD | | ANDERSON | CA | 96007 | | DEALER AGREEMENT | |
| 2.15338 | MILLER FARMS NURSERY | PO BOX 2145 | | MCKINLEYVILLE | CA | 95519 | | DEALER AGREEMENT | |
| 2.15339 | MILLER FARMS NURSERY INC | PO BOX 2145 | | MCKINLEYVILLE | CA | 95519 | | DEALER AGREEMENT | |
| 2.15340 | MILLER FARMS NURSERY INC | PO BOX 2145 | | MCKINLEYVILLE | CA | 95519 | | DEALER AGREEMENT | |
| 2.15341 | MILLER HARDWARE COMPANY | 2 E NECESSITY AVE | | HARRISON | AR | 72601-4455 | | DEALER AGREEMENT | |
| 2.15342 | MILLER LAWN & POWER EQUIPMENT LLC | 1299 HARDING HWY EAST | | MARION | OH | 43302 | | DEALER AGREEMENT | |
| 2.15343 | MILLER LAWNS INC | 168 W BROADWAY AVE | | HOISINGTON | KS | 67544-2602 | | DEALER AGREEMENT | |
| 2.15344 | MILLER POWER EQUIPMENT CO LLC | 3227 OLD JACKSONVILLE ROAD | | TYLER | TX | 75701 | | DEALER AGREEMENT | |
| 2.15345 | MILLER POWER EQUIPMENT CO LLC | 3227 OLD JACKSONVILLE ROAD | | TYLER | TX | 75701 | | DEALER AGREEMENT | |
| 2.15346 | MILLER POWER EQUIPMENT CO LLC | 3227 OLD JACKSONVILLE ROAD | | TYLER | TX | 75701 | | DEALER AGREEMENT | |
| 2.15347 | MILLER PROPANE | PO BOX 467 | | TYLERTOWN | MS | 67301 | | DEALER AGREEMENT | |
| 2.15348 | MILLER REPAIR | PO BOX 310 | | LYONS | NE | 68038-0310 | | DEALER AGREEMENT | |
| 2.15349 | MILLER SMALL ENGINE LLC | 1691 DANCY BLVD | | HORN LAKE | MS | 38637-1909 | | DEALER AGREEMENT | |
| 2.15350 | MILLER SMALL ENGINE LLC | 14727 GRABILL RD | | GRABILL | IN | 46741-9417 | | DEALER AGREEMENT | |
| 2.15351 | MILLER TRUE VALUE HARDWARE | 1201 4TH ST SW | | WAVERLY | IA | 50677-4322 | | DEALER AGREEMENT | |
| 2.15352 | MILLER'S LAWNMOWER SERVICE | 906 CENTERPORT RD | | MOHRSVILLE | PA | 19541-9338 | | DEALER AGREEMENT | |
| 2.15353 | MILLERS SALES AND SERVICE | 27693 MARVIN RD | | CENTREVILLE | MI | 49032-9797 | | DEALER AGREEMENT | |
| 2.15354 | MILLER'S SEPTIC SERVICE INC. | 15457 GEORGE WASHINGTON | | SALUDA | | 23149-2684 | | DEALER AGREEMENT | 2/26/2021 |
| 2.15355 | MILLER'S SERVICES | 15457 GEORGE WASHINGTON | | SALUDA | | 23149-2684 | | DEALER AGREEMENT | 2/26/2021 |
| 2.15356 | MILLER'S SMALL ENGINE LLC | 1691 DANCY BLVD | | HORN LAKE | MS | 38637-1909 | | DEALER AGREEMENT | 10/1/2019 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15357 | MILLER'S SMALL ENGINE LLC | 1691 DANCY BLVD | | HORN LAKE | MS | 38637 | | DEALER AGREEMENT | |
| 2.15358 | MILLS FLEET FARM | 1300 S LYNNDALE DR | | APPLETON | WI | 54914-4507 | | INDEMNITY AGREEMENT | 4/1/2009 |
| 2.15359 | MILL'S FLEET FARM #001 | 1300 S LYNNDALE DR | | APPLETON | WI | 54914-4507 | | NOTICE | |
| 2.15360 | MILLS TRUE VALUE HARDWARE | 205 CLINTON BLVD | | CLINTON | MS | 39056 | | DEALER AGREEMENT | |
| 2.15361 | MILTON HARDWARE | PO BOX 805 | | MILTON | NY | 12547 | | DEALER AGREEMENT | |
| 2.15362 | MILTON HARDWARE | PO BOX 805 | | MILTON | NY | 12547 | | DEALER AGREEMENT | |
| 2.15363 | MILTON SMALL ENGINES | 390 ONTARIO ST UNIT 8 | | MILTON | ON | L9T 2V1 | CA | DEALER AGREEMENT | |
| 2.15364 | MILTON SMALL ENGINES | 390 ONTARIO ST UNIT 8 | | MILTON | ON | L9T 2V1 | CA | DEALER AGREEMENT | |
| 2.15365 | MILTS POWER EQUIPMENT SERVICE | 1705 MORENGO AVE | | POMEROY | IA | 50575 | | DEALER AGREEMENT | |
| 2.15366 | MILWAUKEE ACADEMY OF SCIENCE | 2000 W KILBOURN AVE | | MILWAUKEE | WI | 53233-1625 | | DONATION AGREEMENT | 9/7/2019 |
| 2.15367 | MILWAUKEE ACADEMY OF SCIENCE | 2000 W KILBOURN AVE | | MILWAUKEE | WI | 53233-1625 | | DONATION AGREEMENT | 10/16/2018 |
| 2.15368 | MILWAUKEE ACADEMY OF SCIENCE | 2000 W KILBOURN AVE | | MILWAUKEE | WI | 53233-1625 | | DONATION AGREEMENT | 5/26/2017 |
| 2.15369 | MILWAUKEE ACADEMY OF SCIENCE | 2000 W KILBOURN AVE | | MILWAUKEE | WI | 53233-1625 | | DONATION AGREEMENT | 6/26/2017 |
| 2.15370 | MILWAUKEE ACADEMY OF SCIENCE | 2000 W KILBOURN AVE | | MILWAUKEE | WI | 53233-1625 | | DONATION AGREEMENT | 3/24/2017 |
| 2.15371 | MILWAUKEE ACADEMY OF SCIENCE | 2000 W KILBOURN AVE | | MILWAUKEE | WI | 53233-1625 | | DONATION AGREEMENT | 10/12/2017 |
| 2.15372 | MILWAUKEE ACADEMY OF SCIENCE | 2000 W KILBOURN AVE | | MILWAUKEE | WI | 53233-1625 | | DONATION AGREEMENT | 4/26/2018 |
| 2.15373 | MILWAUKEE ACADEMY OF SCIENCE | 2000 W KILBOURN AVE | | MILWAUKEE | WI | 53233-1625 | | DONATION AGREEMENT | 6/25/2018 |
| 2.15374 | MILWAUKEE ACADENY OF SCIENCE | 2000 W KILBOURN AVE | | MILWAUKEE | WI | 53233-1625 | | DONATION AGREEMENT | 9/26/2017 |
| 2.15375 | MILWAUKEE ACADENY OF SCIENCE | 2000 W KILBOURN AVE | | MILWAUKEE | WI | 53233-1625 | | DONATION AGREEMENT | 6/13/2018 |
| 2.15376 | MILWAUKEE ADMIRALS | 1001 N FOURTH ST | | MILWAUKEE | WI | 53203 | | PROPOSAL | 12/31/2009 |
| 2.15377 | MILWAUKEE ADMIRALS HOCKEY CLUB LLC | 510 W KILBOURN AVE STE B | | MILWAUKEE | WI | 53203-1402 | | SPONSORSHIP AGREEMENT | 4/30/2019 |
| 2.15378 | MILWAUKEE ADMIRALS LLC | 510 W KILBOURN AVE STE B | | MILWAUKEE | WI | 53203-1402 | | SPONSORSHIP AGREEMENT | 4/30/2020 |
| 2.15379 | MILWAUKEE BREWERS BASEBALL CLUB | PO BOX 8827 | | CAROL STREAM | IL | 60197-8827 | | DONATION AGREEMENT | 9/1/2009 |
| 2.15380 | MILWAUKEE BREWERS BASEBALL CLUB | PO BOX 8827 | | CAROL STREAM | IL | 60197-8827 | | DONATION AGREEMENT | |
| 2.15381 | MILWAUKEE BREWERS BASEBALL CLUB | PO BOX 8827 | | CAROL STREAM | IL | 60197-8827 | | LICENSE AGREEMENT | 3/7/2015 |
| 2.15382 | MILWAUKEE BREWERS BASEBALL CLUB | PO BOX 8827 | | CAROL STREAM | IL | 60197-8827 | | PROMOTIONAL\ADVERTISING AGREEMENT | 10/31/2004 |
| 2.15383 | MILWAUKEE BREWERS BASEBALL CLUB | PO BOX 8827 | | CAROL STREAM | IL | 60197-8827 | | SPONSORSHIP AGREEMENT | 10/31/2008 |
| 2.15384 | MILWAUKEE BREWERS BASEBALL CLUB | PO BOX 8827 | | CAROL STREAM | IL | 60197-8827 | | SPONSORSHIP AGREEMENT | 9/30/2008 |
| 2.15385 | MILWAUKEE BREWERS BASEBALL CLUB | PO BOX 8827 | | CAROL STREAM | IL | 60197-8827 | | SPONSORSHIP AGREEMENT | 10/31/2015 |
| 2.15386 | MILWAUKEE BREWERS BASEBALL CLUB | PO BOX 8827 | | CAROL STREAM | IL | 60197-8827 | | SPONSORSHIP AGREEMENT | 3/7/2015 |
| 2.15387 | MILWAUKEE BREWERS BASEBALL CLUB LP | MILLER PARK / 1 BREWERS WAY | | MILWAUKEE | WI | 53214 | | SPONSORSHIP AGREEMENT | 10/31/2019 |
| 2.15388 | MILWAUKEE BREWERS BASEBALL CLUB LP | PO BOX 8827 | | CAROL STREAM | IL | 60197-8827 | | SPONSORSHIP AGREEMENT | 10/31/2018 |
| 2.15389 | MILWAUKEE BREWERS BASEBALL CLUB LP | PO BOX 8827 | | CAROL STREAM | IL | 60197-8827 | | SPONSORSHIP AGREEMENT | 10/31/2018 |
| 2.15390 | MILWAUKEE BUCKS INC | 1543 N 2ND ST | | MILWAUKEE | WI | 53212-4001 | | DONATION AGREEMENT | 4/18/2012 |
| 2.15391 | MILWAUKEE BUCKS INC | 1543 N 2ND ST | | MILWAUKEE | WI | 53212-4001 | | DONATION AGREEMENT | 4/2/2008 |
| 2.15392 | MILWAUKEE BUCKS INC | 1543 N 2ND ST | | MILWAUKEE | WI | 53212-4001 | | DONATION AGREEMENT | 4/8/2010 |
| 2.15393 | MILWAUKEE BUCKS INC | 1543 N 2ND ST | | MILWAUKEE | WI | 53212-4001 | | DONATION AGREEMENT | 4/1/2011 |
| 2.15394 | MILWAUKEE BUCKS INC | 1543 N 2ND ST | | MILWAUKEE | WI | 53212-4001 | | DONATION AGREEMENT | 3/26/2009 |
| 2.15395 | MILWAUKEE BUCKS INC | 1543 N 2ND ST | | MILWAUKEE | WI | 53212-4001 | | SPONSORSHIP AGREEMENT | 6/30/2015 |
| 2.15396 | MILWAUKEE BUCKS INC | 1543 N 2ND ST | | MILWAUKEE | WI | 53212-4001 | | SPONSORSHIP AGREEMENT | 6/30/2018 |
| 2.15397 | MILWAUKEE CHAMBER THEATRE | 158 N BROADWAY 5TH FL | | MILWAUKEE | WI | 53202-6037 | | DONATION AGREEMENT | 4/23/2012 |
| 2.15398 | MILWAUKEE CHAMBER THEATRE | 158 N BROADWAY 5TH FL | | MILWAUKEE | WI | 53202-6037 | | DONATION AGREEMENT | 3/26/2007 |
| 2.15399 | MILWAUKEE CHAMBER THEATRE | 158 N BROADWAY 5TH FL | | MILWAUKEE | WI | 53202-6037 | | DONATION AGREEMENT | 6/4/2013 |
| 2.15400 | MILWAUKEE CHAMBER THEATRE | 158 N BROADWAY 5TH FL | | MILWAUKEE | WI | 53202-6037 | | DONATION AGREEMENT | 4/5/2014 |
| 2.15401 | MILWAUKEE CHAMBER THEATRE | 158 N BROADWAY 5TH FL | | MILWAUKEE | WI | 53202-6037 | | DONATION AGREEMENT | 2/16/2015 |
| 2.15402 | MILWAUKEE CHAMBER THEATRE | 158 N BROADWAY 5TH FL | | MILWAUKEE | WI | 53202-6037 | | DONATION AGREEMENT | 3/16/2016 |
| 2.15403 | MILWAUKEE COUNTY COUNCIL | 330 S 84TH STREET | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 6/20/2011 |
| 2.15404 | MILWAUKEE COUNTY COUNCIL | 330 S 84TH STREET | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 1/29/2009 |
| 2.15405 | MILWAUKEE COUNTY WAR MEMORIAL | 750 NORTH LINCOLN MEMORIAL DRIVE | | MILWAUKEE | WI | 53202 | | FACILITIES AGREEMENT | 9/27/2017 |
| 2.15406 | MILWAUKEE COUNTY ZOO | 10001 W BLUEMOUND RD | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | 7/11/2012 |
| 2.15407 | MILWAUKEE COUNTY ZOO | 10001 W BLUEMOUND RD | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | 7/2/2012 |
| 2.15408 | MILWAUKEE DEVELOPMENT CORP | 756 N. MILWAUKEE STREET, SUITE 400 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 12/5/2016 |
| 2.15409 | MILWAUKEE DEVELOPMENT CORP | 756 N. MILWAUKEE STREET, SUITE 400 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 1/12/2018 |
| 2.15410 | MILWAUKEE DEVELOPMENT CORP | 756 N. MILWAUKEE STREET, SUITE 400 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 1/2/2018 |
| 2.15411 | MILWAUKEE ELECTRIC TOOL CORP | PO BOX 689701 | | MILWAUKEE | WI | 53268-9701 | | LETTER AGREEMENT | 2/15/2010 |
| 2.15412 | MILWAUKEE ELECTRIC TOOL CORP | PO BOX 689701 | | MILWAUKEE | WI | 53268-9701 | | LETTER AGREEMENT | 9/1/2011 |
| 2.15413 | MILWAUKEE ELECTRIC TOOL CORP | PO BOX 689701 | | MILWAUKEE | WI | 53268-9701 | | LETTER AGREEMENT | |
| 2.15414 | MILWAUKEE ELECTRIC TOOL CORP | 1315 WEST LISBON ROAD | | BROOKFIELD | WI | 53005 | | SUPPLY AGREEMENT | 12/31/2009 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15415 | MILWAUKEE ELECTRIC TOOL CORP | 1315 WEST LISBON ROAD | | BROOKFIELD | WI | 53005 | | SUPPLY AGREEMENT | 12/31/2009 |
| 2.15416 | MILWAUKEE HABITAT FOR HUMANITY | 3726 NORTH BOOTH STREET | | MILWAUKEE | WI | 53212-1604 | | DONATION AGREEMENT | 8/29/2019 |
| 2.15417 | MILWAUKEE HABITAT FOR HUMANITY RESTORE | 3726 NORTH BOOTH STREET | | MILWAUKEE | WI | 53212-1604 | | DONATION AGREEMENT | 4/9/2014 |
| 2.15418 | MILWAUKEE INSTITUTE INC | 411 E WISCONSIN AVE STE 1280 | | MILWAUKEE | WI | 53202-4435 | | SERVICE AGREEMENT | |
| 2.15419 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15420 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15421 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15422 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15423 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15424 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15425 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15426 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15427 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15428 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15429 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15430 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15431 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15432 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15433 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15434 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15435 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15436 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15437 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15438 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15439 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15440 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15441 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15442 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15443 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | COLLABORATION AGREEMENT | |
| 2.15444 | MILWAUKEE INSTITUTE OF ART & DESIGN | 273 E ERIE ST | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 4/3/2014 |
| 2.15445 | MILWAUKEE JEWISH FEDERATION | 1360 N. PROSPECT AVENUE | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 8/13/2015 |
| 2.15446 | MILWAUKEE MARRIOTT WEST | W231N1600 CORPORATE CT | | WAUKESHA | WI | 53186-1301 | | SERVICE AGREEMENT | 12/4/2016 |
| 2.15447 | MILWAUKEE MARRIOTT WEST | W231N1600 CORPORATE CT | | WAUKESHA | WI | 53186-1301 | | SERVICE AGREEMENT | 12/2/2018 |
| 2.15448 | MILWAUKEE POWER EQUIPMENT LLC | 6050 S HOWELL AVENUE | | MILWAUKEE | WI | 53207 | | DEALER AGREEMENT | |
| 2.15449 | MILWAUKEE POWER EQUIPMENT LLC | 6050 S HOWELL AVENUE | | MILWAUKEE | WI | 53207 | | DEALER AGREEMENT | |
| 2.15450 | MILWAUKEE POWER EQUIPMENT LLC | 6050 S HOWELL AVENUE | | MILWAUKEE | WI | 53207 | | DEALER AGREEMENT | |
| 2.15451 | MILWAUKEE PUBLIC MUSEUM INC | 800 W WELLS ST | | MILWAUKEE | WI | 53233-1404 | | DONATION AGREEMENT | 2/28/2019 |
| 2.15452 | MILWAUKEE PUBLIC MUSEUM INC | 800 W WELLS ST | | MILWAUKEE | WI | 53233-1404 | | DONATION AGREEMENT | 12/15/2019 |
| 2.15453 | MILWAUKEE PUBLIC MUSEUM INC | 800 W WELLS ST | | MILWAUKEE | WI | 53233-1404 | | DONATION AGREEMENT | 8/7/2012 |
| 2.15454 | MILWAUKEE PUBLIC MUSEUM INC | 800 W WELLS ST | | MILWAUKEE | WI | 53233-1404 | | DONATION AGREEMENT | 9/5/2013 |
| 2.15455 | MILWAUKEE REPERTORY THEATRE | 108 E WELLS ST | | MILWAUKEE | WI | 53202-3504 | | DONATION AGREEMENT | 4/2/2012 |
| 2.15456 | MILWAUKEE REPERTORY THEATRE | 108 E WELLS ST | | MILWAUKEE | WI | 53202-3504 | | DONATION AGREEMENT | 3/8/2010 |
| 2.15457 | MILWAUKEE REPERTORY THEATRE | 108 E WELLS ST | | MILWAUKEE | WI | 53202-3504 | | DONATION AGREEMENT | 1/25/2011 |
| 2.15458 | MILWAUKEE REPERTORY THEATRE | 108 E WELLS ST | | MILWAUKEE | WI | 53202-3504 | | DONATION AGREEMENT | 4/20/2011 |
| 2.15459 | MILWAUKEE REPERTORY THEATRE | 108 E WELLS ST | | MILWAUKEE | WI | 53202-3504 | | DONATION AGREEMENT | 5/30/2008 |
| 2.15460 | MILWAUKEE REPERTORY THEATRE | 108 E WELLS ST | | MILWAUKEE | WI | 53202-3504 | | DONATION AGREEMENT | 2/23/2009 |
| 2.15461 | MILWAUKEE REPERTORY THEATRE | 108 E WELLS ST | | MILWAUKEE | WI | 53202-3504 | | DONATION AGREEMENT | 3/30/2009 |
| 2.15462 | MILWAUKEE REPERTORY THEATRE | 108 E WELLS ST | | MILWAUKEE | WI | 53202-3504 | | DONATION AGREEMENT | 1/25/2011 |
| 2.15463 | MILWAUKEE REPERTORY THEATRE | 108 E WELLS ST | | MILWAUKEE | WI | 53202-3504 | | DONATION AGREEMENT | 5/1/2013 |
| 2.15464 | MILWAUKEE REPERTORY THEATRE | 108 E WELLS ST | | MILWAUKEE | WI | 53202-3504 | | DONATION AGREEMENT | 3/11/2014 |
| 2.15465 | MILWAUKEE REPERTORY THEATRE | 108 E WELLS ST | | MILWAUKEE | WI | 53202-3504 | | DONATION AGREEMENT | 3/9/2015 |
| 2.15466 | MILWAUKEE REPERTORY THEATRE | 108 E WELLS ST | | MILWAUKEE | WI | 53202-3504 | | DONATION AGREEMENT | 3/14/2016 |
| 2.15467 | MILWAUKEE SCHOOL OF ENGINEERING | 1025 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | CO-OP - INTERN AGREEMENT | 7/8/2011 |
| 2.15468 | MILWAUKEE SCHOOL OF ENGINEERING | 1025 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/31/2012 |
| 2.15469 | MILWAUKEE SCHOOL OF ENGINEERING | 1025 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 8/12/2009 |
| 2.15470 | MILWAUKEE SCHOOL OF ENGINEERING | 1025 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 6/9/2010 |
| 2.15471 | MILWAUKEE SCHOOL OF ENGINEERING | 1025 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 9/23/2010 |
| 2.15472 | MILWAUKEE SCHOOL OF ENGINEERING | 1025 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 6/10/2011 |

In re: Boggs & Sratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15473 | MILWAUKEE SCHOOL OF ENGINEERING | 1025 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 6/13/2008 |
| 2.15474 | MILWAUKEE SCHOOL OF ENGINEERING | 1025 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 8/20/2008 |
| 2.15475 | MILWAUKEE SCHOOL OF ENGINEERING | 1025 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 12/16/2008 |
| 2.15476 | MILWAUKEE SCHOOL OF ENGINEERING | 1025 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/21/2009 |
| 2.15477 | MILWAUKEE SCHOOL OF ENGINEERING | 1025 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 3/28/2013 |
| 2.15478 | MILWAUKEE SCHOOL OF ENGINEERING | 1025 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 3/26/2014 |
| 2.15479 | MILWAUKEE SMSA LIMITED PARTNERSHIP | 2000 W. AMERITECH CENTER DRIVE | | HOFFMAN ESTATES | IL | 60195 | | WATER TOWER AND GROUND LEASE AGREEMENT | |
| 2.15480 | MILWAUKEE SYMPHONY ORCHESTRA INC | 700 N WATER STREET SUITE 700 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 3/10/2010 |
| 2.15481 | MILWAUKEE TENNIS & EDUCATION FOUNDATION | 3000 N. SHERMAN BOULEVARD | | MILWAUKEE | WI | 53210 | | DONATION AGREEMENT | 9/14/2011 |
| 2.15482 | MILWAUKEE UNION | 60 BOULEVARD OF THE ALLIES | | PITTSBURGH | PA | 15222 | | FINAL COMPANY OFFER | |
| 2.15483 | MILWAUKEE URBAN LEAGUE | 435 W NORTH AVENUE | | MILWAUKEE | WI | 53212-3146 | | DONATION AGREEMENT | 3/15/2010 |
| 2.15484 | MILWAUKEE URBAN LEAGUE | 435 W NORTH AVENUE | | MILWAUKEE | WI | 53212-3146 | | DONATION AGREEMENT | 6/6/2011 |
| 2.15485 | MILWAUKEE URBAN LEAGUE | 435 W NORTH AVENUE | | MILWAUKEE | WI | 53212-3146 | | DONATION AGREEMENT | 4/10/2009 |
| 2.15486 | MILWAUKEE WAVE | 1040 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 3/11/2011 |
| 2.15487 | MILWAUKEE WAVE OF HOPE | 1040 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 1/31/2011 |
| 2.15488 | MILWAUKEE WORLD FESTIVAL | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | DONATION AGREEMENT | 11/18/2014 |
| 2.15489 | MILWAUKEE WORLD FESTIVAL | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | DONATION AGREEMENT | 2/15/2017 |
| 2.15490 | MILWAUKEE WORLD FESTIVAL | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | DONATION AGREEMENT | 11/21/2017 |
| 2.15491 | MILWAUKEE WORLD FESTIVAL | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | LICENSE AGREEMENT | 12/31/2019 |
| 2.15492 | MILWAUKEE WORLD FESTIVAL INC | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | CONSTRUCTION AGREEMENT | 9/30/2020 |
| 2.15493 | MILWAUKEE WORLD FESTIVAL INC | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | DONATION AGREEMENT | 4/2/2012 |
| 2.15494 | MILWAUKEE WORLD FESTIVAL INC | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | DONATION AGREEMENT | |
| 2.15495 | MILWAUKEE WORLD FESTIVAL INC | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | DONATION AGREEMENT | 12/11/2012 |
| 2.15496 | MILWAUKEE WORLD FESTIVAL INC | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | DONATION AGREEMENT | 1/30/2014 |
| 2.15497 | MILWAUKEE WORLD FESTIVAL INC | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | DONATION AGREEMENT | 6/24/2020 |
| 2.15498 | MILWAUKEE WORLD FESTIVAL INC | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | SPONSORSHIP AGREEMENT | 7/6/2009 |
| 2.15499 | MILWAUKEE WORLD FESTIVAL INC | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | SPONSORSHIP AGREEMENT | 10/1/1997 |
| 2.15500 | MILWAUKEE WORLD FESTIVAL INC | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | SPONSORSHIP AGREEMENT | 7/5/1998 |
| 2.15501 | MILWAUKEE WORLD FESTIVAL INC | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | SPONSORSHIP AGREEMENT | 7/8/2012 |
| 2.15502 | MILWAUKEE WORLD FESTIVAL INC | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | SPONSORSHIP AGREEMENT | 8/1/2020 |
| 2.15503 | MILWAUKEE WORLD FESTIVAL INC | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | SPONSORSHIP AGREEMENT | 12/31/2023 |
| 2.15504 | MILWAUKEE YOUTH SYMPHONY ORCHESTRA | 700 N WATER STREET SUITE 700 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 6/28/2011 |
| 2.15505 | MILWAUKEE YOUTH SYMPHONY ORCHESTRA | 700 N WATER STREET SUITE 700 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/20/2008 |
| 2.15506 | MILWAUKEE YOUTH SYMPHONY ORCHESTRA | 700 N WATER STREET SUITE 700 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 11/3/2008 |
| 2.15507 | MILWAUKEE YOUTH SYMPHONY ORCHESTRA | 700 N WATER STREET SUITE 700 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 8/12/2013 |
| 2.15508 | MILWAUKEE YOUTH SYMPHONY ORCHESTRA | 700 N WATER STREET SUITE 700 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 11/7/2012 |
| 2.15509 | MILWAUKEE YOUTH SYMPHONY ORCHESTRA | 700 N WATER STREET SUITE 700 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 12/21/2015 |
| 2.15510 | MILWAUKEE YOUTH SYMPHONY ORCHESTRA | 700 N WATER STREET SUITE 700 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 2/27/2017 |
| 2.15511 | MILWAUKEEFOOD.COM INC | 3315 S CLEMENT AVE | | MILWAUKEE | WI | 53207-2839 | | SERVICE AGREEMENT | 9/11/2019 |
| 2.15512 | MINEOLA BICYCLE FITNESS & MOWER | 475 JERICHO TPKE | | MINEOLA | NY | 11501-1131 | | DEALER AGREEMENT | |
| 2.15513 | MING LIOU | 11F-1  201 FUSHING N ROAD | | TAIPEI | TWN | 10596 | TW | BAILMENT AGREEMENT | |
| 2.15514 | MING LIOU | 11F-1  201 FUSHING N ROAD | | TAIPEI | TWN | 10596 | TW | TOOLING PRODUCTS AGREEMENT | |
| 2.15515 | MING LIOU & LONGFLOW DIE CASTING CO | 11F-1  201 FUSHING N ROAD | | TAIPEI | TWN | 10596 | TW | STANDARD CONDITIONS OF PURCHASE | |
| 2.15516 | MINGLIOU & LONGFLOW DIE CASTING CO LTD | 11F-1  201 FUSHING N ROAD | | TAIPEI | TWN | 10596 | TW | BAILMENT AGREEMENT | |
| 2.15517 | MINIATURE PRECISION COMPONENTS | PO BOX 329 | | MILWAUKEE | WI | 53288 | | CONSULTING AGREEMENT | 6/1/2010 |
| 2.15518 | MINIATURE PRECISION COMPONENTS | PO BOX 329 | | MILWAUKEE | WI | 53288 | | TOOLING PRODUCTS AGREEMENT | |
| 2.15519 | MINIATURE PRECISION COMPONENTS | PO BOX 329 | | MILWAUKEE | WI | 53288 | | TOOLING PRODUCTS AGREEMENT | |
| 2.15520 | MINIATURE PRECISION COMPONENTS | PO BOX 329 | | MILWAUKEE | WI | 53288 | | TOOLING PRODUCTS AGREEMENT | |
| 2.15521 | MINI-ENGINE REPAIR INC | 217 WEST THIRD STREET | | PERRYSBURG | OH | 43551-1493 | | DEALER AGREEMENT | |
| 2.15522 | MINISH MOWER | 2034 N BROAD STREET | | COMMERCE | GA | 30529 | | DEALER AGREEMENT | |
| 2.15523 | MINNEAPOLIS COMMERCIAL MOWER INC | 144 W 61ST ST | | MINNEAPOLIS | MN | 55419-2359 | | DEALER AGREEMENT | |
| 2.15524 | MINNESOTA DEPARTMENT OF ADMINISTRATION | 112 ADMINISTRATION BUILDING / 50 SHERBURNE AVENUE | | ST PAUL | MN | 55155 | | STATE CONTRACT | 2/28/2013 |
| 2.15525 | MINNESOTA ELEVATOR INC | SLOT 303248 | | CHICAGO | IL | 60666-0973 | | SERVICE AGREEMENT | 2/17/2017 |
| 2.15526 | MINNESOTA STATE AGRICULTURAL SOCIETY | 1265 SNELLING AVE N | | SAINT PAUL | MN | 55108-3003 | | LICENSE AGREEMENT | 9/3/2018 |
| 2.15527 | MINNESOTA STATE FAIR | 1265 SNELLING AVE N | | SAINT PAUL | MN | 55108-3003 | | LICENSE AGREEMENT | 9/3/2018 |
| 2.15528 | MINNWHALE LLC | 523 RARITAN CENTER PARKWAY | | EDISON | NJ | 08837-3918 | | DEALER AGREEMENT | |
| 2.15529 | MINOCQUA SUPPLY | 330 HWY 47 W | | WOODRUFF | WI | 54568 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15530 | MINSON POWER LLC | 9291 LAUREL GROVE RD STE 91 | | MECHANICSVILLE | VA | 23116-2969 | | DEALER AGREEMENT | |
| 2.15531 | MIRACLE SOFTWARE SYSTEMS INC | 45625 GRAND RIVER AVE | | NOVI | MI | 48374-1309 | | STATEMENT OF WORK | |
| 2.15532 | MIRARCHI ELECTRIC INC | 1249 SCHWAB RD | | HATFIELD | PA | 19440-3236 | | DEALER AGREEMENT | |
| 2.15533 | MIRO MANUFACTURING INC. | 201 SENTRY DR | | WAUKESHA | WI | 53186-5974 | | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.15534 | MIRO TOOL & MFG INC | 201 SENTRY DRIVE | | WAUKESHA | WI | 53186 | | ASSET DISPOSITION FORM | 1/6/2018 |
| 2.15535 | MIRO TOOL & MFG INC | 201 SENTRY DRIVE | | WAUKESHA | WI | 53186 | | BAILMENT AGREEMENT | |
| 2.15536 | MIRO TOOL & MFG INC | 201 SENTRY DRIVE | | WAUKESHA | WI | 53186 | | BAILMENT AGREEMENT | |
| 2.15537 | MIRO TOOL & MFG INC | 201 SENTRY DRIVE | | WAUKESHA | WI | 53186 | | BAILMENT AGREEMENT | |
| 2.15538 | MIRO TOOL & MFG INC | 201 SENTRY DRIVE | | WAUKESHA | WI | 53186 | | BAILMENT AGREEMENT | |
| 2.15539 | MIRO TOOL & MFG INC | 201 SENTRY DRIVE | | WAUKESHA | WI | 53186 | | CONTRACT OF SALE | 7/15/2012 |
| 2.15540 | MIRO TOOL & MFG INC | 201 SENTRY DRIVE | | WAUKESHA | WI | 53186 | | CONTRACT OF SALE | 5/30/2012 |
| 2.15541 | MISC ACCOUNT - ARDISAM INC | 12301 W. WIRTH ST. | | WAUWATOSA | WI | 53222-2110 | | DEALER AGREEMENT | |
| 2.15542 | MISC ACCOUNT - TRIANGLE MARKETING GROUP | 12301 W. WIRTH ST. | | WAUWATOSA | WI | 53222-2110 | | DEALER AGREEMENT | |
| 2.15543 | MISSION AUTO ELECTRIC | PO BOX 578 | | MISSION | TX | 91331 | | DEALER AGREEMENT | |
| 2.15544 | MISSISSIPPI ENERGY SERVICES LLC | 3704 MONCURE MARBLE ROAD | | TERRY | MS | 39170-8810 | | DEALER AGREEMENT | 8/4/2020 |
| 2.15545 | MISSISSIPPI ENGINE CO INC | PO BOX 7105 | | JACKSON | MS | 39282 | | DEALER AGREEMENT | |
| 2.15546 | MISSISSIPPI GULF COAST COMMUNITY COLLEGE | PO BOX 609 | | PERKINSTON | MS | 39573 | | HOLD HARMLESS AGREEMENT | 6/27/2014 |
| 2.15547 | MISSISSIPPI PET & LIVESTOCK INC | 100 BELMONT STREET | | CLINTON | | 39056-4274 | | DEALER AGREEMENT | 10/1/2020 |
| 2.15548 | MISTER CHEMICAL LTD | 101 JACOB KEFFER PARKWAY | | VAUGHAN | ON | L4K 5M8 | CA | DEALER AGREEMENT | |
| 2.15549 | MISTER SPARKY | 714 INTERCHANGE BLVD | | NEWARK | DE | 19711 | | DEALER AGREEMENT | |
| 2.15550 | MISTER SPARKY | PO BOX 971 | | PORTLAND | ME | 04102 | | DEALER AGREEMENT | |
| 2.15551 | MISTER SPARKY | 109 AUTUMN WINGS TRAIL | | ARARAT | NC | 27007 | | DEALER AGREEMENT | |
| 2.15552 | MISTER SPARKY - MIAMI | 14260 SW 136TH ST. BAY #3 | | MIAMI | FL | 33186 | | DEALER AGREEMENT | |
| 2.15553 | MISTER SPARKY ELECTRIC | 3121 FIRE ROAD STE D PMB 258 | | EGG HARBOR TOWNSHIP | NJ | 08234 | | DEALER AGREEMENT | |
| 2.15554 | MISTER SPARKY OF BEAVERTON | 1365 SE 10TH STREET | | WARRENTON | OR | 97146 | | DEALER AGREEMENT | |
| 2.15555 | MISTER SPARKY OF MYRTLE BEACH | 1709 POCONO ST | | CONWAY | SC | 29526 | | DEALER AGREEMENT | |
| 2.15556 | MITA FINACIAL SERVICES | NO ADDRESS AVAILABLE | | | | | | FEE AGREEMENT | |
| 2.15557 | MITCH MURCH'S MAINTENANCE MGMT COMP | PO BOX 798129 | | SAINT LOUIS | MO | 63179 | | SERVICE AGREEMENT | |
| 2.15558 | MITCH MURCH'S MAINTENANCE MGMT COMP | PO BOX 798129 | | SAINT LOUIS | MO | 63179 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.15559 | MITCH MURCH'S MAINTENANCE MGMT COMP | PO BOX 798129 | | SAINT LOUIS | MO | 63179 | | SERVICE AGREEMENT | 7/30/2007 |
| 2.15560 | MITCH MURCH'S MAINTENANCE MGMT COMP | PO BOX 798129 | | SAINT LOUIS | MO | 63179 | | SERVICE AGREEMENT | 7/31/2008 |
| 2.15561 | MITCH MURCH'S MAINTENANCE MGMT COMP | PO BOX 798129 | | SAINT LOUIS | MO | 63179 | | SERVICE AGREEMENT | 12/31/2011 |
| 2.15562 | MITCH MURCH'S MAINTENANCE MGMT COMP | PO BOX 798129 | | SAINT LOUIS | MO | 63179 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.15563 | MITCH MURCH'S MAINTENANCE MGMT COMP | PO BOX 798129 | | SAINT LOUIS | MO | 63179 | | SERVICE AGREEMENT | 10/31/2008 |
| 2.15564 | MITCH MURCH'S MAINTENANCE MGMT COMP | PO BOX 798129 | | SAINT LOUIS | MO | 63179 | | SERVICE AGREEMENT | 7/31/2007 |
| 2.15565 | MITCH MURCH'S MAINTENANCE MGMT COMP | PO BOX 798129 | | SAINT LOUIS | MO | 63179 | | SERVICE AGREEMENT | 7/31/2007 |
| 2.15566 | MITCHELL BISSELL CO | 9205 ROSMAN HIGHWAY | PO BOX 1118 | ROSMAN | NC | 28772 | | BAILMENT AGREEMENT | |
| 2.15567 | MITCHELL MOTORSPORTS | 21701 N 1H 35 | | KYLE | TX | 78640 | | DEALER AGREEMENT | |
| 2.15568 | MITCHELL'S ELECTRICAL | 5704 ROCKY BRANCH RD | | SUTHERLAND | VA | 23885-8962 | | DEALER AGREEMENT | |
| 2.15569 | MITCHELLS OUTDOOR POWER EQUIPMENT | 812 LAKE HARBOUR DR | | RIDGELAND | MS | 39157-1004 | | DEALER AGREEMENT | |
| 2.15570 | MITCHELL'S SMALL ENGINE SUPPLY INC | 821 WASHINGTON AVE | | GREENVILLE | MS | 38701 | | DEALER AGREEMENT | |
| 2.15571 | MITEL COMMUNICATIONS SOLUTIONS INC | 36560 TREASURY CENTER | | CHICAGO | IL | 60694-6500 | | EQUIPMENT LEASE | |
| 2.15572 | MITEL NETWORKS INC | 36560 TREASURY CENTER | | CHICAGO | IL | 60694-6500 | | SERVICE AGREEMENT | |
| 2.15573 | MI-T-M CORPORATION | 50 MI-T-M DR | | PEOSTA | IA | 52068-9467 | | SALES AGREEMENT | 12/31/2012 |
| 2.15574 | MITSUBISHI HEAVY INDUSTRIES LTD | NISHIGOTANDA 3-CHOME,SHINAGAWA-KU6- | | GOTANDA | 13 | 141-0031 | JP | ASSIGNMENT | |
| 2.15575 | MITSUBISHI HEAVY INDUSTRIES LTD | NISHIGOTANDA 3-CHOME,SHINAGAWA-KU6- | | GOTANDA | 13 | 141-0031 | JP | CONTRACT MANUFACTURING AGREEMENT | 6/30/2012 |
| 2.15576 | MITSUBISHI HEAVY INDUSTRIES LTD | NISHIGOTANDA 3-CHOME,SHINAGAWA-KU6- | | GOTANDA | 13 | 141-0031 | JP | CONTRACT MANUFACTURING AGREEMENT | 6/30/2015 |
| 2.15577 | MITSUBISHI HEAVY INDUSTRIES LTD | NISHIGOTANDA 3-CHOME,SHINAGAWA-KU6- | | GOTANDA | 13 | 141-0031 | JP | CONTRACT MANUFACTURING AGREEMENT | 6/30/2015 |
| 2.15578 | MITSUBISHI HEAVY INDUSTRIES LTD | NISHIGOTANDA 3-CHOME,SHINAGAWA-KU6- | | GOTANDA | 13 | 141-0031 | JP | DOMESTIC ENGINE SALE AGREEMENT | 6/30/2012 |
| 2.15579 | MITSUBISHI HEAVY INDUSTRIES LTD | NISHIGOTANDA 3-CHOME,SHINAGAWA-KU6- | | GOTANDA | 13 | 141-0031 | JP | LICENSE AGREEMENT | 6/10/2003 |
| 2.15580 | MITSUBISHI HEAVY INDUSTRIES LTD | NISHIGOTANDA 3-CHOME,SHINAGAWA-KU6- | | GOTANDA | 13 | 141-0031 | JP | SUPPLY AGREEMENT | 8/28/2002 |
| 2.15581 | MITSUBISHI HEAVY INDUSTRIES LTD | NISHIGOTANDA 3-CHOME,SHINAGAWA-KU6- | | GOTANDA | 13 | 141-0031 | JP | SUPPLY AGREEMENT | 6/30/2009 |
| 2.15582 | MITSUBISHI HEAVY INDUSTRIES LTD | NISHIGOTANDA 3-CHOME,SHINAGAWA-KU6- | | GOTANDA | 13 | 141-0031 | JP | SUPPLY AGREEMENT | |
| 2.15583 | MITSUBISHI HEAVY INDUSTRIES LTD | NISHIGOTANDA 3-CHOME,SHINAGAWA-KU6- | | GOTANDA | 13 | 141-0031 | JP | SUPPLY AGREEMENT | 8/5/2004 |
| 2.15584 | MITSUBISHI HEAVY INDUSTRIES LTD | NISHIGOTANDA 3-CHOME,SHINAGAWA-KU6- | | GOTANDA | 13 | 141-0031 | JP | TOOLING PRODUCTS AGREEMENT | |
| 2.15585 | MITSUI | GARDEN CITY TERMINAL, HWY 17 N | | GARDEN CITY | | 31405 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.15586 | MITSUI | GARDEN CITY TERMINAL, HWY 17 N | | GARDEN CITY | | 31405 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.15587 | MITSUI OSK LINES LTD | DEPT CH17045 | | PALATINE | IL | 60055-7045 | | SERVICE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15588 | MITSUI OSK LINES LTD | DEPT CH17045 | | PALATINE | IL | 60055-7045 | | SERVICE AGREEMENT | |
| 2.15589 | MITSUI OSK LINES LTD | DEPT CH17045 | | PALATINE | IL | 60055-7045 | | SERVICE AGREEMENT | |
| 2.15590 | MITSUI OSK LINES LTD | DEPT CH17045 | | PALATINE | IL | 60055-7045 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.15591 | MITSUI OSK LINES LTD | DEPT CH17045 | | PALATINE | IL | 60055-7045 | | SERVICE AGREEMENT | |
| 2.15592 | MITSUI OSK LINES LTD | DEPT CH17045 | | PALATINE | IL | 60055-7045 | | SERVICE AGREEMENT | |
| 2.15593 | MITSUI OSK LINES LTD | DEPT CH17045 | | PALATINE | IL | 60055-7045 | | SERVICE AGREEMENT | |
| 2.15594 | MITSUI OSK LINES LTD | DEPT CH17045 | | PALATINE | IL | 60055-7045 | | SERVICE AGREEMENT | |
| 2.15595 | MITSUI OSK LINES LTD | DEPT CH17045 | | PALATINE | IL | 60055-7045 | | SERVICE AGREEMENT | |
| 2.15596 | MITSUI OSK LINES LTD | DEPT CH17045 | | PALATINE | IL | 60055-7045 | | SERVICE AGREEMENT | |
| 2.15597 | MITSUI OSK LINES LTD | DEPT CH17045 | | PALATINE | IL | 60055-7045 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.15598 | MITUTOYO AMERICA CORPORATION | 965 CORPORATE BLVD | | AURORA | IL | 60502-9176 | | SERVICE AGREEMENT | 12/31/2011 |
| 2.15599 | MITUTOYO AMERICA CORPORATION | 965 CORPORATE BLVD | | AURORA | IL | 60502-9176 | | SERVICE AGREEMENT | 12/31/2013 |
| 2.15600 | MITUTOYO AMERICA CORPORATION | 965 CORPORATE BLVD | | AURORA | IL | 60502-9176 | | SERVICE AGREEMENT | 12/31/2016 |
| 2.15601 | MITUTOYO AMERICA CORPORATION | 965 CORPORATE BLVD | | AURORA | IL | 60502-9176 | | SERVICE AGREEMENT | 12/31/2019 |
| 2.15602 | MJB HOME CENTER | 418 BELTRAMI AVE NW | | BEMIDJI | MN | 56601-3107 | | DEALER AGREEMENT | |
| 2.15603 | MJB HOME CENTER | 418 BELTRAMI AVE NW | | BEMIDJI | MN | 56601-3107 | | DEALER AGREEMENT | |
| 2.15604 | MJB HOME CENTER | 418 BELTRAMI AVE NW | | BEMIDJI | MN | 56601-3107 | | DEALER AGREEMENT | |
| 2.15605 | MJD MOTORSPORTS LLC | 6308 COUNTY ROAD 205 | | BELLEVUE | | 44811-9451 | | DEALER AGREEMENT | |
| 2.15606 | MJD MOTORSPORTS LLC | 6308 COUNTY ROAD 205 | | BELLEVUE | | 44811-9451 | | DEALER AGREEMENT | 10/1/2020 |
| 2.15607 | MJT SERVICES INC | PO BOX 378 | | CLIFTON | IL | 60927 | | DEALER AGREEMENT | |
| 2.15608 | MJT SERVICES INC | PO BOX 378 | | CLIFTON | IL | 60927 | | DEALER AGREEMENT | |
| 2.15609 | MK WIRE COMM | 24 EDNA DR | | SYOSSET | NY | 11791 | | DEALER AGREEMENT | |
| 2.15610 | MLB OUTDOOR PRODUCTS | 1503 OLIVE STREET | | CHARLESTON | IL | 61920 | | DEALER AGREEMENT | |
| 2.15611 | MMS OF WNY INC | 5086 BROADWAY | | DEPEW | NY | 14043-4016 | | DEALER AGREEMENT | 5/28/2021 |
| 2.15612 | MOBILE DIESEL REPAIR | 57 ALDERGROVE RD | | ARCATA | CA | 95521-9276 | | DEALER AGREEMENT | 11/26/2019 |
| 2.15613 | MOBILE LAWNMOWER SERVICE | 638 SPRINGFIELD AVENUE | | BERKELEY HEIGHTS | NJ | 07922 | | DEALER AGREEMENT | |
| 2.15614 | MOBILE MARINE & POWER EQUIPMENT | 517 BROOKER ROAD | | BRANDON | FL | 33511 | | DEALER AGREEMENT | |
| 2.15615 | MOBILE MOWER REPAIR INC | PO BOX 278 | | DEXTER | MI | 48130 | | DEALER AGREEMENT | |
| 2.15616 | MOBILE REDUCTION SPECIALISTS INC | 2707 87TH ST | | STURTEVANT | WI | 53177 | | WASTE SERVICES AGREEMENT | 4/24/2021 |
| 2.15617 | MOBILEWARE SOLUTIONS LLC | 240 ST PAUL STREET SUITE 205 | | DENVER | CO | 80206 | | AUTHORIZATION | |
| 2.15618 | MOBILEWARE SOLUTIONS LLC | 240 ST PAUL STREET SUITE 205 | | DENVER | CO | 80206 | | CONTACT INFORMATION | |
| 2.15619 | MOBILEWARE SOLUTIONS LLC | 240 ST PAUL STREET SUITE 205 | | DENVER | CO | 80206 | | SERVICE AGREEMENT | 8/31/2012 |
| 2.15620 | MOBLEY ELECTRICAL SERVICES, INC. | 1593 US HIGHWAY 19 N | | SMITHVILLE | GA | 31787-2638 | | DEALER AGREEMENT | |
| 2.15621 | MODERN FARM EQUIP CO INC | 2929 NORTH BLUFF | | FULTON | MO | 65251 | | DEALER AGREEMENT | |
| 2.15622 | MODERN POWER SOLUTIONS LLC | 3022 OAKDALE DR | | PINE SPRINGS | MN | 55115-5504 | | DEALER AGREEMENT | |
| 2.15623 | MODERN TRACTOR COMPANY INC | PO BOX 37 | | RICHLANDS | NC | 28574 | | DEALER AGREEMENT | |
| 2.15624 | MODERN TRACTOR COMPANY INC | PO BOX 37 | | RICHLANDS | NC | 28574 | | DEALER AGREEMENT | |
| 2.15625 | MODERN TRACTOR COMPANY INC | PO BOX 37 | | RICHLANDS | NC | 28574 | | DEALER AGREEMENT | |
| 2.15626 | MODERNIZE CONSTRUCTION INC | 9477 GREENBACK LANE #517 | | FOLSOM | CA | 95630-2026 | | DEALER AGREEMENT | 6/17/2021 |
| 2.15627 | MODERNIZE POWER | 9477 GREENBACK LANE #517 | | FOLSOM | CA | 95630-2026 | | DEALER AGREEMENT | 6/17/2021 |
| 2.15628 | MOE'S OUTDOOR POWER EQUIPMENT | 7267 YANKEE RD | | MIDDLETOWN | OH | 45044 | | DEALER AGREEMENT | |
| 2.15629 | MOE'S OUTDOOR POWER EQUIPMENT | 7267 YANKEE RD | | MIDDLETOWN | OH | 45044 | | DEALER AGREEMENT | |
| 2.15630 | MOE'S OUTDOOR POWER EQUIPMENT | 7267 YANKEE RD | | MIDDLETOWN | OH | 45044 | | DEALER AGREEMENT | |
| 2.15631 | MOF LLC | 4001 ATLANTIC AVE | | RALEIGH | NC | 27604 | | DEALER AGREEMENT | |
| 2.15632 | MOHRHOFF POWER EQUIPMENT | 1740 YOLANDE AVE | | LINCOLN | NE | 68521-1832 | | DEALER AGREEMENT | |
| 2.15633 | MOHRMANN ELECTRIC COMPANY INC. | 3581 BAYVIEW ST | | SEAFORD | NY | 11783-3316 | | DEALER AGREEMENT | |
| 2.15634 | MOISE CARASSO SONS LTD | PO BOX 991 | | TEL-AVIV | | | ISRAEL | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.15635 | MOISE CARASSO SONS LTD | PO BOX 991 | | TEL-AVIV | | | ISRAEL | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.15636 | MOLDED DIMENSIONS INC | 701 W SUNSET RD | | PORT WASHINGTON | WI | 53074-2165 | | BAILMENT AGREEMENT | |
| 2.15637 | MOLDED DIMENSIONS INC | 701 W SUNSET RD | | PORT WASHINGTON | WI | 53074-2165 | | BAILMENT AGREEMENT | |
| 2.15638 | MOLDED DIMENSIONS INC | 701 W SUNSET RD | | PORT WASHINGTON | WI | 53074-2165 | | BAILMENT AGREEMENT | |
| 2.15639 | MOLDED DIMENSIONS INC | 701 W SUNSET RD | | PORT WASHINGTON | WI | 53074-2165 | | BAILMENT AGREEMENT | |
| 2.15640 | MOLD-EX INC | PO BOX 67000 | | DETROIT | MI | 48267-2010 | | TERM AGREEMENT | 10/1/2007 |
| 2.15641 | MOLDFLOW CORPORATION | 492 OLD CONNECTICUT PATH, STE 401 | | FRAMINGHAM | MA | 01701 | | LICENSE AGREEMENT | |
| 2.15642 | MOLDFLOW CORPORATION | 492 OLD CONNECTICUT PATH, STE 401 | | FRAMINGHAM | MA | 01701 | | SERVICE AGREEMENT | 4/30/2007 |
| 2.15643 | MOLEX CONNECTOR CORP | 2222 WELLINGTON COURT | | LISLE | IL | 60532 | | EQUIPMENT LEASE | 12/31/2004 |
| 2.15644 | MOLNAR ELECTRIC INC | 2244-15 PERIWINKLE WAY | | SANIBEL | FL | 33957 | | DEALER AGREEMENT | |
| 2.15645 | MOMERT CO LTD | PAPIRGYARI UT 12-14 | PO BOX 175 | DUNAUJVAROS | HU | 2400 | HU | TERM AGREEMENT | 12/31/2009 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15646 | MOMERT CO LTD | PAPIRGYARI UT 12-14 | PO BOX 175 | DUNAUJVAROS | HU | 2400 | HU | TOOLING PRODUCTS AGREEMENT | |
| 2.15647 | MONA TRADING | AIRPORT ROAD | | DUBAI | AE | | AE | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.15648 | MONA TRADING | AIRPORT ROAD | | DUBAI | AE | | AE | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/9/1981 |
| 2.15649 | MONA TRADING | AIRPORT ROAD | | DUBAI | AE | | AE | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 3/10/1988 |
| 2.15650 | MONA TRADING & MACHINERY | WAKALAT ST (29) | PO BOX 21878 | DOHA | QA | | QA | JOINDER | |
| 2.15651 | MONA TRADING & MACHINERY | WAKALAT ST (29) | PO BOX 21878 | DOHA | QA | | QA | TERMS AND CONDITIONS | |
| 2.15652 | MONARCH SERVICE CORP | 350 16TH ST | PO BOX 128 | DUNBAR | WV | 25064 | | DEALER AGREEMENT | |
| 2.15653 | MONDAY.COM LTD | 52 MENACHEM BEGIN ST | | TEL AVIV | 06 | 67137 | IL | SERVICE AGREEMENT | |
| 2.15654 | MONDAY.COM LTD | 52 MENACHEM BEGIN ST | | TEL AVIV | 06 | 67137 | IL | TERMS AND CONDITIONS | |
| 2.15655 | MONDAY.COM LTD | 52 MENACHEM BEGIN ST | | TEL AVIV | 06 | 67137 | IL | TERMS AND CONDITIONS | |
| 2.15656 | MONETT COAST TO COAST | 500 S KYLER ST | | MONETT | MO | 65708-9313 | | DEALER AGREEMENT | |
| 2.15657 | MONNICK SUPPLY COMPANY INC | 135  MAPLE STREET | | MARLBOROUGH | MA | 01752-3266 | | DEALER AGREEMENT | 10/1/2019 |
| 2.15658 | MONNICK SUPPLY COMPANY INC | 135  MAPLE STREET | | MARLBOROUGH | MA | 01752-3266 | | DEALER AGREEMENT | |
| 2.15659 | MONNICK SUPPLY COMPANY INC | 135  MAPLE STREET | | MARLBOROUGH | MA | 01752-3266 | | DEALER AGREEMENT | |
| 2.15660 | MONROE HARDWARE COMPANY | PO BOX 5015 | | MONROE | NC | 28227 | | DEALER AGREEMENT | |
| 2.15661 | MONROE HARDWARE COMPANY | PO BOX 5015 | | MONROE | NC | 28227 | | DEALER AGREEMENT | |
| 2.15662 | MONROE POWER EQUIPMENT COMPANY INC | 2121 PACE STREET | | COVINGTON | GA | 30014 | | DEALER AGREEMENT | |
| 2.15663 | MONSTER WORLDWIDE INC | PO BOX 90364 | | CHICAGO | IL | 60696-0364 | | MEMBERSHIP SERVICES AGREEMENT | |
| 2.15664 | MONSTER WORLDWIDE INC | PO BOX 90364 | | CHICAGO | IL | 60696-0364 | | SERVICE AGREEMENT | 6/29/2005 |
| 2.15665 | MONTANA & ASSOCIATES | 4340 S. PENNSYLVANIA ST. | | ENGLEWOOD | CO | 80113 | | STATEMENT OF WORK | |
| 2.15666 | MONTANA ACE | 2301 BROOKS ST | | MISSOULA | MT | 59801-7959 | | DEALER AGREEMENT | |
| 2.15667 | MONTCLAIR POWER EQUIPMENT | PO BOX 43480 | | UPPER MONTCLAIR | NJ | 07043 | | DEALER AGREEMENT | |
| 2.15668 | MONTEBELLO SALES & SERVICE | 5606 US HIGHWAY 61/67 | | IMPERIAL | MO | 63052-2944 | | DEALER AGREEMENT | |
| 2.15669 | MONTE'S SMALL ENGINE REPAIR SERVICE | 3405 S. ROBERTS ROAD | | FREDONIA | NY | 14063 | | DEALER AGREEMENT | |
| 2.15670 | MONTGOMERY FARMERS COOPERATIVE | 1801 WILMA RUDOLPH BLVD | | CLARKSVILLE | TN | 37040-6751 | | DEALER AGREEMENT | |
| 2.15671 | MONTGOMERY FARMERS COOPERATIVE | 1801 WILMA RUDOLPH BLVD | | CLARKSVILLE | TN | 37040-6751 | | DEALER AGREEMENT | |
| 2.15672 | MONTGOMERY ROOFING CO INC | 1849 UPPER WETUMPKA ROAD | | MONTGOMERY | AL | 36107 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.15673 | MONTICUE SALES & SERVICE | 122 HOFFER PLAN RD | | STAHLSTOWN | PA | 15687 | | DEALER AGREEMENT | |
| 2.15674 | MONTICUE SALES & SERVICE | 122 HOFFER PLAN RD | | STAHLSTOWN | PA | 15687 | | DEALER AGREEMENT | |
| 2.15675 | MONTICUE SALES & SERVICE | 122 HOFFER PLAN RD | | STAHLSTOWN | PA | 15687 | | DEALER AGREEMENT | |
| 2.15676 | MONTY YEAGER | 2803 W MALL DR | | FLORENCE | AL | 35630-1563 | | DEALER AGREEMENT | |
| 2.15677 | MONTY YEAGER | 2803 WEST MALL DRIVE | | FLORENCE | AL | 35630-1563 | | DEALER AGREEMENT | 12/13/2020 |
| 2.15678 | MONTY YEAGER | 2803 W MALL DR | | FLORENCE | AL | 35630-1563 | | DEALER AGREEMENT | |
| 2.15679 | MONTY YEAGER SERVICES | 2803 WEST MALL DRIVE | | FLORENCE | AL | 35630-1563 | | DEALER AGREEMENT | 12/13/2020 |
| 2.15680 | MOODY'S ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.15681 | MOON CREEK UNLIMITED LLC | 5276 HWY 63 | | MONTEZUMA | IA | 50171 | | DEALER AGREEMENT | |
| 2.15682 | MOONEY'S DIESEL & AUTO SERVICE | PO BOX 1011 | | ATMORE | AL | 36502 | | DEALER AGREEMENT | |
| 2.15683 | MOONLIGHT CONTRACTING INC | PO BOX 389 | | JEFFERSON VALLEY | NY | 10535 | | DEALER AGREEMENT | |
| 2.15684 | MOORE BUILDING CENTER | PO BOX 108 | | MURDO | SD | 57559 | | DEALER AGREEMENT | |
| 2.15685 | MOORE ELECTRICAL CONTRACTORS INC | PO BOX 350579 | | JACKSONVILLE | FL | 32235-0579 | | DEALER AGREEMENT | |
| 2.15686 | MOORE ENERGY LLC | 505 KEYSTONE ROAD | | SOUTHAMPTON | PA | 18966 | | DEALER AGREEMENT | |
| 2.15687 | MOORE WALLACE NORTH AMERICA INC | 7810 SOLUTION CTR | | CHICAGO | IL | 60677-0001 | | SUPPLY AGREEMENT | 5/31/2008 |
| 2.15688 | MOORE WALLACE NORTH AMERICA INC | 7810 SOLUTION CTR | | CHICAGO | IL | 60677-0001 | | SUPPLY AGREEMENT | 6/30/2012 |
| 2.15689 | MOORE WALLACE NORTH AMERICA INC | 7810 SOLUTION CTR | | CHICAGO | IL | 60677-0001 | | SUPPLY AGREEMENT | 6/30/2012 |
| 2.15690 | MOORE-MAC MICHAEL INC | 600 N 1ST BANK DRIVE STE A | | PALATINE | IL | 60067-8185 | | SALES REPRESENTATIVE AGREEMENT | 2/5/2021 |
| 2.15691 | MOORES DAIRY EQUIPMENT INC | 533 OLD MOCKSVILLE RD | | STATESVILLE | NC | 28625-1450 | | DEALER AGREEMENT | |
| 2.15692 | MOORE'S ELECTRICAL AND MECHANICAL | PO BOX 119 | | ALTAVISTA | VA | 24517 | | DEALER AGREEMENT | |
| 2.15693 | MOORE'S SMALL ENGINE REPAIR | PO BOX 6498 | | ASHEVILLE | NC | 28816-6498 | | DEALER AGREEMENT | |
| 2.15694 | MOORE'S TRACTOR SALES & SERVICE | 210 CHURCH ST S | | RIPLEY | WV | 25271-1510 | | DEALER AGREEMENT | |
| 2.15695 | MORAINE LIQUID TECHNOLOGIES | 2501 W HAMPTON AVE | | MILWAUKEE | WI | 53209-5638 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.15696 | MORAINE LIQUID TECHNOLOGIES | 2501 W HAMPTON AVE | | MILWAUKEE | WI | 53209-5638 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.15697 | MORAINE LIQUID TECHNOLOGIES LTD | 1212 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | LICENSE AGREEMENT | 6/30/2003 |
| 2.15698 | MORAINE LIQUID TECHNOLOGIES LTD | 1212 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | SUPPLY AGREEMENT | 12/31/2007 |
| 2.15699 | MORAINE PARK TECHNICAL COLLEGE | 235 NORTH NATIONAL | PO BOX 1940 | FOND DU LAC | WI | 54936 | | DONATION AGREEMENT | 5/1/2007 |
| 2.15700 | MORAINE PARK TECHNICAL COLLEGE | 235 NORTH NATIONAL | PO BOX 1940 | FOND DU LAC | WI | 54936 | | DONATION AGREEMENT | 2/16/2011 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15701 | MORAINE PARK TECHNICAL COLLEGE | 235 NORTH NATIONAL | PO BOX 1940 | FOND DU LAC | WI | 54936 | | DONATION AGREEMENT | 4/30/2011 |
| 2.15702 | MORAINE PARK TECHNICAL COLLEGE | 235 NORTH NATIONAL | PO BOX 1940 | FOND DU LAC | WI | 54936 | | DONATION AGREEMENT | 10/13/2008 |
| 2.15703 | MORAN ELECTRIC CO | 241 E WILLIAMS LANE | | TAYLORSVILLE | KY | 40071-7949 | | DEALER AGREEMENT | |
| 2.15704 | MORANZ LAWN & GARDEN EQUIPMENT INC | 111 BUZZARD ROOST CUTOFF | | MOUNTAIN HOME | AR | 72653 | | DEALER AGREEMENT | |
| 2.15705 | MORE POWER ELECTRIC LLC | 11607 CANTERBURY DR | | STERLING HEIGHTS | MI | 48312-3018 | | DEALER AGREEMENT | |
| 2.15706 | MORGAN COUNTY MOTORSPORTS | 435 W MORGAN ST | | MARTINSVILLE | IN | 46151-1453 | | DEALER AGREEMENT | |
| 2.15707 | MORGAN COUNTY MOTORSPORTS | 435 W MORGAN ST | | MARTINSVILLE | IN | 46151-1453 | | DEALER AGREEMENT | |
| 2.15708 | MORGAN DISTRIBUTING INC | 3425 N 22ND ST | | DECATUR | IL | 62526-2107 | | SERVICE AGREEMENT | 8/1/2014 |
| 2.15709 | MORGAN FIRE AND SAFETY INC | PO BOX 9489 | | HICKORY | NC | 28603 | | SERVICE AGREEMENT | 12/31/2016 |
| 2.15710 | MORGAN FIRE AND SAFETY INC | PO BOX 9489 | | HICKORY | NC | 28603 | | SERVICE AGREEMENT | 7/14/2017 |
| 2.15711 | MORGAN FIRE AND SAFETY INC | PO BOX 9489 | | HICKORY | NC | 28603 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.15712 | MORGAN POWER EQUIPMENT | 546A PLYMOUTH ST | PO BOX 198 | HALIFAX | MA | 02338 | | DEALER AGREEMENT | |
| 2.15713 | MORGAN POWER EQUIPMENT INC | PO BOX 198 | | HALIFAX | MA | 02338 | | DEALER AGREEMENT | |
| 2.15714 | MORGAN POWER EQUIPMENT INC | PO BOX 198 | | HALIFAX | MA | 02338 | | DEALER AGREEMENT | |
| 2.15715 | MORGAN WOODSTOCK HARDWARE | 109 E MAIN ST | | WOODSTOCK | GA | 30188-5033 | | DEALER AGREEMENT | |
| 2.15716 | MORGAN WOODSTOCK HARDWARE | 109 E MAIN ST | | WOODSTOCK | GA | 30188-5033 | | DEALER AGREEMENT | |
| 2.15717 | MORGAN'S ELECTRIC INC | 1348 PARK ST | | LIVERMORE FALLS | ME | 04254 | | DEALER AGREEMENT | |
| 2.15718 | MORGAN'S ELECTRICAL & REFRIGERATION | 12513 EASTER LN | | FAIRFAX | VA | 22030-6353 | | DEALER AGREEMENT | |
| 2.15719 | MORGAN'S SMALL ENGINE | 522 NORTH "G" ST | | POPLAR BLUFF | MO | 63901 | | DEALER AGREEMENT | |
| 2.15720 | MORGANTOWN EXCAVATORS INC | PO BOX 520 | | MORGANTOWN | WV | 26507 | | DEALER AGREEMENT | |
| 2.15721 | MORGANTOWN POWER EQUIPMENT | 1718 MILEGROUND RD | | MORGANTOWN | WV | 26505-3753 | | DEALER AGREEMENT | |
| 2.15722 | MORGANTOWN POWER EQUIPMENT | 1718 MILEGROUND RD | | MORGANTOWN | WV | 26505-3753 | | DEALER AGREEMENT | |
| 2.15723 | MORIDGE MANUFACTURING CO | PO BOX 810 | | MOUNDRIDGE | KS | 67107 | | LICENSE B&S TECH PUBLICATION | 10/31/2019 |
| 2.15724 | MORIN ELECTRIC | 471 COOLIDGE WOODS RD | | NEW HAMPTON | NH | 03256-4327 | | DEALER AGREEMENT | |
| 2.15725 | MORRIS ENTERPRISES OF ROANOKE, INC | 7211 CLOVERDALE RD | | ROANOKE | VA | 24019-8221 | | DEALER AGREEMENT | |
| 2.15726 | MORRIS SERVICE LLC | 1010 N 4TH ST | | BURLINGTON | KS | 66839 | | DEALER AGREEMENT | |
| 2.15727 | MORRIS SERVICE LLC | 1010 N 4TH ST | | BURLINGTON | KS | 66839 | | DEALER AGREEMENT | |
| 2.15728 | MORRIS SOUTH LLC | NW 7968-07 | | MINNEAPOLIS | MN | 55485-7968 | | EQUIPMENT AGREEMENT | 4/30/2017 |
| 2.15729 | MORRIS SOUTH LLC | NW 7968-07 | | MINNEAPOLIS | MN | 55485-7968 | | EQUIPMENT AGREEMENT | |
| 2.15730 | MORRIS SOUTH LLC | NW 7968-07 | | MINNEAPOLIS | MN | 55485-7968 | | EQUIPMENT AGREEMENT | 4/30/2018 |
| 2.15731 | MORRIS SOUTH LLC | NW 7968-07 | | MINNEAPOLIS | MN | 55485-7968 | | EQUIPMENT AGREEMENT | 7/31/2019 |
| 2.15732 | MORRIS SOUTH LLC | NW 7968-07 | | MINNEAPOLIS | MN | 55485-7968 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.15733 | MORRISON ELECTRIC | PO BOX 1027 | | NEWINGTON | VA | 22122 | | DEALER AGREEMENT | |
| 2.15734 | MORRISSETTE & SON ELECTRICAL | 230 CHURCH ST | | WHITINSVILLE | MA | 01588-1418 | | DEALER AGREEMENT | |
| 2.15735 | MORSE ENTERPRISES INC | 4150 STATE HIGHWAY 13 | | WISCONSIN DELLS | WI | 53965-8834 | | DEALER AGREEMENT | |
| 2.15736 | MORSH & SHERMAN OF OXFORD, INC | 603 ROXBORO RD | | OXFORD | NC | 27565-2634 | | DEALER AGREEMENT | |
| 2.15737 | MORTON AUTO PARTS | PO BOX 159 | | BASSFIELD | MS | 39421 | | DEALER AGREEMENT | |
| 2.15738 | MORTON ELECTRIC | 2069 SCOTT ST | | FEASTERVILLE TREVOSE | PA | 19053-2432 | | DEALER AGREEMENT | |
| 2.15739 | MORTON ELECTRIC | 2069 SCOTT ST | | FEASTERVILLE TREVOSE | PA | 19053-2432 | | DEALER AGREEMENT | |
| 2.15740 | MORVEN SNAPPER SALES AND SERVICE | PO BOX 131 | | MORVEN | GA | 31638-0131 | | DEALER AGREEMENT | |
| 2.15741 | MOSELEY OUTDOOR POWER EQUIPMENT | 375 S EBENEZER RD | | FLORENCE | SC | 29501-7906 | | DEALER AGREEMENT | |
| 2.15742 | MOSLEY'S STORE | 13718 US HIGHWAY 31 | | HOPE HULL | AL | 36043 | | DEALER AGREEMENT | |
| 2.15743 | MOSS BLUFF MOWER SALES LLC | 459 N HIGHWAY 171 | | LAKE CHARLES | LA | 70611-5346 | | DEALER AGREEMENT | |
| 2.15744 | MOSS BROTHERS INC | 2476 240TH ST | | DALLAS CENTER | IA | 50063-8029 | | DEALER AGREEMENT | |
| 2.15745 | MOTEURS DISTRIBUTION FRANCE SARL | PO BOX B. P. 154 | | ARGENTEUIL CEDEX | FR | 95105 | FR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.15746 | MOTION & CONTROL ENTERPRISES LLC | N29W23721 WOODGATE CT W | | PEWAUKEE | WI | 53072-6291 | | SERVICE AGREEMENT | 10/4/2018 |
| 2.15747 | MOTION ELECTRIC CO | PO BOX 456 | | ZANESVILLE | OH | 43702 | | DEALER AGREEMENT | |
| 2.15748 | MOTION INDUSTRIES | 1605 ALTON RD | | BIRMINGHAM | AL | 35210-3770 | | DISTRIBUTION AGREEMENT | |
| 2.15749 | MOTION INDUSTRIES INC | 1310 SOUTH 43RD STREET | | MILWAUKEE | WI | 53214 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.15750 | MOTION INDUSTRIES INC | 3733 E MAIN ST | | BLYTHEVILLE | AR | 72315-6808 | | SUPPLY AGREEMENT | 4/1/2022 |
| 2.15751 | MOTION INDUSTRIES INC | 1310 SOUTH 43RD STREET | | MILWAUKEE | WI | 53214 | | SUPPLY AGREEMENT | 7/31/2010 |
| 2.15752 | MOTION INDUSTRIES INC | 1310 SOUTH 43RD STREET | | MILWAUKEE | WI | 53214 | | SUPPLY AGREEMENT | 7/31/2010 |
| 2.15753 | MOTOMAN INC | PO BOX 951384 | | CLEVELAND | OH | 44193 | | EQUIPMENT AGREEMENT | 6/30/2006 |
| 2.15754 | MOTOMAN INC | PO BOX 951384 | | CLEVELAND | OH | 44193 | | EQUIPMENT AGREEMENT | 1/4/2005 |
| 2.15755 | MOTOR JIKOV TLAKOVA SLEVARNA A.S. | KNEZSKODVORSKA 2277/26 | | CESKE BUDEJOVICE | 81 | 370 04 | CZ | TERM AGREEMENT | 12/31/2010 |
| 2.15756 | MOTOR JIKOV TLAKOVA SLEVARNA A.S. | KNEZSKODVORSKA 2277/26 | | CESKE BUDEJOVICE | 81 | 370 04 | CZ | TOOLING PRODUCTS AGREEMENT | 12/31/2010 |
| 2.15757 | MOTOR SNELCO BV | BEDRIJFSWEG 130 | | EMMELOORD | 01 | 8304 AA | NL | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.15758 | MOTORBOOKS INTERNATIONAL | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 6/30/2006 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15759 | MOTORCYCLE INDUSTRY COUNCIL | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | |
| 2.15760 | MOTOROLA INC | 13108 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 5/31/2006 |
| 2.15761 | MOTOROLA INC | 13108 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 5/31/2012 |
| 2.15762 | MOTUS, LLC | TWO FINANCIAL CENTER, 60 SOUTH ST | | BOSTON | MA | 02111-2759 | | NOTICE | |
| 2.15763 | MOUNT HOLLY FARM SUPPLY | 1120 S MAIN ST | | MOUNT HOLLY | NC | 28120-2023 | | DEALER AGREEMENT | |
| 2.15764 | MOUNT NEMO SALES & SERVICE | 5025 GUELPH LINE | | BURLINGTON | ON | L7P 0A5 | CA | DEALER AGREEMENT | |
| 2.15765 | MOUNT NEMO SALES & SERVICE | 5025 GUELPH LINE | | BURLINGTON | ON | L7P 0A5 | CA | DEALER AGREEMENT | |
| 2.15766 | MOUNTAIN CITY CYCLE | 341 S SHADY ST | | MOUNTAIN CITY | TN | 37683-1536 | | DEALER AGREEMENT | |
| 2.15767 | MOUNTAIN CITY CYCLE | 341 S SHADY ST | | MOUNTAIN CITY | TN | 37683-1536 | | DEALER AGREEMENT | |
| 2.15768 | MOUNTAIN ELECTRIC INC | 130 FEATHERSTONE DR | | LYNDHURST | VA | 22952 | | DEALER AGREEMENT | |
| 2.15769 | MOUNTAIN ENTERPRISES | PO BOX 667 | | DOVER | AR | 72837 | | DEALER AGREEMENT | |
| 2.15770 | MOUNTAIN ENTERPRISES | PO BOX 667 | | DOVER | AR | 72837 | | DEALER AGREEMENT | |
| 2.15771 | MOUNTAIN ENTERPRISES | PO BOX 667 | | DOVER | AR | 72837 | | DEALER AGREEMENT | |
| 2.15772 | MOUNTAIN GENERATOR SERVICE | 23 JACKSON COVE RD | | LEICESTER | NC | 28748-9118 | | DEALER AGREEMENT | 7/18/2019 |
| 2.15773 | MOUNTAIN HOME ELECTRIC TECHNOLOGY | PO BOX 160850 | | BIG SKY | MT | 59716 | | DEALER AGREEMENT | |
| 2.15774 | MOUNTAIN SERVICE & REPAIR | PO BOX 1888 | | NEDERLAND | CO | 67114 | | DEALER AGREEMENT | |
| 2.15775 | MOUNTAIN SERVICE & REPAIR | PO BOX 1888 | | NEDERLAND | CO | 67114 | | DEALER AGREEMENT | |
| 2.15776 | MOUNTAIN VIEW EQUIPMENT LLC | 1137 ROUTE 7 NORTH | | MIDDLEBURY | VT | 05753-9812 | | DEALER AGREEMENT | |
| 2.15777 | MOUNTAIN VIEW EQUIPMENT LLC | 1137 ROUTE 7 NORTH | | MIDDLEBURY | VT | 05753-9812 | | DEALER AGREEMENT | |
| 2.15778 | MOUNTAIN VIEW SMALL ENGINE REPAIR | 9593 9TH STREET | | CUCAMONGA | CA | 91730 | | DEALER AGREEMENT | |
| 2.15779 | MOUNTAINEER POWER EQUIPMENT | 5932 VICTORY AVE | | GRAFTON | WV | 26354 | | DEALER AGREEMENT | |
| 2.15780 | MOUNTAINEER POWER EQUIPMENT | RT 3 BOX 209 | | GRAFTON | WV | 26354-9535 | | DEALER AGREEMENT | |
| 2.15781 | MOUNTAINEER TRAIL & TRACTOR | 10 SCENIC HWY | | SUMMERSVILLE | WV | 26651-9224 | | DEALER AGREEMENT | |
| 2.15782 | MOUNTAINEER TRAIL & TRACTOR | 10 SCENIC HWY | | SUMMERSVILLE | WV | 26651-9224 | | DEALER AGREEMENT | |
| 2.15783 | MOW TOWN POWER EQUIPMENT LLC | 242 WEST RIVER RD | | HOOKSETT | NH | 03106-2632 | | DEALER AGREEMENT | |
| 2.15784 | MOW TOWN POWER EQUIPMENT LLC | 242 WEST RIVER RD | | HOOKSETT | NH | 03106-2632 | | DEALER AGREEMENT | |
| 2.15785 | MOWER & MORE MEDICS | 6303 W 13TH AVE | | WHITE HALL | AR | 71602-8678 | | DEALER AGREEMENT | |
| 2.15786 | MOWER DOC, INC | 100 PARK 42 DR, SUITE A | | LOCUST GROVE | GA | 30248 | | DEALER AGREEMENT | |
| 2.15787 | MOWER DOCTOR CORP. | 16 CHURCH STREET | | KINGS PARK | NY | 11754 | | DEALER AGREEMENT | |
| 2.15788 | MOWER DOCTOR SMALL ENGINE SERVICE | 212 E 1ST STREET | | PAPILLION | NE | 68046 | | DEALER AGREEMENT | |
| 2.15789 | MOWER MATE INC | 370 BUSINESS PARK WAY STE 109 | | ROYAL PALM BEACH | FL | 33411-1759 | | DEALER AGREEMENT | |
| 2.15790 | MOWER PARTS INC | 4110 NW 10TH STREET | | OKLAHOMA CITY | OK | 73107 | | DISTRIBUTION AGREEMENT | |
| 2.15791 | MOWER PRO PLUS LLC | 1220 RIDGEWOOD RD | | NEOSHO | MO | 64850-1309 | | DEALER AGREEMENT | |
| 2.15792 | MOWER PRO PLUS LLC | 1220 RIDGEWOOD RD | | NEOSHO | MO | 64850-1309 | | DEALER AGREEMENT | |
| 2.15793 | MOWER SHOP | PO BOX 122 | | GERING | NE | 74464 | | DEALER AGREEMENT | |
| 2.15794 | MOWER STATION LLC | 10501 S ORANGE AVE STE 118 | | ORLANDO | FL | 32824-7749 | | DEALER AGREEMENT | |
| 2.15795 | MOWER ZONE | 212 E COMMERCE ST | | MORRILTON | AR | 72110-2923 | | DEALER AGREEMENT | |
| 2.15796 | MOWERS AND MORE | 300 14925 STUEBNER AIRLINE RD | | HOUSTON | TX | 77069-2147 | | DEALER AGREEMENT | |
| 2.15797 | MOWERS AND MORE | 300 14925 STUEBNER AIRLINE RD | | HOUSTON | TX | 77069-2147 | | DEALER AGREEMENT | |
| 2.15798 | MOWERS INC | 2903 SHAVER ST | | PASADENA | TX | 77502-4938 | | DEALER AGREEMENT | |
| 2.15799 | MOWERS INC | 2903 SHAVER ST | | PASADENA | TX | 77502-4938 | | DEALER AGREEMENT | |
| 2.15800 | MOWERS N MORE LLC | 1030 W BRIDGE ST | | BLACKFOOT | ID | 83221-1914 | | DEALER AGREEMENT | |
| 2.15801 | MOWERS PLUS | 94 KING ROAD | | BUNBURY | WA | 6230 | AU | DEALER AGREEMENT | |
| 2.15802 | MOWERS PLUS, INC. | 2875 S. CONGRESS #F | | DELRAY BEACH | FL | 33445 | | DEALER AGREEMENT | |
| 2.15803 | MOWERS PLUS, INC. | 2875 S. CONGRESS #F | | DELRAY BEACH | FL | 33445 | | DEALER AGREEMENT | |
| 2.15804 | MOWERWORKS LTD | 22166 N HILLVIEW RD | | LAKE BARRINGTON | IL | 60010 | | DEALER AGREEMENT | |
| 2.15805 | MOYER'S OUTDOOR POWER EQUIPMENT INC | 403 MAIN ST | | HARLEYSVILLE | PA | 19438-2311 | | DEALER AGREEMENT | |
| 2.15806 | MP DOYLE GROUP LTD, C/O DOYLES | SHAMROCK COMM. PARK/DUBLIN RD | | CASTLECOMER | KK | 00000 | IE | INTERNATIONAL DISTRIBUTOR AGREEMENT | 11/30/2017 |
| 2.15807 | MPOWER EMERGENCY POWER SYSTEMS | 123 N 10TH AVE | | MELROSE PARK | IL | 60160 | | DEALER AGREEMENT | |
| 2.15808 | MPOWER EMERGENCY POWER SYSTEMS | 123 N 10TH AVE | | MELROSE PARK | IL | 60160 | | DEALER AGREEMENT | |
| 2.15809 | MPS PARTNERS LLC | 233 S WACKER DRIVE SUITE 3500 | | CHICAGO | IL | 60606 | | SERVICE AGREEMENT | |
| 2.15810 | MPS PARTNERS LLC | 233 S WACKER DRIVE SUITE 3500 | | CHICAGO | IL | 60606 | | STATEMENT OF WORK | |
| 2.15811 | MR BOB'S LLC | 10401 S US HWY 287 | | CORSICANA | TX | 75109 | | DEALER AGREEMENT | |
| 2.15812 | MR BOLTCOM LLC | 340 NORTH LAKE ROAD | | HAINES FALLS | NY | 12436 | | DEALER AGREEMENT | |
| 2.15813 | MR B'S LAWNMOWER SHOP INC | 17031 PALMDALE ST | | HUNTINGTON BEACH | CA | 92647 | | DEALER AGREEMENT | |
| 2.15814 | MR C'S HARDWARE & LAWN CARE | 1201 PRECINCT LINE RD | | HURST | TX | 76053-4226 | | DEALER AGREEMENT | |
| 2.15815 | MR ELECTRIC | 6575 W GULF TO LAKE HIGHWAY | | CRYSTAL RIVER | FL | 34429 | | DEALER AGREEMENT | |
| 2.15816 | MR ELECTRIC | 14300 NE 20TH AVE D102-313 | | VANCOUVER | WA | 98686 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15817 | MR ELECTRIC OF BIRMINGHAM | PO BOX 130399 | | BIRMINGHAM | AL | 35213 | | DEALER AGREEMENT | |
| 2.15818 | MR ELECTRIC OF BOULDER COUNTY | 438 GREENWOOD LN | | LONGMONT | CO | 80504-1316 | | DEALER AGREEMENT | |
| 2.15819 | MR ELECTRIC OF CENTRAL ARKANSAS | 3267 ALBERT PIKE RD | | HOT SPRINGS | AR | 71913-2653 | | DEALER AGREEMENT | |
| 2.15820 | MR ELECTRIC OF CENTRAL KENTUCKY | PO BOX 587 | | NICHOLASVILLE | KY | 40340 | | DEALER AGREEMENT | |
| 2.15821 | MR ELECTRIC OF CENTRAL OHIO | PO BOX 493 | | MILLERSBURG | OH | 44654 | | DEALER AGREEMENT | |
| 2.15822 | MR ELECTRIC OF JOHNSON & MIAMI CTY | 1003 BAPTISTE DR | | PAOLA | KS | 66071 | | DEALER AGREEMENT | |
| 2.15823 | MR ELECTRIC OF LANCASTER COUNTY | 131 MAIN STREET | | DENVER | PA | 17517 | | DEALER AGREEMENT | |
| 2.15824 | MR ELECTRIC OF NORTH MYRTLE BEACH | 6244 CATALINA DR UNIT 1412 | | NORTH MYRTLE | SC | 29582-8342 | | DEALER AGREEMENT | 9/24/2019 |
| 2.15825 | MR ELECTRIC OF OMAHA | 8317 GRANT ST | | OMAHA | NE | 68134-6325 | | DEALER AGREEMENT | |
| 2.15826 | MR ELECTRIC OF QUEENSBURY | 7 CHIPPEWA CIRCLE | | QUEENSBURY | NY | 12804-9039 | | DEALER AGREEMENT | 11/18/2020 |
| 2.15827 | MR ELECTRIC OF SNOHOMISH CTY | 19015 36TH AVE WEST SUITE D | | LYNNWOOD | WA | 98036 | | DEALER AGREEMENT | |
| 2.15828 | MR ELECTRIC OF SOUTHERN MINNESOTA | PO BOX 247 | | DODGE CENTER | MN | 55927 | | DEALER AGREEMENT | |
| 2.15829 | MR ELECTRIC OF SOUTHERN MINNESOTA | PO BOX 247 | | DODGE CENTER | MN | 55927 | | DEALER AGREEMENT | |
| 2.15830 | MR ELECTRIC OF SOUTHWEST MISSOURI | 5900 BARBARA ST | | ROGERSVILLE | MO | 65742-8695 | | DEALER AGREEMENT | |
| 2.15831 | MR ELECTRIC OF SOUTHWEST MISSOURI | 5900 BARBARA ST | | ROGERSVILLE | MO | 65742-8695 | | DEALER AGREEMENT | |
| 2.15832 | MR GENERATOR INC | 6246 DUANE ROAD | | LENA | WI | 54139 | | DEALER AGREEMENT | |
| 2.15833 | MR J'S GRILL AND PUB LLC | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.15834 | MR MOWER III LLC | 4113 HAWTHORNE RD | | POCATELLO | ID | 83202-2739 | | DEALER AGREEMENT | |
| 2.15835 | MR MOWER OF SOUTHFIELD | 28783 GREENFIELD RD | | SOUTHFIELD | MI | 48076-7119 | | DEALER AGREEMENT | |
| 2.15836 | MR ELECTRIC | 38554 S GROESBECK HWY | | CLINTON TOWNSHIP | MI | 48036-1930 | | DEALER AGREEMENT | |
| 2.15837 | MR ELECTRIC | 38554 S GROESBECK HWY | | CLINTON TOWNSHIP | MI | 48036-1930 | | DEALER AGREEMENT | |
| 2.15838 | MR ELECTRIC | 38554 S GROESBECK HWY | | CLINTON TOWNSHIP | MI | 48036-1930 | | DEALER AGREEMENT | |
| 2.15839 | MR ELECTRIC | 38554 S GROESBECK HWY | | CLINTON TOWNSHIP | MI | 48036-1930 | | DEALER AGREEMENT | |
| 2.15840 | MR. ELECTRIC OF ALLEGAN | 320 WESTERN AVE. SUITE C | | ALLEGAN | MI | 49010 | | DEALER AGREEMENT | |
| 2.15841 | MR. ELECTRIC OF AUSTIN | PO BOX 715 | | DRIPPING SPRINGS | TX | 78620 | | DEALER AGREEMENT | |
| 2.15842 | MR. ELECTRIC OF CENTERAL VIRGINA | PO BOX 5528 | | CHARLOTTESVILLE | VA | 22905 | | DEALER AGREEMENT | |
| 2.15843 | MR. ELECTRIC OF CENTRAL MICHIGAN | PO BOX 219 | | MOUNT PLEASANT | MI | 48804 | | DEALER AGREEMENT | |
| 2.15844 | MR. ELECTRIC OF LAKE COUNTY | 5723 COUNTY RD 561 | | CLERMONT | FL | 34714 | | DEALER AGREEMENT | |
| 2.15845 | MR. ELECTRIC OF SOUTH ALABAMA | 22 SOUTH FLORIDA STREET | PO BOX 8605 | MOBILE | AL | 36606 | | DEALER AGREEMENT | |
| 2.15846 | MR. ELECTRIC OF SOUTH ALABAMA | 22 SOUTH FLORIDA STREET | PO BOX 8605 | MOBILE | AL | 36606 | | DEALER AGREEMENT | |
| 2.15847 | MR. ELECTRIC OF THE COAST EMPIRE | PO BOX 30099 | | SAVANNAH | GA | 31404 | | DEALER AGREEMENT | |
| 2.15848 | MR. FIX - IT | 312 AIRPORT ROAD | | ONEONTA | NY | 13820 | | DEALER AGREEMENT | |
| 2.15849 | MR. MEGAWATTS ELECTRICIANS | 3117 E 97TH ST | | CLEVELAND | OH | 44104 | | DEALER AGREEMENT | |
| 2.15850 | MR. SPARKY LLC | 4840 IVYWOOD TRAIL | | MCFARLAND | WI | 53558 | | DEALER AGREEMENT | |
| 2.15851 | MRA-THE MANAGEMENT ASSOCIATION INC | N19W24400 RIVERWOOD DR | | WAUKESHA | WI | 53188-1166 | | CONSULTING AGREEMENT | 4/30/2015 |
| 2.15852 | MRA-THE MANAGEMENT ASSOCIATION INC | N19W24400 RIVERWOOD DR | | WAUKESHA | WI | 53188-1166 | | CONSULTING AGREEMENT | 3/1/2009 |
| 2.15853 | MRI SERVICES | 1220 E ELIZABETH AVE | | LINDEN | NJ | 07036-2049 | | DEALER AGREEMENT | |
| 2.15854 | MRO GLOBAL SOLUTIONS | 300 S. LEWIS ROAD, SUITE G | | CAMARILLO | CA | 93012 | | CONTRACT OF SALE | 4/15/2016 |
| 2.15855 | MRO GLOBAL SOLUTIONS | 300 S. LEWIS ROAD, SUITE G | | CAMARILLO | CA | 93012 | | CONTRACT OF SALE | 4/20/2017 |
| 2.15856 | MRO SURPLUS SOLUTIONS | NO ADDRESS AVAILABLE | | | | | | CONTRACT OF SALE | 3/6/2020 |
| 2.15857 | MRO SURPLUS SOLUTIONS | NO ADDRESS AVAILABLE | | | | | | CONTRACT OF SALE | 7/2/2020 |
| 2.15858 | MRO SURPLUS SOLUTIONS | NO ADDRESS AVAILABLE | | | | | | CONTRACT OF SALE | 6/6/2020 |
| 2.15859 | MRS INTERNATIONAL INC | 4801 PROJECTS DR | | FORT WAYNE | IN | 46825-5378 | | EQUIPMENT AGREEMENT | 8/31/2012 |
| 2.15860 | MRS INTERNATIONAL INC | 4801 PROJECTS DR | | FORT WAYNE | IN | 46825-5378 | | EQUIPMENT AGREEMENT | 3/31/2009 |
| 2.15861 | MRS INTERNATIONAL LLC | 4801 PROJECTS DR | | FORT WAYNE | IN | 46825-5378 | | BILL OF SALE | 1/31/2009 |
| 2.15862 | MRS INTERNATIONAL LLC | 4801 PROJECTS DR | | FORT WAYNE | IN | 46825-5378 | | BILL OF SALE | 10/31/2014 |
| 2.15863 | MRS INTERNATIONAL LLC | 4801 PROJECTS DR | | FORT WAYNE | IN | 46825-5378 | | CONTRACT OF SALE | 10/31/2014 |
| 2.15864 | MRS LUDMILLA MEDITSCH | LENBACHSTR. 53 | | STUTTGART | | 7000 | GERMANY | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.15865 | MSB HOLDINGS LLC | 513 CHURCH ST | | NEW BEDFORD | MA | 02745-5106 | | DEALER AGREEMENT | |
| 2.15866 | MSB HOLDINGS LLC | 513 CHURCH ST | | NEW BEDFORD | MA | 02745-5106 | | DEALER AGREEMENT | 10/1/2016 |
| 2.15867 | MSC HEATING & AIR CONDITIONING LLC | 11801 COUNTY ROAD 497 | | LINDALE | TX | 75771-7254 | | DEALER AGREEMENT | 2/7/2020 |
| 2.15868 | MSC INDUSTRIAL DIRECT CO. INC. | 6700 DISCOVERY BLVD | | MABLETON | GA | 30126-4646 | | TERMS AND CONDITIONS | |
| 2.15869 | MSC INDUSTRIAL SUPPLY | DEPT CH0075 | | PALATINE | IL | 60055-0075 | | SUPPLY AGREEMENT | 7/31/2022 |
| 2.15870 | MSC INDUSTRIAL SUPPLY CO INC | DEPT CH0075 | | PALATINE | IL | 60055-0075 | | CONSIGNMENT AGREEMENT | |
| 2.15871 | MSC INDUSTRIAL SUPPLY CO INC | DEPT CH0075 | | PALATINE | IL | 60055-0075 | | SUPPLY AGREEMENT | 10/31/2015 |
| 2.15872 | MSC INDUSTRIAL SUPPLY CO INC | DEPT CH0075 | | PALATINE | IL | 60055-0075 | | SUPPLY AGREEMENT | 2/28/2010 |
| 2.15873 | MSC INDUSTRIAL SUPPLY CO INC | DEPT CH0075 | | PALATINE | IL | 60055-0075 | | SUPPLY AGREEMENT | 7/31/2019 |
| 2.15874 | MSC INDUSTRIAL SUPPLY CO. | PO BOX 953635 | | SAINT LOUIS | MO | 63195-3635 | | SUPPLY AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15875 | MSC MEDITERRANEAN SHIPPING COMPANY | 6700 DISCOVERY BLVD | | MABLETON | GA | 30126-4646 | | SERVICE AGREEMENT | 5/31/2016 |
| 2.15876 | MSC MEDITERRANEAN SHIPPING COMPANY SA | 6700 DISCOVERY BLVD | | MABLETON | GA | 30126-4646 | | SERVICE AGREEMENT | 5/31/2020 |
| 2.15877 | MSC SOFTWARE CORPORATION | PO BOX 535277 | | ATLANTA | GA | 30353-5277 | | LICENSE AGREEMENT | 5/31/2013 |
| 2.15878 | MSE AUTOMATION LLC | 116 BROADWAY ST. / PO BOX 731 | | DENMARK | WI | 54208 | | DEALER AGREEMENT | 5/17/2021 |
| 2.15879 | MSF POWER LLC | 932 W. 2ND ST | | BYRON | IL | 61010 | | DEALER AGREEMENT | |
| 2.15880 | MSI ALARMS & ELCTRICAL SERVICES | 2 LONG POND RD | | DUNBARTON | NH | 03046-4401 | | DEALER AGREEMENT | |
| 2.15881 | MSI VIKING GAGE LLC | 350 E HENRY ST 2ND FL | | SPARTANBURG | SC | 29302-2608 | | SERVICE AGREEMENT | 7/30/2019 |
| 2.15882 | MSI VIKING GAGE LLC | 350 E HENRY ST 2ND FL | | SPARTANBURG | SC | 29302-2608 | | SERVICE AGREEMENT | 6/1/2015 |
| 2.15883 | MSP ELECTRICAL CONTRACTING LLC | 463 AMBOY AVE | | WOODBRIDGE | NJ | 07095 | | DEALER AGREEMENT | |
| 2.15884 | MT VIEW HOME & GARDEN CENTER INC | 3235 S NC 127 HWY | | HICKORY | NC | 28602-8212 | | DEALER AGREEMENT | |
| 2.15885 | MT VIEW HOME & GARDEN CENTER INC | 3235 S NC 127 HWY | | HICKORY | NC | 28602-8212 | | DEALER AGREEMENT | |
| 2.15886 | MT. SALEM ELECTRIC CO., INC. | 79 MT. SALEM ROAD | | PITTSTOWN | NJ | 08867 | | DEALER AGREEMENT | |
| 2.15887 | MTD CONSUMER GROUP INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | SUPPLY AGREEMENT | 3/9/2005 |
| 2.15888 | MTD CONSUMER GROUP INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | SUPPLY AGREEMENT | 12/15/2006 |
| 2.15889 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | BRAND/TRADEMARK AGREEMENT | |
| 2.15890 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | INDEMNITY AGREEMENT | 10/31/2008 |
| 2.15891 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LETTER AGREEMENT | 4/5/2009 |
| 2.15892 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LETTER AGREEMENT | 9/28/2011 |
| 2.15893 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LETTER AGREEMENT | 10/31/2014 |
| 2.15894 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 5/21/2010 |
| 2.15895 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 10/31/2013 |
| 2.15896 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 10/31/2014 |
| 2.15897 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 10/31/2014 |
| 2.15898 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | NOTICE | 10/31/2011 |
| 2.15899 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | PROGRAM AGREEMENT | 10/31/2020 |
| 2.15900 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | WARRANTY AGREEMENT | 12/31/2013 |
| 2.15901 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | WARRANTY AGREEMENT | |
| 2.15902 | MTD PRODUCTS | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | WARRANTY AGREEMENT | 12/31/2016 |
| 2.15903 | MTD PRODUCTS COMPANY | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | CONTRACT MANUFACTURING AGREEMENT | 9/30/2015 |
| 2.15904 | MTD PRODUCTS COMPANY | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | CONTRACT MANUFACTURING AGREEMENT | 9/30/2014 |
| 2.15905 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | CONTRACT MANUFACTURING AGREEMENT | 12/31/2019 |
| 2.15906 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LETTER AGREEMENT | 10/31/2017 |
| 2.15907 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 10/31/2017 |
| 2.15908 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 10/31/2017 |
| 2.15909 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 10/31/2018 |
| 2.15910 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | |
| 2.15911 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 12/17/2004 |
| 2.15912 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 12/1/2003 |
| 2.15913 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 10/31/2008 |
| 2.15914 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 9/1/2006 |
| 2.15915 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 10/31/2010 |
| 2.15916 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 9/1/2007 |
| 2.15917 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 10/31/2013 |
| 2.15918 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 10/31/2016 |
| 2.15919 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 10/31/2016 |
| 2.15920 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 10/31/2017 |
| 2.15921 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | 10/31/2018 |
| 2.15922 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE AGREEMENT | |
| 2.15923 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.15924 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.15925 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE B&S TECH PUBLICATION | 10/31/2018 |
| 2.15926 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE B&S TECH PUBLICATION | 10/31/2010 |
| 2.15927 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE B&S TECH PUBLICATION | 10/31/2012 |
| 2.15928 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE B&S TECH PUBLICATION | 2/25/2009 |
| 2.15929 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE B&S TECH PUBLICATION | 10/31/2011 |
| 2.15930 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | LICENSE B&S TECH PUBLICATION | 10/31/2014 |
| 2.15931 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | PURCHASE AGREEMENT | 12/31/2014 |
| 2.15932 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | SETTLEMENT AGREEMENT | 2/20/2019 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15933 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | SUPPLY AGREEMENT | 10/31/2009 |
| 2.15934 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | SUPPLY AGREEMENT | |
| 2.15935 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | SUPPLY AGREEMENT | 4/1/2006 |
| 2.15936 | MTD PRODUCTS INC | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | SUPPLY AGREEMENT | 3/9/2005 |
| 2.15937 | MTD/AMERICAN CANCER SOCIETY | 1900 E NINTH ST | | CLEVELAND | OH | 44193-0001 | | DONATION AGREEMENT | 4/8/2008 |
| 2.15938 | MUCHER RENTALS LLC | 35 W BUFFALO ST | | WARSAW | NY | 14569 | | DEALER AGREEMENT | |
| 2.15939 | MUD BUDDY LLC | 7956 S 1530 W | | WEST JORDAN | UT | 84088-8300 | | DOMESTIC ENGINE SALE AGREEMENT | 8/19/2015 |
| 2.15940 | MUD BUDDY MFG. | 7956 S 1530 W | | WEST JORDAN | UT | 84088-8300 | | LICENSE B&S TECH PUBLICATION | 10/31/2013 |
| 2.15941 | MUD BUDDY MFG. | 7956 S 1530 W | | WEST JORDAN | UT | 84088-8300 | | SALES AGREEMENT | 8/19/2017 |
| 2.15942 | MUDD-OX INC. | NO ADDRESS AVAILABLE | | | | | | TERMS AND CONDITIONS | |
| 2.15943 | MUELLER MOTORS INC | 1800 N MAIN ST | | DE SOTO | MO | 63020 | | DEALER AGREEMENT | |
| 2.15944 | MUENCH INC | 987 N STATE ROUTE 49 | | CISSNA PARK | IL | 60924-8724 | | DEALER AGREEMENT | |
| 2.15945 | MUENSTER GARDEN CENTER | 502 N MAIN ST | | MUENSTER | TX | 76252-2419 | | DEALER AGREEMENT | |
| 2.15946 | MUKWONAGO HIGH SCHOOL | NO ADDRESS AVAILABLE | | | | | | DONATION AGREEMENT | 1/17/2018 |
| 2.15947 | MUKWONAGO YAMAHA | 970 GREENWALD COURT | | MUKWONAGO | WI | 53149-1753 | | DEALER AGREEMENT | 10/1/2019 |
| 2.15948 | MULESOFT INC | 77 GEARY ST FL 400 | | SAN FRANCISCO | CA | 94108-5707 | | ORDER FORM | 4/22/2018 |
| 2.15949 | MULESOFT, LLC | 77 GEARY ST FL 400 | | SAN FRANCISCO | CA | 94108-5707 | | SUBSCRIPTION AGREEMENT | |
| 2.15950 | MULISHA SMALL ENGINE REPAIR | 3560 WIELER FRONTAGE RD | | CRANBROOK | BC | V1C 7B7 | CA | DEALER AGREEMENT | 10/1/2019 |
| 2.15951 | MULLER & PHIPPS | AM MUEHLBACH 2 / OT SCHWAIBACH | | BAD BIRNBACH | DE | 84364 | DE | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.15952 | MULTI MEDIA MAPPING LTD | 150 HOLBURN | | LONDON | | EC1N 2NS | GB | SERVICE AGREEMENT | 7/6/2006 |
| 2.15953 | MULTI W. SYSTEMS INC | 2615 STROZIER AVE | | EL MONTE | CA | 91733-2021 | | DEALER AGREEMENT | |
| 2.15954 | MULTIONE SRL SOCIETA UNIPERSONALE | VIA PALU' 6/8 | | GRUMOLO DELLE ABBADESSE | VI | 36040 | IT | TERMS AND CONDITIONS | |
| 2.15955 | MULTIQUIP INC | PO BOX 6254 | | CARSON | CA | 90749-6254 | | TERMS AND CONDITIONS | |
| 2.15956 | MULVEYS ELECTRIC | PO BOX 358 | | HAYFORK | CA | 96041 | | DEALER AGREEMENT | |
| 2.15957 | MUNDAY'S EQUIPMENT LLC | 206 NEW CYPRESS RD | | GREENVILLE | KY | 42345-4441 | | DEALER AGREEMENT | |
| 2.15958 | MUNISTRATEGIES SUB-CDE#24, LLC | 2819 NORTH STATE ST. | 20170 | JACKSON | MS | 39216 | | CREDIT AGREEMENT | |
| 2.15959 | MUNISTRATEGIES SUB-CDE#24, LLC | 2819 NORTH STATE ST. | 20170 | JACKSON | MS | 39216 | | FUND PLEDGE AGREEMENT | |
| 2.15960 | MUNISTRATEGIES SUB-CDE#24, LLC | 2819 NORTH STATE ST. | 20170 | JACKSON | MS | 39216 | | PROMISSORY NOTE | 8/16/2052 |
| 2.15961 | MUNISTRATEGIES SUB-CDE#24, LLC | 2819 NORTH STATE ST. | 20170 | JACKSON | MS | 39216 | | PROMISSORY NOTE | 8/16/2052 |
| 2.15962 | MUNISTRATEGIES SUB-CDE#24, LLC | 2819 NORTH STATE ST. | 20170 | JACKSON | MS | 39216 | | PROMISSORY NOTE | 8/16/2052 |
| 2.15963 | MUNISTRATEGIES SUB-CDE#24, LLC, SUNTRUST BANK | 2819 NORTH STATE ST. | 20170 | JACKSON | MS | 39216 | | ACCOUNT CONTROL AGREEMENT | |
| 2.15964 | MUNISTRATEGIES, LLC | 2819 NORTH STATE STREET | | JACKSON | MS | 39216 | | LETTER AGREEMENT | |
| 2.15965 | MUNN & MUNN ELECTRICAL LLC | 907 MANOR HOUSE DR | | UPPER MARLBORO | MD | 20774-9008 | | DEALER AGREEMENT | |
| 2.15966 | MUNSON INC | 6747 N SIDNEY PL | | MILWAUKEE | WI | 53209-3260 | | SERVICE AGREEMENT | 11/16/2016 |
| 2.15967 | MURFREESBORO KUBOTA LLC | 2240 NW BROAD ST | | MURFREESBORO | TN | 37130 | | DEALER AGREEMENT | |
| 2.15968 | MURPHY'S REPAIR INC | 130 N 6TH AVE | | SANDPOINT | ID | 83864 | | DEALER AGREEMENT | |
| 2.15969 | MURRAY BROTHERS PERFORMANCE | 4430 HORSESHOE VALLEY RD W | | MINESING | ON | L9X 1E7 | CA | DEALER AGREEMENT | |
| 2.15970 | MURRAY CALLOWAY CO HOSPITAL | 803 POPLAR STREET | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 6/30/2008 |
| 2.15971 | MURRAY CALLOWAY CO HOSPITAL | 803 POPLAR STREET | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 6/30/2009 |
| 2.15972 | MURRAY CALLOWAY CO HOSPITAL | 803 POPLAR STREET | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 5/26/2010 |
| 2.15973 | MURRAY CALLOWAY CO HOSPITAL | 803 POPLAR STREET | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 12/31/2010 |
| 2.15974 | MURRAY CALLOWAY CO HOSPITAL | 803 POPLAR STREET | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 12/31/2011 |
| 2.15975 | MURRAY CALLOWAY CO HOSPITAL | 803 POPLAR STREET | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 6/30/2010 |
| 2.15976 | MURRAY CALLOWAY CO PUBLIC HOSPITAL | 803 POPLAR STREET | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 12/31/2012 |
| 2.15977 | MURRAY CALLOWAY CO PUBLIC HOSPITAL | 803 POPLAR STREET | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 12/31/2013 |
| 2.15978 | MURRAY CALLOWAY CO PUBLIC HOSPITAL | 803 POPLAR STREET | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.15979 | MURRAY CALLOWAY ECONOMIC | 1004 WALDROP DRIVE | PO BOX 1911 | MURRAY | KY | 42071 | | FACILITIES AGREEMENT | 1/28/2010 |
| 2.15980 | MURRAY COUNTY TIRE AUTO & WRECKER | 2275 E MAIN ST | | DAVIS | OK | 73030-2978 | | DEALER AGREEMENT | |
| 2.15981 | MURRAY ELECTRIC SYSTEM | 401 OLIVE ST | | MURRAY | KY | 42071-2066 | | COMMERCIAL/INDUSTRIAL POWER CONTRACT | |
| 2.15982 | MURRAY ELECTRIC SYSTEM | 401 OLIVE ST | | MURRAY | KY | 42071-2066 | | COMMERCIAL/INDUSTRIAL POWER CONTRACT | 8/19/1999 |
| 2.15983 | MURRAY ELECTRIC SYSTEM | 401 OLIVE ST | | MURRAY | KY | 42071-2066 | | COMMERCIAL/INDUSTRIAL POWER CONTRACT | 8/20/2015 |
| 2.15984 | MURRAY ELECTRIC SYSTEM | 401 OLIVE ST | | MURRAY | KY | 42071-2066 | | SERVICE AGREEMENT | 7/23/2017 |
| 2.15985 | MURRAY ELECTRIC SYSTEM | 401 OLIVE ST | | MURRAY | KY | 42071-2066 | | SERVICE AGREEMENT | 2/28/2020 |
| 2.15986 | MURRAY LIQUIDATING TRUST | 104 MAPLE ST | | MURRAY | KY | 42071-2522 | | RELEASE | |
| 2.15987 | MURRAY MAIN STREET | 206 S 4TH STREET | | MURRAY | KY | 42071 | | DONATION AGREEMENT | 6/13/2006 |
| 2.15988 | MURRAY MOLD & DIE INC | 506 INDUSTRIAL RD | | MURRAY | KY | 42071-2195 | | CONSIGNMENT AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.15989 | MURRAY MOLD & DIE INC | 506 INDUSTRIAL RD | | MURRAY | KY | 42071-2195 | | CONSIGNMENT AGREEMENT | |
| 2.15990 | MURRAY MOLD & DIE INC | 506 INDUSTRIAL RD | | MURRAY | KY | 42071-2195 | | CONTRACT OF SALE | 7/17/2020 |
| 2.15991 | MURRAY MOLD & DIE INC | 506 INDUSTRIAL RD | | MURRAY | KY | 42071-2195 | | EQUIPMENT AGREEMENT | 12/31/2007 |
| 2.15992 | MURRAY MOLD & DIE INC | 506 INDUSTRIAL RD | | MURRAY | KY | 42071-2195 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.15993 | MURRAY MOTORSPORTS | 294 MAIN ST N | | ALEXANDRIA | ON | K0C 1A0 | CA | DEALER AGREEMENT | |
| 2.15994 | MURRAY MOTORSPORTS | 294 MAIN ST N | | ALEXANDRIA | ON | K0C 1A0 | CA | DEALER AGREEMENT | |
| 2.15995 | MURRAY MOTORSPORTS | 294 MAIN ST N | | ALEXANDRIA | ON | K0C 1A0 | CA | DEALER AGREEMENT | |
| 2.15996 | MURRAY STATE UNIVERSITY | 206 STEWART STADIUM | | MURRAY | KY | 42071 | | DONATION AGREEMENT | 1/8/2014 |
| 2.15997 | MURRAY STATE UNIVERSITY | 108 CARR HELATH BUILDING | | MURRAY | KY | 42071 | | SPONSORSHIP AGREEMENT | 6/30/2019 |
| 2.15998 | MURRAY STATE UNIVERSITY | 108 CARR HELATH BUILDING | | MURRAY | KY | 42071 | | SPONSORSHIP AGREEMENT | 6/30/2020 |
| 2.15999 | MURRAY STATE UNIVERSITY ATHLETIC | 217 STEWART STADIUM | | MURRAY | KY | 42071 | | SPONSORSHIP AGREEMENT | 6/30/2007 |
| 2.16000 | MURRAY STATE UNIVERSITY ATHLETIC | 217 STEWART STADIUM | | MURRAY | KY | 42071 | | SPONSORSHIP AGREEMENT | 6/30/2010 |
| 2.16001 | MURRAY STATE UNIVERSITY ATHLETIC | 217 STEWART STADIUM | | MURRAY | KY | 42071 | | SPONSORSHIP AGREEMENT | 6/30/2011 |
| 2.16002 | MURRAY STATE UNIVERSITY ATHLETIC | 217 STEWART STADIUM | | MURRAY | KY | 42071 | | SPONSORSHIP AGREEMENT | 6/30/2006 |
| 2.16003 | MURRAY STATE UNIVERSITY ATHLETIC | 217 STEWART STADIUM | | MURRAY | KY | 42071 | | SPONSORSHIP AGREEMENT | 6/30/2012 |
| 2.16004 | MURRAY STATE UNIVERSITY ATHLETIC | 217 STEWART STADIUM | | MURRAY | KY | 42071 | | SPONSORSHIP AGREEMENT | 6/30/2013 |
| 2.16005 | MURRAY STATE UNIVERSITY ATHLETIC | 217 STEWART STADIUM | | MURRAY | KY | 42071 | | SPONSORSHIP AGREEMENT | 6/30/2014 |
| 2.16006 | MURRAY STATE UNIVERSITY ATHLETIC | 217 STEWART STADIUM | | MURRAY | KY | 42071 | | SPONSORSHIP AGREEMENT | 6/30/2016 |
| 2.16007 | MURRAY STATE UNIVERSITY ATHLETIC | 217 STEWART STADIUM | | MURRAY | KY | 42071 | | SPONSORSHIP AGREEMENT | 5/31/2016 |
| 2.16008 | MURRAY STATE UNIVERSITY ATHLETIC | 217 STEWART STADIUM | | MURRAY | KY | 42071 | | SPONSORSHIP AGREEMENT | 6/30/2017 |
| 2.16009 | MURRAY STATE UNIVERSITY ATHLETIC | 217 STEWART STADIUM | | MURRAY | KY | 42071 | | SPONSORSHIP AGREEMENT | 6/30/2018 |
| 2.16010 | MURRAY, INCORPORATED | 100 HANNON DRIVE | | LAWRENCEBURG | TN | 38464 | | LICENSE B&S TECH PUBLICATION | 5/1/2004 |
| 2.16011 | MUSCATINE LAWN & POWER | 2020 STEWART RD | | MUSCATINE | IA | 52761-5931 | | DEALER AGREEMENT | |
| 2.16012 | MUSCATINE LAWN & POWER LLC | 2020 STEWART RD | | MUSCATINE | IA | 52761-5931 | | DEALER AGREEMENT | |
| 2.16013 | MUSCULAR DYSTROPHY ASSOCIATION | 3636 N. 124TH STREET, SUITE 102 | | WAUWATOSA | WI | 53222 | | DONATION AGREEMENT | 8/12/2003 |
| 2.16014 | MUSCULAR DYSTROPHY ASSOCIATION | 3636 N. 124TH STREET, SUITE 102 | | WAUWATOSA | WI | 53222 | | DONATION AGREEMENT | 5/1/2008 |
| 2.16015 | MUSCULAR DYSTROPHY ASSOCIATION | 3636 N. 124TH STREET, SUITE 102 | | WAUWATOSA | WI | 53222 | | DONATION AGREEMENT | 3/19/2010 |
| 2.16016 | MUSCULAR DYSTROPHY ASSOCIATION | 3636 N. 124TH STREET, SUITE 102 | | WAUWATOSA | WI | 53222 | | DONATION AGREEMENT | 1/31/2011 |
| 2.16017 | MUSCULAR DYSTROPHY ASSOCIATION | 3636 N. 124TH STREET, SUITE 102 | | WAUWATOSA | WI | 53222 | | DONATION AGREEMENT | 6/24/2011 |
| 2.16018 | MUSCULAR DYSTROPHY ASSOCIATION | 3636 N. 124TH STREET, SUITE 102 | | WAUWATOSA | WI | 53222 | | DONATION AGREEMENT | 3/11/2014 |
| 2.16019 | MUSCULAR DYSTROPHY ASSOCIATION | 3636 N. 124TH STREET, SUITE 102 | | WAUWATOSA | WI | 53222 | | DONATION AGREEMENT | 2/10/2015 |
| 2.16020 | MUSKEGO HIGH SCHOOL | NO ADDRESS AVAILABLE | | | | | | DONATION AGREEMENT | 12/16/2019 |
| 2.16021 | MUSKEGO HOOPS BOOSTER CLUB | S84 W13901 BLUE HERON LANE | | MUSKEGO | WI | 53150 | | DONATION AGREEMENT | 8/7/2008 |
| 2.16022 | MUSTANG SEEDS, INC | PO BOX 466 | | MADISON | SD | 57042 | | DEALER AGREEMENT | |
| 2.16023 | MUTHIG INDUSTRIES INC | 33 E LARSEN DR | | FOND DU LAC | WI | 54937-8533 | | PURCHASE AGREEMENT | 10/31/2019 |
| 2.16024 | MUTTON'S OUTDOOR POWER EQUIP INC | 5612 ILLINOIS RD | | FORT WAYNE | IN | 46804-1154 | | DEALER AGREEMENT | |
| 2.16025 | MV LAFRANCE ELECTRIC LLC | 274 BAKER ROAD | | COCHRANVILLE | PA | 19330 | | DEALER AGREEMENT | |
| 2.16026 | MWB LEASING | 6001 WEST CAPITOL DRIVE | | MILWAUKEE | WI | 53216 | | EQUIPMENT LEASE | 5/30/2005 |
| 2.16027 | MWE | 700 ENTERPRISE ST | | AURORA | IL | 60504-8148 | | DEALER AGREEMENT | |
| 2.16028 | MWE | 700 ENTERPRISE ST | | AURORA | IL | 60504-8148 | | DEALER AGREEMENT | |
| 2.16029 | MY GENERATOR GUY | 498 E. 10TH STREET | | PITTSBURG | CA | 94565-2653 | | DEALER AGREEMENT | |
| 2.16030 | MYERS & RHODES EQUIPMENT CO INC | 1616 MAIN STREET | | LYNCHBURG | VA | 24504 | | DEALER AGREEMENT | |
| 2.16031 | MYERS ELECTRIC INC | 1828 ROBERTS ST | | WINCHESTER | VA | 22601-6312 | | DEALER AGREEMENT | |
| 2.16032 | MYERS MOWER AND TILLER | 5109 WHEELER AVE | | FORT SMITH | AR | 72901-8335 | | DEALER AGREEMENT | |
| 2.16033 | MYRIAD CONSTRUCTION INC | 414 LIBERTY STREET | | SYRACUSE | NY | 13204 | | DEALER AGREEMENT | |
| 2.16034 | MYRTLE CREEK SAW SHOP | PO BOX 1908 | | MYRTLE CREEK | OR | 97457 | | DEALER AGREEMENT | |
| 2.16035 | MYRTLE CREEK SAW SHOP | PO BOX 1908 | | MYRTLE CREEK | OR | 97457 | | DEALER AGREEMENT | |
| 2.16036 | N C CLAMPITT HARDWARE | PO BOX 2339 | | BRYSON CITY | NC | 28713 | | DEALER AGREEMENT | |
| 2.16037 | N M M, INC. | 1910 HART ST | | DYER | IN | 46311-1731 | | DEALER AGREEMENT | |
| 2.16038 | N. A. WILLIAMS CO., INC. | 2900 PACES FERRY RD SE A | | ATLANTA | GA | 30339-5702 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2019 |
| 2.16039 | N. A. WILLIAMS CO., INC. | 2900 PACES FERRY RD SE A | | ATLANTA | GA | 30339-5702 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2019 |
| 2.16040 | N.A.WILLIAMS CO INC | 2900 PACES FERRY RD SE A | | ATLANTA | GA | 30339-5702 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2019 |
| 2.16041 | NA | NO ADDRESS AVAILABLE | | | | | | SAVINGS & INVESTMENT PLAN | |
| 2.16042 | NAC S.P. Z.O.O. | AL. KRAKOWKSA 39 | | RASZYN | PL | 05-090 | PL | LICENSE AGREEMENT | 6/30/2023 |
| 2.16043 | NAC S.P. Z.O.O. | AL. KRAKOWKSA 39 | | RASZYN | PL | 05-090 | PL | LICENSE AGREEMENT | 6/30/2023 |
| 2.16044 | NAE AUTOMATION & ELECTRIC LLC | PO BOX 57 | | FREEDOM | NH | 03836 | | DEALER AGREEMENT | |
| 2.16045 | NAGEL PRECISION INC | 288 DINO DR | | ANN ARBOR | MI | 48103-9502 | | EQUIPMENT AGREEMENT | |
| 2.16046 | NAGEL PRECISION INC | 288 DINO DR | | ANN ARBOR | MI | 48103-9502 | | EQUIPMENT AGREEMENT | 12/31/2017 |

In re: Boggs & Sheraton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16047 | NALCO COMPANY | 1601 W DIEHL ROAD | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | SERVICE AGREEMENT | 3/31/2007 |
| 2.16048 | NALCO COMPANY | 1601 W DIEHL ROAD | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | SERVICE AGREEMENT | 7/26/2013 |
| 2.16049 | NALCO COMPANY | 1601 W DIEHL ROAD | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | SERVICE AGREEMENT | 11/30/2014 |
| 2.16050 | NALCO COMPANY | 1601 W DIEHL ROAD | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | SERVICE AGREEMENT | 12/31/2015 |
| 2.16051 | NALCO COMPANY | 1601 W DIEHL ROAD | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | SERVICE AGREEMENT | 12/31/2016 |
| 2.16052 | NALCO COMPANY | 1601 W DIEHL ROAD | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.16053 | NALDO LLC | 408 MARKET STREET | | HORSESHOE BEND | AR | 72512-3871 | | DEALER AGREEMENT | 1/21/2020 |
| 2.16054 | NANCE LAWNMOWER & SMALL ENGINE INC | 1590 FLAT ROCK RD | | ABBEVILLE | SC | 29620 | | DEALER AGREEMENT | |
| 2.16055 | NANCE LAWNMOWER & SMALL ENGINE INC | 1590 FLAT ROCK RD | | ABBEVILLE | SC | 29620 | | DEALER AGREEMENT | |
| 2.16056 | NANNING YINXUANFENG CONSTRUCTION | 116 XIULING ROAD | | NANNING | 210 | 530000 | CN | TERMS AND CONDITIONS | |
| 2.16057 | NANTONG WOTELI MACHINERY | NO 88 ZHAOMIN INDUSTRIAL PARK | | QIDONG | 100 | 226200 | CN | DECLARATION | |
| 2.16058 | NANTONG WOTELI MACHINERY | NO 88 ZHAOMIN INDUSTRIAL PARK | | QIDONG | 100 | 226200 | CN | INDEMNITY AGREEMENT | |
| 2.16059 | NAPA - NATIONAL AUTOMOTIVE PARTS AS | 2999 WILDWOOD PKWY | | ATLANTA | GA | 30339-8580 | | LICENSE AGREEMENT | |
| 2.16060 | NAPA AUTO PARTS INC | PO BOX 470 | | OXFORD | MS | 38655 | | DEALER AGREEMENT | |
| 2.16061 | NAPA-CRESTON | 221 NORTH PINE STREET | | CRESTON | IA | 50801 | | DEALER AGREEMENT | |
| 2.16062 | NAPOLEON LAWN & LEISURE INC | PO BOX 456 | | NAPOLEON | MI | 49261 | | DEALER AGREEMENT | |
| 2.16063 | NAQUIN ELECTRICAL INC | PO BOX 307 | | THIBODAUX | LA | 70302-0307 | | DEALER AGREEMENT | |
| 2.16064 | NAQUIN ELECTRICAL INC | PO BOX 307 | | THIBODAUX | LA | 70302-0307 | | DEALER AGREEMENT | |
| 2.16065 | NASCAR PRODUTIONS, LLC | 550 SOUTH CALDWELL STREET, SUITE 2000 | | CHARLOTTE | NC | 28202 | | LICENSE AGREEMENT | 7/15/2020 |
| 2.16066 | NASDAQ INC | 1 LIBERTY PLZ  49TH FL | | NEW YORK | NY | 10006-1405 | | MASTER AGREEMENT | 7/30/2013 |
| 2.16067 | NASHUA OUTDOOR POWER EQT REPAIR INC | 332 AMHERST ST | | NASHUA | NH | 03063-1720 | | DEALER AGREEMENT | |
| 2.16068 | NASHUA OUTDOOR POWER EQT REPAIR INC | 332 AMHERST ST | | NASHUA | NH | 03063-1720 | | DEALER AGREEMENT | |
| 2.16069 | NASHVILLE CHEMICAL AND EQUIPMENT CO | 7001 WESTBELT DRIVE | | NASHVILLE | TN | 37209 | | SERVICE AGREEMENT | 9/14/2017 |
| 2.16070 | NASHVILLE CHEMICAL AND EQUIPMENT CO | 7001 WESTBELT DRIVE | | NASHVILLE | TN | 37209 | | SERVICE AGREEMENT | 7/11/2021 |
| 2.16071 | NASHVILLE LAWN EQUIPMENT, LLC | 602 THOMPSON LN | | NASHVILLE | TN | 37204-3627 | | DEALER AGREEMENT | |
| 2.16072 | NASSER ABDULLATIF ALSERKAL EST | ATTN: MR. T. C. MATHEW - MANAGER / PO BOX 3636 | | RUWI | MUSCAT | | OMAN | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.16073 | NASSER BIN KHALED HEAVY EQUIPMENT W | SALWA ROAD | PO BOX 4888 | DOHA | 001 | 0 | QA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.16074 | NATES LAWN SHOP | 4057 COMMERCE DR | | FLUSHING | MI | 48433-2311 | | DEALER AGREEMENT | |
| 2.16075 | NATHAN RYAN SPENCER | 45 HACKERS CREEK ROAD | | BUCKHANNON | WV | 26201-6159 | | DEALER AGREEMENT | 8/17/2020 |
| 2.16076 | NATIONAL ASSOCIATION OF | 11801 W SILVER SPRING DR, STE 200 | | MILWAUKEE | WI | 53225 | | DONATION AGREEMENT | 7/16/2007 |
| 2.16077 | NATIONAL BUSINESS FURNITURE | 735 NORTH WATER STREET | PO BOX 514052 | MILWAUKEE | WI | 53203 | | TERM AGREEMENT | |
| 2.16078 | NATIONAL DISTRIBUTION CENTERS | 28 SCOUTING BLVD STE B | | MEDFORD | NY | 11763-2250 | | WAREHOUSE SERVICES AGREEMENT | 1/1/2013 |
| 2.16079 | NATIONAL DISTRIBUTION CENTERS | 28 SCOUTING BLVD STE B | | MEDFORD | NY | 11763-2250 | | WAREHOUSE SERVICES AGREEMENT | 1/1/2010 |
| 2.16080 | NATIONAL DISTRIBUTION CENTERS | 28 SCOUTING BLVD STE B | | MEDFORD | NY | 11763-2250 | | WAREHOUSE SERVICES AGREEMENT | 2/1/2007 |
| 2.16081 | NATIONAL DISTRIBUTION CENTERS LP | 28 SCOUTING BLVD STE B | | MEDFORD | NY | 11763-2250 | | WAREHOUSE SERVICES AGREEMENT | |
| 2.16082 | NATIONAL DISTRIBUTION CENTERS LP | 28 SCOUTING BLVD STE B | | MEDFORD | NY | 11763-2250 | | WAREHOUSE SERVICES AGREEMENT | |
| 2.16083 | NATIONAL DISTRIBUTION CENTERS LP | 28 SCOUTING BLVD STE B | | MEDFORD | NY | 11763-2250 | | WAREHOUSE SERVICES AGREEMENT | |
| 2.16084 | NATIONAL ECONOMIC RESEARCH | PO BOX 29677 | | NEW YORK | NY | 10087-9677 | | CONSULTING AGREEMENT | |
| 2.16085 | NATIONAL ELEVATOR INSPECTION SERVIC | 11973 WESTLINE INDUSTRIAL DR STE 10 | | SAINT LOUIS | MO | 63146 | | SERVICE AGREEMENT | 5/31/2012 |
| 2.16086 | NATIONAL FEDERATION OF THE BLIND-MURRAY | 9193 STATE ROUTE 121 SOUTH | | MURRAY | KY | 42071 | | DONATION AGREEMENT | 3/23/2011 |
| 2.16087 | NATIONAL FEDERATION OF THE BLIND-MURRAY | 191 SQUIRE ROAD | | MURRAY | KY | 42071 | | DONATION AGREEMENT | 4/23/2012 |
| 2.16088 | NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPWY | | AUSTIN | TX | 78759 | | STATEMENT OF WORK | 7/21/2019 |
| 2.16089 | NATIONAL INSTRUMENTS INC | 11500 N MOPAC EXPY | | AUSTIN | TX | 78759-3504 | | SOFTWARE AGREEMENT | 6/30/2023 |
| 2.16090 | NATIONAL MACHINERY LLC | 161 GREENFIELD ST | | TIFFIN | OH | 44883-2471 | | EQUIPMENT AGREEMENT | 12/31/2004 |
| 2.16091 | NATIONAL METALWARES INC | PO BOX 360931M | | PITTSBURGH | PA | 15251 | | BAILMENT AGREEMENT | |
| 2.16092 | NATIONAL METALWARES INC | PO BOX 360931M | | PITTSBURGH | PA | 15251 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16093 | NATIONAL METALWARES LP | DEPT #10120 | | CHICAGO | IL | 60680-0618 | | PURCHASE AGREEMENT | 5/13/2022 |
| 2.16094 | NATIONAL METALWARES LP | DEPT #10120 | | CHICAGO | IL | 60680-0618 | | SUPPLY AGREEMENT | 10/1/2017 |
| 2.16095 | NATIONAL MOLDING LLC | 11311 74TH ST | | LARGO | FL | 33773-5142 | | BAILMENT AGREEMENT | |
| 2.16096 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 7/17/2007 |
| 2.16097 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 6/29/2010 |
| 2.16098 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 5/13/2010 |
| 2.16099 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 6/28/2011 |
| 2.16100 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 6/17/2011 |
| 2.16101 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 6/20/2012 |
| 2.16102 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 6/22/2009 |
| 2.16103 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 6/22/2009 |
| 2.16104 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 7/1/2013 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16105 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 6/23/2015 |
| 2.16106 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 6/22/2016 |
| 2.16107 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 10/25/2016 |
| 2.16108 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 6/23/2017 |
| 2.16109 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 10/13/2017 |
| 2.16110 | NATIONAL MULTIPLE SCLEROSIS SOCIETY WISCONSIN CHAPTER | 1120 JAMES DRIVE | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 6/17/2014 |
| 2.16111 | NATIONAL SMALL ENGINES LTD | 1381 MIDLAND AVE UNIT 4D | | KINGSTON | ON | K7P 2W5 | CA | DEALER AGREEMENT | |
| 2.16112 | NATIONAL STANDBY REPAIR INC | PO BOX 538 | | SCARSDALE | NY | 10583 | | DEALER AGREEMENT | |
| 2.16113 | NATIONAL STANDBY REPAIR INC | PO BOX 538 | | SCARSDALE | NY | 10583 | | DEALER AGREEMENT | |
| 2.16114 | NATIONAL STANDBY REPAIR INC | PO BOX 538 | | SCARSDALE | NY | 10583 | | DEALER AGREEMENT | |
| 2.16115 | NATIONAL STANDBY REPAIR INC | PO BOX 538 | | SCARSDALE | NY | 10583 | | NOTICE | |
| 2.16116 | NATIONAL VENDOR SERVICES | 2201 W. ROYAL LANE, SUITE 230 | | IRVING | TX | 75063 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2002 |
| 2.16117 | NATIONAL VETERANS WHEELCHAIR GAMES | C/O DEPT OF VETERAN AFFAIRS / 5400 W. NATIONAL AVENUE | | MILWAUKEE | WI | 53234 | | DONATION AGREEMENT | 3/8/2007 |
| 2.16118 | NATIONAL VETERANS WHEELCHAIR GAMES | C/O DEPT OF VETERAN AFFAIRS / 5400 W. NATIONAL AVENUE | | MILWAUKEE | WI | 53234 | | DONATION AGREEMENT | 6/5/2009 |
| 2.16119 | NATIONAL WILDLIFE FEDERATION | 11100 WILDLIFE CENTER DRIVE | | RESTON | VA | 20190-5362 | | PROMOTIONAL\ADVERTISING AGREEMENT | 8/31/2003 |
| 2.16120 | NATIONS SMALL ENGINE | 114 HILDRETH RD | | HOT SPRINGS | AR | 71913-2517 | | DEALER AGREEMENT | |
| 2.16121 | NAVEX GLOBAL INC | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | | DATA PROTECTION AGREEMENT | |
| 2.16122 | NAVEX GLOBAL INC | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | | ORDER FORM | |
| 2.16123 | NAVEX GLOBAL INC | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | | ORDER FORM | |
| 2.16124 | NAVEX GLOBAL INC | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | | ORDER FORM | 11/4/2016 |
| 2.16125 | NAVEX GLOBAL INC | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | | ORDER FORM | |
| 2.16126 | NAVEX GLOBAL INC | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | | SERVICE AGREEMENT | |
| 2.16127 | NAVEX GLOBAL INC | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | | SERVICE AGREEMENT | |
| 2.16128 | NAYLOR SERVICE & SALES | 2924 WILLIS AVE | | PERRY | IA | 50220-2310 | | DEALER AGREEMENT | |
| 2.16129 | NAYLOR SERVICE & SALES | 2924 WILLIS AVE | | PERRY | IA | 50220-2310 | | DEALER AGREEMENT | |
| 2.16130 | NAYLOR SERVICE & SALES | 2924 WILLIS AVE | | PERRY | IA | 50220-2310 | | DEALER AGREEMENT | |
| 2.16131 | NBA SALES & SERVICE | PO BOX 122 | | FAIRBURY | IL | 61739 | | DEALER AGREEMENT | |
| 2.16132 | NC TRACTOR & FARM SUPPLY | 509 RAILROAD AVE | | RUTHERFORDTON | NC | 28139-2728 | | DEALER AGREEMENT | |
| 2.16133 | NC TRACTOR & FARM SUPPLY | 509 RAILROAD AVE | | RUTHERFORDTON | NC | 28139-2728 | | DEALER AGREEMENT | |
| 2.16134 | NC TRACTOR & FARM SUPPLY | 509 RAILROAD AVE | | RUTHERFORDTON | NC | 28139-2728 | | DEALER AGREEMENT | |
| 2.16135 | NC4 INC | 100 N SEPULVEDA BLVD STE 200 | | EL SEGUNDO | CA | 90245-5652 | | SERVICE AGREEMENT | 7/31/2011 |
| 2.16136 | NCI POWER EQUIPMENT | PO BOX 368 | | BELLVILLE | OH | 44813 | | DEALER AGREEMENT | |
| 2.16137 | NEALS FARM & AUTO | 8719 VIRGINIA RD | | ROXBORO | NC | 27574 | | DEALER AGREEMENT | |
| 2.16138 | NEARLY PRACTICAL INC | 2404 HARTLEY PL | | WILMINGTON | DE | 19808-4243 | | DEALER AGREEMENT | |
| 2.16139 | NEARSHORE ELECTRIC INC | 5680 1ST AVE STE 5 | | KEY WEST | FL | 33040-5901 | | DEALER AGREEMENT | |
| 2.16140 | NEBRASKA FURNITURE MART | 700 S 72ND ST | | OMAHA | NE | 68114-4614 | | TERMS AND CONDITIONS | |
| 2.16141 | NEBRASKA SOLAR SOLUTIONS, LLC | 10883 COUNTY ROAD 838A | | OMAHA | NE | 68142 | | DEALER AGREEMENT | |
| 2.16142 | NECEDAH TRUE VALUE | 205 N MAIN ST | | NECEDAH | WI | 54646-8242 | | DEALER AGREEMENT | |
| 2.16143 | NECEDAH TRUE VALUE | 205 N MAIN ST | | NECEDAH | WI | 54646-8242 | | DEALER AGREEMENT | |
| 2.16144 | NEEDHAM ELECTRIC SUPPLY | 5 SHAWMUT RD | | CANTON | MA | 02021-1408 | | DISTRIBUTION AGREEMENT | 7/25/2018 |
| 2.16145 | NEEDHAM GARDEN CENTER | 53 CHESTNUT ST | | NEEDHAM | MA | 02492 | | DEALER AGREEMENT | |
| 2.16146 | NEEDHAM-GORDON COMPANY | 1258 19TH ST N | | SAINT PETERSBURG | FL | 33713-5726 | | DEALER AGREEMENT | |
| 2.16147 | NEFF ELECTRIC & PLUMBING SERVICE | 2520 WINSTON CT NORTH | | COLUMBUS | OH | 43235 | | DEALER AGREEMENT | |
| 2.16148 | NEFFS LAWNCARE | 122 WEST CETNER ST | | GERMANTOWN | OH | 45327-1344 | | DEALER AGREEMENT | |
| 2.16149 | NEFFS LAWNCARE | 122 WEST CETNER ST | | GERMANTOWN | OH | 45327-1344 | | DEALER AGREEMENT | |
| 2.16150 | NEFFS LAWNCARE | 122 WEST CETNER ST | | GERMANTOWN | OH | 45327-1344 | | DEALER AGREEMENT | |
| 2.16151 | NEIGHBORS HOME & GARDEN CENTER | 38 SOUTH MAIN STREET | | HELLERTOWN | PA | 18055 | | DEALER AGREEMENT | |
| 2.16152 | NEIMAN'S GARAGE & EQUIPMENT | 704 E CANAL ROAD | | DOVER | PA | 17315 | | DEALER AGREEMENT | |
| 2.16153 | NELCO EQUIPMENT SERVICE & SUPPLY | PO BOX 35 | | CASPER | WY | 82602 | | DEALER AGREEMENT | |
| 2.16154 | NEL'S TRACTOR | 3611 WATKINS RD | | PINE VALLEY | NY | 14872-9735 | | DEALER AGREEMENT | |
| 2.16155 | NELSON AGRI-CENTER | 217 N CENTER AVE | | VIROQUA | WI | 54665-1436 | | DEALER AGREEMENT | |
| 2.16156 | NELSON AGRI-CENTER | 217 N CENTER AVE | | VIROQUA | WI | 54665-1436 | | DEALER AGREEMENT | |
| 2.16157 | NELSON AGRI-CENTER | 217 N CENTER AVE | | VIROQUA | WI | 54665-1436 | | DEALER AGREEMENT | |
| 2.16158 | NELSON AGRI-CENTER | 217 N CENTER AVE | | VIROQUA | WI | 54665-1436 | | DEALER AGREEMENT | |
| 2.16159 | NELSON AGRI-CENTER | 217 N CENTER AVE | | VIROQUA | WI | 54665-1436 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16160 | NELSON AGRI-CENTER | 217 N CENTER AVE | | VIROQUA | WI | 54665-1436 | | DEALER AGREEMENT | |
| 2.16161 | NELSON BROS POWER CENTER | N48W17970 LISBON RD | | MENOMONEE FALLS | WI | 53051-6544 | | DEALER AGREEMENT | |
| 2.16162 | NELSON SALES & SERVICE LLC | 710 6TH AVE SW | | ABERDEEN | SD | 57401-3929 | | DEALER AGREEMENT | |
| 2.16163 | NELSON SUPPLY INC | 120 FIRST STREET SE | | SPRINGHILL | LA | 71075 | | DEALER AGREEMENT | |
| 2.16164 | NELSON'S ACE | 1839 BLUE RIDGE HWY | | BLAIRSVILLE | GA | 30512-8210 | | DEALER AGREEMENT | |
| 2.16165 | NELSON'S POWER HOUSE | PO BOX 643 | | MERRILL | WI | 54452 | | DEALER AGREEMENT | |
| 2.16166 | NELSON'S SERVICE CENTER | 403 2ND AVE SW | | EAGLE BEND | MN | 56446-9507 | | DEALER AGREEMENT | |
| 2.16167 | NEMITSAS INDUSTRIES LTD | 145 FRANKLIN ROOSEVELT AVENUE | | LOMASSOL | CY | 361 | CY | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.16168 | NEMITSAS INDUSTRIES LTD | 145 FRANKLIN ROOSEVELT AVENUE | | LOMASSOL | CY | 361 | CY | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.16169 | NEOPOST USA | PALMPOLSTRAAT 5 | | ALMERE | 12 | 1327 CA | NL | EQUIPMENT LEASE | 2/1/2025 |
| 2.16170 | NEPEAN KANATA AIR COOLED ENGINES | 243 WESTBROOK RD | | CARP | ON | K0A 1L0 | CA | DEALER AGREEMENT | |
| 2.16171 | NEPEAN KANATA AIR COOLED ENGINES | 243 WESTBROOK RD | | CARP | ON | K0A 1L0 | CA | DEALER AGREEMENT | |
| 2.16172 | NEPTUNE MOWER REPAIR | 615 STATE ROUTE 35 N | | NEPTUNE | NJ | 07753-4061 | | DEALER AGREEMENT | |
| 2.16173 | NES-TECH AUTOMOTIVE | 4419 PERTH LINE 32 | | STRATFORD | ON | N5A 6S4 | CA | DEALER AGREEMENT | |
| 2.16174 | NES-TECH AUTOMOTIVE | 4419 PERTH LINE 32 | | STRATFORD | ON | N5A 6S4 | CA | DEALER AGREEMENT | |
| 2.16175 | NESTOR SALES LLC | 7337 BRYAN DAIRY ROAD | | LARGO | | 33777-1507 | | TERMS AND CONDITIONS | |
| 2.16176 | NET IQ | PO BOX 45297 | | SAN FRANCISCO | CA | 94145-0297 | | SOFTWARE AGREEMENT | 2/22/2004 |
| 2.16177 | NET IQ | PO BOX 45297 | | SAN FRANCISCO | CA | 94145-0297 | | SOFTWARE AGREEMENT | 2/22/2004 |
| 2.16178 | NETCOH SALES CO INC | 1301 JEFFERSON BLVD | | WARWICK | RI | 02886-2531 | | DEALER AGREEMENT | |
| 2.16179 | NETTLES EQUIPMENT INC | PO BOX 146 | | DUCK | WV | 25063 | | DEALER AGREEMENT | |
| 2.16180 | NETWORK 1 FINANCIAL INC | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | |
| 2.16181 | NETWORK ASSOCIATES INC | 135 S LASALLE | | CHICAGO | IL | 60674-1729 | | LICENSE AGREEMENT | 10/30/2003 |
| 2.16182 | NETWORK CONTRACTING OF ULSTER INC. | 24 PINE LN | | MOUNT TREMPER | NY | 12457-5227 | | DEALER AGREEMENT | |
| 2.16183 | NETWORK DATA SYSTEMS | NO ADDRESS AVAILABLE | | | | | | CHANGE ORDER | |
| 2.16184 | NETWORK SOLUTIONS | PO BOX 17305 | | BALTIMORE | MD | 21297-0525 | | LICENSE AGREEMENT | |
| 2.16185 | NEUINTEL, LLC | 300 SPECTRUM CENTER DR STE 1020 | | IRVINE | CA | 92618-4999 | | STATEMENT OF WORK | 6/30/2018 |
| 2.16186 | NEUSE POWER MOWERS INC | PO BOX 3344 | | NEW BERN | NC | 28560 | | DEALER AGREEMENT | |
| 2.16187 | NEUSE POWER MOWERS INC | PO BOX 3344 | | NEW BERN | NC | 28560 | | DEALER AGREEMENT | |
| 2.16188 | NEUTRON MEDIA | 5115 TRANS ISLAND  SUITE 205 | | MONTREAL | QC | H3W 2Z9 | CA | PROMOTIONAL\ADVERTISING AGREEMENT | 9/30/2013 |
| 2.16189 | NEVADA GENERATOR SYSTEMS, INC. | 1939 FRAZER AVE | | SPARKS | NV | 89431 | | DEALER AGREEMENT | |
| 2.16190 | NEVADA SMALL ENGINE REPAIR INC | 407 N SUBWAY BLVD | | NEVADA | MO | 64772 | | DEALER AGREEMENT | |
| 2.16191 | NEVARR INC | 1325 OAKTON ST | | ELK GROVE VILLAGE | IL | 60007-0021 | | DEALER AGREEMENT | |
| 2.16192 | NEVER DARK WHOLE HOUSE GENERATORS | 2293 SEMINOLE LN | | CHARLOTTESVILLE | VA | 22901-8300 | | DEALER AGREEMENT | |
| 2.16193 | NEVER DARK WHOLE HOUSE GENERATORS | 2293 SEMINOLE LN | | CHARLOTTESVILLE | VA | 22901-8300 | | DEALER AGREEMENT | |
| 2.16194 | NEVILLE PETERSON LLP | 1400 16TH ST NW STE 350 | | WASHINGTON | DC | 20036-2227 | | REPRESENTATION AGREEMENT | |
| 2.16195 | NEW BOSTON CRANE LLC | PO BOX 691 | | SANDISFIELD | MA | 01255 | | DEALER AGREEMENT | |
| 2.16196 | NEW BOSTON CRANE LLC | PO BOX 691 | | SANDISFIELD | MA | 01255 | | DEALER AGREEMENT | |
| 2.16197 | NEW BOSTON TRUCK & EQUIPMENT LLC | PO BOX 54 | | NEW BOSTON | NH | 03070 | | DEALER AGREEMENT | |
| 2.16198 | NEW BOSTON TRUCK & EQUIPMENT LLC | PO BOX 54 | | NEW BOSTON | NH | 03070 | | DEALER AGREEMENT | |
| 2.16199 | NEW CANAAN LAWN EQUIPMENT | 16 CROSS STREET | | NEW CANAAN | CT | 06840 | | DEALER AGREEMENT | |
| 2.16200 | NEW CINGULAR WIRELESS PCS, LLC | 575 MOROSGO DRIVE NE | | ATLANTA | GA | 30324 | | FIRST AMENDMENT TO WATER TOWER AND GROUND LEASE AGREEMENT | |
| 2.16201 | NEW CINGULAR WIRELESS PCS, LLC | 575 MOROSGO DRIVE NE | | ATLANTA | GA | 30324 | | MEMORANDUM OF LEASE | |
| 2.16202 | NEW COLLEGE OF FLORIDA | 5800 BAY SHORE ROAD | | SARASOTA | FL | 34243-2109 | | TEST AGREEMENT | 7/6/2010 |
| 2.16203 | NEW ENGLAND GENERATOR CORP | 18 COLUMBIA RD STE 204 | | PEMBROKE | MA | 02359-1853 | | DEALER AGREEMENT | |
| 2.16204 | NEW ENGLAND POWER PRODUCTS | 661 GOLD STAR HWY | | GROTON | CT | 06340-6267 | | DEALER AGREEMENT | |
| 2.16205 | NEW HARTFORD ELECTRIC, LLC | 48 BEE MOUNTAIN RD | | NEW HARTFORD | CT | 06057-3501 | | DEALER AGREEMENT | |
| 2.16206 | NEW HAVEN POWER EQUIPMENT | 3065 ETHAN ALLEN HWY | | NEW HAVEN | VT | 05472-4412 | | DEALER AGREEMENT | |
| 2.16207 | NEW HAVEN POWER EQUIPMENT | 3065 ETHAN ALLEN HWY | | NEW HAVEN | VT | 05472-4412 | | DEALER AGREEMENT | |
| 2.16208 | NEW HOLLAND BINGHAMTON | 2807 VESTAL RD | | VESTAL | NY | 13850-2047 | | DEALER AGREEMENT | |
| 2.16209 | NEW HOLLAND BINGHAMTON | 2807 VESTAL RD | | VESTAL | NY | 13850-2047 | | DEALER AGREEMENT | |
| 2.16210 | NEW HOLLAND OF MALVERN LLC | 3503 HWY 270 | | MALVERN | AR | 72104 | | DEALER AGREEMENT | |
| 2.16211 | NEW HOLLAND OF MALVERN LLC | 3503 HWY 270 | | MALVERN | AR | 72104 | | DEALER AGREEMENT | |
| 2.16212 | NEW HOLLAND OF MALVERN LLC | 3503 HWY 270 | | MALVERN | AR | 72104 | | DEALER AGREEMENT | |
| 2.16213 | NEW HOLLAND OF MALVERN LLC | 3503 HWY 270 | | MALVERN | AR | 72104 | | DEALER AGREEMENT | |
| 2.16214 | NEW HOLLAND OF MALVERN LLC | 3503 HWY 270 | | MALVERN | AR | 72104 | | DEALER AGREEMENT | |
| 2.16215 | NEW JERSEY ELECTRIC CO | 994 BEAR TAVERN RD | | EWING | NJ | 08628 | | DEALER AGREEMENT | |
| 2.16216 | NEW JERSEY HEATING AND COOLING | 25 JUST RD | | FAIRFIELD | NJ | 07004 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16217 | NEW JERSEY HEATING AND COOLING | 25 JUST RD | | FAIRFIELD | NJ | 07004 | | DEALER AGREEMENT | |
| 2.16218 | NEW KNOXVILLE SUPPLY CO INC | PO BOX 368 | | NEW KNOXVILLE | OH | 45871 | | DEALER AGREEMENT | |
| 2.16219 | NEW RESOURCES CORP | 1000 NORTH WATER ST SUITE 950 | | MILWAUKEE | WI | 53202 | | SERVICE AGREEMENT | |
| 2.16220 | NEW RIVER FIREWOOD, LLC | 397 AMES HEIGHTS RD | | LANSING | WV | 25862 | | DEALER AGREEMENT | |
| 2.16221 | NEW RIVER HEATING & A/C INC | PO BOX 2849 | | RADFORD | VA | 24141 | | DEALER AGREEMENT | |
| 2.16222 | NEW SOURCE ENERGY | 302 E WEST PLUM | PO BOX 9126 | DAISETTA | TX | 77533 | | DEALER AGREEMENT | |
| 2.16223 | NEW SOURCE ENERGY | 302 E WEST PLUM | PO BOX 9126 | DAISETTA | TX | 77533 | | DEALER AGREEMENT | |
| 2.16224 | NEW YORK DEPT OF STATE | 41 STATE ST | | ALBANY | NY | 12231 | | QUESTIONNAIRE | |
| 2.16225 | NEW YORK DEPT OF STATE | 41 STATE ST | | ALBANY | NY | 12231 | | QUESTIONNAIRE | 1/7/2011 |
| 2.16226 | NEW YORK FARM SHOW INC | 128 METROPOLITAN PARK DRIVE | | LIVERPOOL | NY | 13088 | | EVENT CONTRACT | 2/29/2020 |
| 2.16227 | NEW YORK FARM SHOW INC | 128 METROPOLITAN PARK DRIVE | | LIVERPOOL | NY | 13088 | | EVENT CONTRACT | 2/23/2019 |
| 2.16228 | NEW YORK OIL & GAS | 223 WALL ST UNIT 174 | | DIX HILLS | NY | 11746 | | DEALER AGREEMENT | |
| 2.16229 | NEW YORK STATE DEPT | 41 STATE STREET | | ALBANY | NY | 12231-0001 | | LICENSE AGREEMENT | 12/31/2004 |
| 2.16230 | NEW YORK STATE SITEPOWER CORP. | PO BOX 92281 | | ROCHESTER | NY | 14568 | | DEALER AGREEMENT | |
| 2.16231 | NEW YORK STATE SITEPOWER CORP. | PO BOX 92281 | | ROCHESTER | NY | 14568 | | DEALER AGREEMENT | |
| 2.16232 | NEW YORK THRUWAY AUTHORITY/CANAL CORP | PO BOX 189 | | ALBANY | NY | 12201-0189 | | NOTICE | |
| 2.16233 | NEW YORK THRUWAY AUTHORITY/CANAL CORP | PO BOX 189 | | ALBANY | NY | 12201-0189 | | NOTICE | 12/31/2016 |
| 2.16234 | NEWARK IRONBOUND ELECTRICAL SUPPLY | 261 SOUTH ST 263 | | NEWARK | NJ | 07114-2910 | | STANDBY DISTRIBUTOR AGREEMENT | 6/12/2019 |
| 2.16235 | NEWBERRY MOTOR & EQUIPMENT | 614 N HAMILTON ST | | DALTON | GA | 30720-8813 | | DEALER AGREEMENT | |
| 2.16236 | NEWBURGH POWER EQUIPMENT | 988 LITTLE BRITAIN RD | | NEW WINDSOR | NY | 12553-7211 | | DEALER AGREEMENT | |
| 2.16237 | NEWBURGH POWER EQUIPMENT | 988 LITTLE BRITAIN RD | | NEW WINDSOR | NY | 12553-7211 | | DEALER AGREEMENT | |
| 2.16238 | NEWCOURT LEASING CORP | 21146 NETWORK PLACE | | CHICAGO | IL | 60673-1211 | | EQUIPMENT LEASE | 5/4/2003 |
| 2.16239 | NEWCOURT TECHNOLOGIES CORPORATION | FINANCE HOUSE | | | | | GB | EQUIPMENT LEASE | |
| 2.16240 | NEWGRANGE ELECTRIC INC | 111F ROOSEVELT AVE | | MINEOLA | | 11501-3056 | | DEALER AGREEMENT | 4/20/2021 |
| 2.16241 | NEWINGTON ELECTRIC CO INC. | 72 PANE RD | | NEWINGTON | CT | 06111-5521 | | DEALER AGREEMENT | |
| 2.16242 | NEWMAN INDUSTRIAL SUPPLY LLC | PO BOX 2201 | | DECATUR | AL | 35609 | | EQUIPMENT AGREEMENT | 8/31/2009 |
| 2.16243 | NEWMAN'S LAWNMOWER SERVICE | 50 GALLAGHER CT | | MARTINSVILLE | VA | 24112-1123 | | DEALER AGREEMENT | |
| 2.16244 | NEWMAN'S POWER SYSTEMS INC | 3076 N KINGS HWY | | FORT PIERCE | FL | 34951-4000 | | DEALER AGREEMENT | |
| 2.16245 | NEWMARK KNIGHT FRANK | 2505 21ST AVENUE SOUTH, SUITE 400 | | NASHVILLE | TN | 37212 | | REPRESENTATION AGREEMENT | 2/21/2009 |
| 2.16246 | NEWTON TRACTOR SALES INC | 307 E JOURDAN | | NEWTON | IL | 62448 | | DEALER AGREEMENT | |
| 2.16247 | NEWTOWN ELECTRONICS LLC | 557B DURHAM RD | | NEWTOWN | PA | 18940-9615 | | DEALER AGREEMENT | |
| 2.16248 | NEWTOWN POWER EQUIPMENT INC | 151 MOUNT PLEASANT RD | | NEWTOWN | CT | 06470-1438 | | DEALER AGREEMENT | |
| 2.16249 | NEXGEN GENERATORS LLC | 126 DELAWARE DR | | MILFORD | PA | 18337-7701 | | DEALER AGREEMENT | 12/31/2020 |
| 2.16250 | NEXT ACT THEATRE | 342 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/2/2008 |
| 2.16251 | NEXT ACT THEATRE | 342 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 9/29/2009 |
| 2.16252 | NEXT ACT THEATRE | 342 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 4/23/2010 |
| 2.16253 | NEXTLINX CORORATION | 400 B EAST GUDE DRIVE | | ROCKVILLE | MD | 20850 | | LICENSE AGREEMENT | |
| 2.16254 | NEXTLINX SOFTWARE CORPORATION | 400 B EAST GUDE DRIVE | | ROCKVILLE | MD | 20850 | | LICENSE AGREEMENT | |
| 2.16255 | NEXUS SYSTEMS LLC | 87 ROME ST | | FARMINGDALE | NY | 11735 | | DEALER AGREEMENT | |
| 2.16256 | NEXUS SYSTEMS LLC | 87 ROME ST | | FARMINGDALE | NY | 11735 | | DEALER AGREEMENT | |
| 2.16257 | NGS POWER LLC | 25 FALLS RD | | MOODUS | CT | 06469-1265 | | DEALER AGREEMENT | |
| 2.16258 | NGS POWER LLC | 25 FALLS RD | | MOODUS | CT | 06469-1265 | | DEALER AGREEMENT | |
| 2.16259 | NH GLOBAL DESIGN | 985 RICHMOND ST. W. | | CHATHAM | ON | N7M 5I5 | CANADA | EQUIPMENT AGREEMENT | 6/16/2008 |
| 2.16260 | NICHOLAS R CRAFT | 6463 ROYALTON DR | | GALLOWAY | OH | 43119-9571 | | DEALER AGREEMENT | |
| 2.16261 | NICHOLS & SON ELECTRIC LLC | 341 LEVITA RD | | LEBANON | CT | 06249-2313 | | DEALER AGREEMENT | |
| 2.16262 | NICHOLS DIESEL ENGINE SERVICE, INC | 2900 KURT ST | | EUSTIS | FL | 32726-6520 | | DEALER AGREEMENT | |
| 2.16263 | NICHOLS DIESEL ENGINE SERVICE, INC | 2900 KURT ST | | EUSTIS | FL | 32726-6520 | | DEALER AGREEMENT | |
| 2.16264 | NICHOLS EQUIPMENT | 10237 BEACH BLVD | | JACKSONVILLE | FL | 32246-4711 | | DEALER AGREEMENT | |
| 2.16265 | NICHOLS FARM EQUIPMENT | 927 BUCKHORN RD | | BLOOMSBURG | PA | 17815-6516 | | DEALER AGREEMENT | |
| 2.16266 | NICHOLS PORTLAND DIVISION | 7975 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0079 | | CONSULTING AGREEMENT | 6/7/2008 |
| 2.16267 | NICHOLS PORTLAND DIVISION | 7975 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0079 | | CONSULTING AGREEMENT | 6/7/2008 |
| 2.16268 | NICHOLSON ELECTRIC LLC | W7462 HILLSIDE ROAD | | TOMAHAWK | | 54487-9018 | | DEALER AGREEMENT | 1/31/2021 |
| 2.16269 | NICHOLSON LAWN & GARDEN | 1009 3RD AVE | | ROCKFORD | IL | 61104-1202 | | DEALER AGREEMENT | |
| 2.16270 | NICK MANTHE | 900 NORTH PARKWAY | | JEFFERSON | WI | 53549 | | BILL OF SALE | 1/26/2009 |
| 2.16271 | NICK MANTHE | 900 NORTH PARKWAY | | JEFFERSON | WI | 53549 | | BILL OF SALE | 2/26/2010 |
| 2.16272 | NICK MANTHE | 900 NORTH PARKWAY | | JEFFERSON | WI | 53549 | | BILL OF SALE | 4/21/2010 |
| 2.16273 | NICK MANTHE | 900 NORTH PARKWAY | | JEFFERSON | WI | 53549 | | BILL OF SALE | 3/26/2010 |
| 2.16274 | NICK STAZZONE | 11711 CHILLICOTHE RD | | CHESTERLAND | OH | 44026-1945 | | DEALER AGREEMENT | 2/7/2020 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16275 | NICKEL ELECTRIC & HEATING | 313 WOODLAND RD | | BROCKTON | PA | 17925-8826 | | DEALER AGREEMENT | |
| 2.16276 | NICKEL ELECTRIC INC | 2264 BRUYNSWICK RD | | WALLKILL | NY | 12589-3202 | | DEALER AGREEMENT | 11/10/2019 |
| 2.16277 | NICK'S ELECTRIC | 2009 PIPER CIRCLE | | ANACORTES | WA | 98221 | | DEALER AGREEMENT | |
| 2.16278 | NICKS FARM STORE | 1030 N 13TH ST | | GENEVA | NE | 68361-1226 | | DEALER AGREEMENT | |
| 2.16279 | NICKS FARM STORE | 1030 N 13TH ST | | GENEVA | NE | 68361-1226 | | DEALER AGREEMENT | |
| 2.16280 | NICK'S LAWN EQUIPMENT, LLC | 8231 RICHMOND RD | | TOANO | VA | 23168 | | DEALER AGREEMENT | |
| 2.16281 | NICK'S LITTLE ENGINE SHOP | 504 SANDHILL RD | | GREENFIELD CENTER | NY | 12833-1123 | | DEALER AGREEMENT | |
| 2.16282 | NICK'S SALES & SERVICE | PO BOX 131 | | MIDDLEBRANCH | OH | 44652 | | DEALER AGREEMENT | |
| 2.16283 | NICK'S SMALL ENGINE SERVICE LLC | 10-2380 WYECROFT RD | | OAKVILLE | | L6L 6W1 | CA | DEALER AGREEMENT | |
| 2.16284 | NICOLAI REPAIR LLC | 23449 LEWISTON BLVD | | HAMPTON | MN | 55031-8703 | | DEALER AGREEMENT | |
| 2.16285 | NICOLAI REPAIR LLC | 23449 LEWISTON BLVD | | HAMPTON | MN | 55031-8703 | | DEALER AGREEMENT | |
| 2.16286 | NICOLAI REPAIR LLC | 23449 LEWISTON BLVD | | HAMPTON | MN | 55031-8703 | | DEALER AGREEMENT | |
| 2.16287 | NICOLET PLASTICS INC | 16685 HWY 32 | | MOUNTAIN | WI | 54149 | | BAILMENT AGREEMENT | |
| 2.16288 | NICOLET STAFFING | 20505 WEST 12 MILE ROAD | | SOUTHFIELD | MI | 48076 | | SERVICE AGREEMENT | 10/31/2015 |
| 2.16289 | NIEBUR TRACTOR & EQUIPMENT INC | 14380 240TH ST E | | CANNON FALLS | MN | 55009-9161 | | DEALER AGREEMENT | |
| 2.16290 | NIELSEN'S | 130 EAST LAGOON | | ROOSEVELT | UT | 84066 | | DEALER AGREEMENT | |
| 2.16291 | NIELSEN'S | 130 EAST LAGOON | | ROOSEVELT | UT | 84066 | | LICENSE AGREEMENT | 8/31/2014 |
| 2.16292 | NIELSEN'S | 130 EAST LAGOON | | ROOSEVELT | UT | 84066 | | LICENSE AGREEMENT | 8/31/2015 |
| 2.16293 | NIELSEN'S | 130 EAST LAGOON | | ROOSEVELT | UT | 84066 | | LICENSE AGREEMENT | 10/21/2015 |
| 2.16294 | NIENBERG SUPPLY COMPANY | PO BOX 160 | | GLANDORF | OH | 45875 | | DEALER AGREEMENT | |
| 2.16295 | NIENBERG SUPPLY COMPANY | PO BOX 160 | | GLANDORF | OH | 45875 | | DEALER AGREEMENT | |
| 2.16296 | NIGHTINGALE MILLS INC | 4068 S STREET RD # 2 | | MARCELLUS | NY | 13108-9616 | | DEALER AGREEMENT | |
| 2.16297 | NIJEF ELECTRIC INC | 155 EVERGREEN ROAD | | BROCKPORT | NY | 14420 | | DEALER AGREEMENT | |
| 2.16298 | NIKKARI CO LTD | KAWAGUCHI HIGASHI-KU | | OKAYAMA | JP | 704-8125 | JP | CONTRACT MANUFACTURING AGREEMENT | |
| 2.16299 | NIKKARI CO LTD | KAWAGUCHI HIGASHI-KU | | OKAYAMA | JP | 704-8125 | JP | CONTRACT MANUFACTURING AGREEMENT | 10/31/2018 |
| 2.16300 | NIKKI AMERICA FUEL SYSTEMS LLC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | LICENSE AGREEMENT | |
| 2.16301 | NIKKI AMERICA FUEL SYSTEMS LLC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | LIMITED LIABILITY CO AGREEMENT | 11/1/2005 |
| 2.16302 | NIKKI AMERICA FUEL SYSTEMS LLC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | SUPPLY AGREEMENT | |
| 2.16303 | NIKKI AMERICA FUEL SYSTEMS LLC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | TERM AGREEMENT | 2/28/2017 |
| 2.16304 | NIKKI AMERICA INC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | BAILMENT AGREEMENT | |
| 2.16305 | NIKKI AMERICA INC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | BAILMENT AGREEMENT | |
| 2.16306 | NIKKI AMERICA INC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | RELEASE | 4/25/2013 |
| 2.16307 | NIKKI AMERICA INC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | TERM AGREEMENT | 12/31/2007 |
| 2.16308 | NIKKI AMERICA INC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | TERM AGREEMENT | 12/31/2004 |
| 2.16309 | NIKKI AMERICA INC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | TERM AGREEMENT | 12/31/2004 |
| 2.16310 | NIKKI AMERICA INC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16311 | NIKKI AMERICA INC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16312 | NIKKI AMERICA INC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16313 | NIKKI AMERICA INC | 272 TECHNOLOGY PKWY | | AUBURN | AL | 36830-0501 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16314 | NIMBLE INC | N53W16790 PRAIRIE DAWN | | MENOMONEE FALLS | WI | 53051-0683 | | CONSULTING AGREEMENT | 12/21/2019 |
| 2.16315 | NIMBLE INC | N53W16790 PRAIRIE DAWN | | MENOMONEE FALLS | WI | 53051-0683 | | QUOTATION | 12/31/2019 |
| 2.16316 | NINGBO DAYE GARDEN | FENGSHAN | | YUYAO | 130 | 315400 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2015 |
| 2.16317 | NINGBO DAYE GARDEN | FENGSHAN | | YUYAO | 130 | 315400 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2018 |
| 2.16318 | NINGBO DAYE GARDEN | FENGSHAN | | YUYAO | 130 | 315400 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2010 |
| 2.16319 | NINGBO DAYE GARDEN | FENGSHAN | | YUYAO | 130 | 315400 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2012 |
| 2.16320 | NINGBO DAYE GARDEN | FENGSHAN | | YUYAO | 130 | 315400 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2011 |
| 2.16321 | NINGBO DAYE GARDEN | FENGSHAN | | YUYAO | 130 | 315400 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2011 |
| 2.16322 | NINGBO DAYE GARDEN | FENGSHAN | | YUYAO | 130 | 315400 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2012 |
| 2.16323 | NINGBO DAYE GARDEN | FENGSHAN | | YUYAO | 130 | 315400 | CN | TERMS AND CONDITIONS | |
| 2.16324 | NINGBO DAYE GARDEN INDUSTRY CO LTD | FENGSHAN | | YUYAO | 130 | 315400 | CN | SUPPLY AGREEMENT | 11/30/2013 |
| 2.16325 | NINGBO GOLDEN PLASTIC INDUSTRY CO., LTD. | NO. 1335 YANGFAN ROAD | | NINGBO | 130 | 315033 | CN | BAILMENT AGREEMENT | |
| 2.16326 | NINGBO HUET CLEANING EQUIPMENT | NO. 1335 YANGFAN ROAD | | NINGBO | 130 | 315033 | CN | TERMS AND CONDITIONS | |
| 2.16327 | NINGBO KAIST INDUSTRIAL CO LTD | NO. 1335 YANGFAN ROAD | | NINGBO | 130 | 315033 | CN | TERMS AND CONDITIONS | |
| 2.16328 | NINGBO NGP INDUSTRY CO LTD | NO. 1335 YANGFAN ROAD | | NINGBO | 130 | 315033 | CN | TERMS AND CONDITIONS | |
| 2.16329 | NINGBO NGP INDUSTRY CO.,LTD. | NO. 1335 YANGFAN ROAD | | NINGBO | 130 | 315033 | CN | TERMS AND CONDITIONS | |
| 2.16330 | NINGBO SCHENGER MACHINERY | NO. 1335 YANGFAN ROAD | | NINGBO | 130 | 315033 | CN | TERMS AND CONDITIONS | |
| 2.16331 | NINGBO SINHARBOUR GARDEN MAHINERY | NO. 1335 YANGFAN ROAD | | NINGBO | 130 | 315033 | CN | TERMS AND CONDITIONS | |
| 2.16332 | NINGBO TREX MACHINERY, CO., LTD. | NO. 1335 YANGFAN ROAD | | NINGBO | 130 | 315033 | CN | TERMS AND CONDITIONS | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16333 | NINGBO TREX MACHINERY, CO., LTD. | NO. 1335 YANGFAN ROAD | | NINGBO | 130 | 315033 | CN | TERMS AND CONDITIONS | |
| 2.16334 | NIX HARDWARE & FURNITURE | 15 COURTHOUSE SQ | | CLEVELAND | GA | 30528-1119 | | DEALER AGREEMENT | |
| 2.16335 | NIXA HARDWARE & SEED COMPANY | PO BOX 1560 | | NIXA | MO | 65714 | | DEALER AGREEMENT | |
| 2.16336 | NJ MECHANICAL CONTRACTORS | 1440 UNION AVENUE | | SOUTH PLAINFIELD | NJ | 07080 | | DEALER AGREEMENT | |
| 2.16337 | NJS ELECTRIC, LLC | 300 JERICHO TPKE | | NEW HYDE PARK | NY | 11040-4534 | | DEALER AGREEMENT | |
| 2.16338 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | |
| 2.16339 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 2/19/2012 |
| 2.16340 | NMHG FINANCIAL SERVICES | PO BOX 1923R | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 2/19/2012 |
| 2.16341 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | |
| 2.16342 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 12/14/2014 |
| 2.16343 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 2/2/2009 |
| 2.16344 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 1/2/2009 |
| 2.16345 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 3/29/2009 |
| 2.16346 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 2/20/2016 |
| 2.16347 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 2/20/2016 |
| 2.16348 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 2/19/2012 |
| 2.16349 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 2/20/2016 |
| 2.16350 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | |
| 2.16351 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 12/18/2011 |
| 2.16352 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 12/18/2011 |
| 2.16353 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 6/27/2018 |
| 2.16354 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | |
| 2.16355 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 6/27/2018 |
| 2.16356 | NMHG FINANCIAL SERVICES | 30 MAIN STREET | | DANBURY | CT | 06810 | | EQUIPMENT LEASE | 6/27/2018 |
| 2.16357 | NMHG FINANCIAL SERVICES INC | PO BOX 642385 | | PITTSBURGH | PA | 15274-7016 | | EQUIPMENT LEASE | 10/1/2006 |
| 2.16358 | NMHG FINANCIAL SERVICES INC | PO BOX 642385 | | PITTSBURGH | PA | 15274-7016 | | EQUIPMENT LEASE | 10/1/2005 |
| 2.16359 | NMHG FINANCIAL SERVICES INC | PO BOX 642385 | | PITTSBURGH | PA | 15274-7016 | | EQUIPMENT LEASE | 10/1/2006 |
| 2.16360 | NMHG FINANCIAL SERVICES INC | PO BOX 642385 | | PITTSBURGH | PA | 15274-7016 | | EQUIPMENT LEASE | |
| 2.16361 | NMHG FINANCIAL SERVICES INC | PO BOX 642385 | | PITTSBURGH | PA | 15274-7016 | | EQUIPMENT LEASE | 1/2/2009 |
| 2.16362 | NO OUTAGE.COM LLC | 7168 SYDNOR LANE | | MECHANICSVILLE | VA | 23111 | | DEALER AGREEMENT | |
| 2.16363 | NOAH SMITH | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/15/2010 |
| 2.16364 | NOBEL AUTOMOTIVE TENNESSE LLC | DEPT 77388 | PO BOX 77000 | DETROIT | MI | 48277 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16365 | NOBLE HUDSON & SONS | PO BOX 442 | | LEBANON | MO | 65536 | | DEALER AGREEMENT | |
| 2.16366 | NOBLE SAW INC | PO BOX 3237 | | SAN LUIS OBISPO | CA | 93403-3237 | | DEALER AGREEMENT | |
| 2.16367 | NODUS TECHNOLOGIES, INC | 2099 S STATE COLLEGE BLVD | | ANAHEIM | CA | 92806-6142 | | LICENSE AGREEMENT | |
| 2.16368 | NOELLE KRAEMER BENEFIT FUNDRAISING | N76 W14854 CLARE DRIVE | | MENOMONEE FALLS | WI | 53051 | | DONATION AGREEMENT | 4/21/2008 |
| 2.16369 | NOEL'S INC. | 601 SCOTT AVE. | | FARMINGTON | NM | 87401 | | DEALER AGREEMENT | |
| 2.16370 | NOLAN'S LAWN EQUIPMENT | 11726 GRAYS CORNER RD | | BERLIN | MD | 21811-2470 | | DEALER AGREEMENT | |
| 2.16371 | NOLAN'S LAWN EQUIPMENT | 11726 GRAYS CORNER RD | | BERLIN | MD | 21811-2470 | | DEALER AGREEMENT | |
| 2.16372 | NOLAN'S LAWN MOWER S/S INC | 3547 NW EVANGELINE TRWY | | CARENCRO | LA | 70520-6240 | | DEALER AGREEMENT | |
| 2.16373 | NOLAN'S LAWN MOWER SALES & SERVICE | 3547 NW EVANGELINE TRWY | | CARENCRO | LA | 70520-6240 | | DEALER AGREEMENT | |
| 2.16374 | NOLAN'S LAWN MOWER SALES & SERVICE | 3547 NW EVANGELINE TRWY | | CARENCRO | LA | 70520-6240 | | DEALER AGREEMENT | |
| 2.16375 | NOLEN LLC ELECTRICAL CONTRACTOR | PO BOX 565 | | FLOYD | VA | 24091 | | DEALER AGREEMENT | |
| 2.16376 | NOLEN PLUMBING HEATING & AIR | 401 W BIRCH ST | | STONINGTON | IL | 62567-9662 | | DEALER AGREEMENT | |
| 2.16377 | NOLL-FISHER INC | PO BOX 199 | | ANNA | OH | 45302 | | DEALER AGREEMENT | |
| 2.16378 | NOLT'S POWER EQUIPMENT LLC | 994 RIDGE RD | | SHIPPENSBURG | PA | 17257-9782 | | DEALER AGREEMENT | |
| 2.16379 | NOLT'S POWER EQUIPMENT LLC | 994 RIDGE RD | | SHIPPENSBURG | PA | 17257-9782 | | DEALER AGREEMENT | |
| 2.16380 | NONPROFIT CENTER OF MILWAUKEE, INC. | 2819 W HIGHLAND BLVD | | MILWAUKEE | WI | 53208-3217 | | DONATION AGREEMENT | 7/1/2009 |
| 2.16381 | NONPROFIT CENTER OF MILWAUKEE, INC. | 2819 W HIGHLAND BLVD | | MILWAUKEE | WI | 53208-3217 | | DONATION AGREEMENT | 3/31/2010 |
| 2.16382 | NONPROFIT CENTER OF MILWAUKEE, INC. | 2819 W HIGHLAND BLVD | | MILWAUKEE | WI | 53208-3217 | | DONATION AGREEMENT | 6/24/2010 |
| 2.16383 | NONPROFIT CENTER OF MILWAUKEE, INC. | 2819 W HIGHLAND BLVD | | MILWAUKEE | WI | 53208-3217 | | DONATION AGREEMENT | 8/3/2010 |
| 2.16384 | NONPROFIT CENTER OF MILWAUKEE, INC. | 2819 W HIGHLAND BLVD | | MILWAUKEE | WI | 53208-3217 | | DONATION AGREEMENT | 6/21/2011 |
| 2.16385 | NONPROFIT CENTER OF MILWAUKEE, INC. | 2819 W HIGHLAND BLVD | | MILWAUKEE | WI | 53208-3217 | | DONATION AGREEMENT | 2/10/2009 |
| 2.16386 | NONPROFIT CENTER OF MILWAUKEE, INC. | 2819 W HIGHLAND BLVD | | MILWAUKEE | WI | 53208-3217 | | DONATION AGREEMENT | 6/23/2009 |
| 2.16387 | NONPROFIT CENTER OF MILWAUKEE, INC. | 2819 W HIGHLAND BLVD | | MILWAUKEE | WI | 53208-3217 | | DONATION AGREEMENT | 1/9/2017 |
| 2.16388 | NORD OUTDOOR POWER CORP | 1716 E. HAMILTON ROAD | | BLOOMINGTON | IL | 61704 | | DEALER AGREEMENT | |
| 2.16389 | NORDMEIER BROTHERS | PO BOX 305 | | MORRISTOWN | MN | 55052 | | DEALER AGREEMENT | |
| 2.16390 | NORDMEIER BROTHERS | PO BOX 305 | | MORRISTOWN | MN | 55052 | | DEALER AGREEMENT | |

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16391 | NORD'S ELECTRIC SUPPLY INC | 1730 W. SHARP AVE | | SPOKANE | WA | 99201 | | DEALER AGREEMENT | |
| 2.16392 | NORD'S ELECTRIC SUPPLY INC | 1730 W. SHARP AVE | | SPOKANE | WA | 99201 | | DISTRIBUTION AGREEMENT | 6/9/2018 |
| 2.16393 | NORD'S ELECTRIC SUPPLY INC | 1730 W. SHARP AVE | | SPOKANE | WA | 99201 | | DISTRIBUTION AGREEMENT | 4/9/2018 |
| 2.16394 | NORDSON CORPORATION | 555 JACKSON ST | | AMHERST | OH | 44001-2408 | | INVENTORY MANAGEMENT AGREEMENT | |
| 2.16395 | NORDSON DAGE INC | 2747 LOKER AVE W | | CARLSBAD | CA | 92010-6601 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16396 | NOREX INC | 5505 COTTONWOOD LANE | | PRIOR LAKE | MN | 55372 | | MEMBERSHIP SERVICES AGREEMENT | 9/30/2009 |
| 2.16397 | NORFOLK SOUTHERN CORP | PO BOX 105046 | | ATLANTA | GA | 30348-5046 | | LICENSE AGREEMENT | |
| 2.16398 | NORINO PROPERTIES & | 8100 HARFORD RD | | BALTIMORE | MD | 21234-5754 | | DEALER AGREEMENT | |
| 2.16399 | NORMA-IMPULS LLC | DELOWAYA STREET 18 STR 1 | | MOSCOW | | 115477 | RU | TERMS AND CONDITIONS | |
| 2.16400 | NORMA-T LLC | AKADEMIKA KOROLEVA 13 / STR1 | | MOSCOW | | 129515 | RU | SALES AGREEMENT | 12/31/2018 |
| 2.16401 | NORMA-T LLC | AKADEMIKA KOROLEVA 13 / STR1 | | MOSCOW | | 129515 | RU | SALES AGREEMENT | 12/31/2017 |
| 2.16402 | NORMA-T LLC | AKADEMIKA KOROLEVA 13 / STR1 | | MOSCOW | | 129515 | RU | SALES AGREEMENT | |
| 2.16403 | NORM'S ELECTRIC REMODELING & GASWOR | 62 BERGERON DR | | ARUNDEL | ME | 04046-8339 | | DEALER AGREEMENT | |
| 2.16404 | NORRIS ELECTRIC | 700 LINCOLN WAY | | AUBURN | | 95603-4805 | | DEALER AGREEMENT | |
| 2.16405 | NORRIS ELECTRIC INC | 700 LINCOLN WAY | | AUBURN | CA | 95603 | | DEALER AGREEMENT | 4/30/2021 |
| 2.16406 | NORRIS ELECTRIC INC | 700 LINCOLN WAY | | AUBURN | CA | 95603 | | DEALER AGREEMENT | |
| 2.16407 | NORRIS ELECTRIC INC | 700 LINCOLN WAY | | AUBURN | CA | 95603 | | DEALER AGREEMENT | |
| 2.16408 | NORSASK FARM EQUIPMENT LTD | HIGHWAY #16 EAST AND | | NORTH BATTLEFORD | SK | S9A 2X6 | CA | DEALER AGREEMENT | |
| 2.16409 | NORSIM EQUIPMENT LTD. | 538 BAY ST | | MIDLAND | ON | L4R 1L3 | CA | DEALER AGREEMENT | |
| 2.16410 | NORSIM EQUIPMENT LTD. | 538 BAY ST | | MIDLAND | ON | L4R 1L3 | CA | DEALER AGREEMENT | |
| 2.16411 | NORTH AMERICAN POWER SPORTS | 9140 STATE HIGHWAY 13 S | | WISCONSIN RAPIDS | WI | 54494-8552 | | DEALER AGREEMENT | |
| 2.16412 | NORTH AMERICAN RESEARCH | PO BOX 5773 | | MIRAMAR | FL | 33083-5773 | | LICENSE B&S TECH PUBLICATION | 1/8/2012 |
| 2.16413 | NORTH AMERICAN ROOFING SERVICES INC | 14025 RIVEREDGE DRIVE, SUITE 600 | | TAMPA | FL | 33637 | | CONSTRUCTION AGREEMENT | 7/1/2009 |
| 2.16414 | NORTH AMERICAN ROOFING SERVICES INC | 14025 RIVEREDGE DRIVE, SUITE 600 | | TAMPA | FL | 33637 | | CONSTRUCTION AGREEMENT | 9/1/2015 |
| 2.16415 | NORTH AMERICAN ROOFING SERVICES INC | 14025 RIVEREDGE DRIVE, SUITE 600 | | TAMPA | FL | 33637 | | SERVICE AGREEMENT | 12/15/2019 |
| 2.16416 | NORTH AMERICAN ROOFING SERVICES INC | 14025 RIVEREDGE DRIVE, SUITE 600 | | TAMPA | FL | 33637 | | SERVICE AGREEMENT | 12/30/2016 |
| 2.16417 | NORTH AMERICAN ROOFING SERVICES INC | 14025 RIVEREDGE DRIVE, SUITE 600 | | TAMPA | FL | 33637 | | SERVICE AGREEMENT | 8/21/2017 |
| 2.16418 | NORTH AMERICAN ROOFING SERVICES INC | 14025 RIVEREDGE DRIVE, SUITE 600 | | TAMPA | FL | 33637 | | SERVICE AGREEMENT | 2/25/2018 |
| 2.16419 | NORTH AMERICAN VAN LINES | PO BOX 75641 | | CHARLOTTE | NC | 28275 | | TRANSPORTATION AGREEMENT | 9/2/1998 |
| 2.16420 | NORTH BRP | 3711 10TH ST | | MENOMINEE | MI | 49858-1510 | | DEALER AGREEMENT | |
| 2.16421 | NORTH CENTER FARM SUPPLY INC | 75075 NORTH AVE | | ARMADA | MI | 48005-2728 | | DEALER AGREEMENT | |
| 2.16422 | NORTH CENTRAL SALES & SERVICE | 16570 370TH STREET | | FOREST CITY | IA | 50436-7204 | | DEALER AGREEMENT | |
| 2.16423 | NORTH COUNTRY ELECTRIC CORP | 275 MAIN ST | | SETAUKET | NY | 11733-2938 | | DEALER AGREEMENT | |
| 2.16424 | NORTH COUNTRY POWER | 630 N. SILVERLEAF ST. | | GLADWIN | MI | 48624 | | DEALER AGREEMENT | |
| 2.16425 | NORTH COUNTY EQUIPMENT | 766 N COAST HIGHWAY 101 | | ENCINITAS | CA | 92024 | | DEALER AGREEMENT | |
| 2.16426 | NORTH COUNTY EQUIPMENT | 766 N COAST HIGHWAY 101 | | ENCINITAS | CA | 92024-2045 | | DEALER AGREEMENT | |
| 2.16427 | NORTH COUNTY LAWNMOWER INC | 1638 EAST VALLEY PARKWAY | | ESCONDIDO | CA | 92027 | | DEALER AGREEMENT | |
| 2.16428 | NORTH HILLS SALES & SERVICE | 947 PERRY HWY | | PITTSBURGH | PA | 15237 | | DEALER AGREEMENT | |
| 2.16429 | NORTH JERSEY BUILDERS GROUP LLC | 12 WINDING WAY | | UPPER SADDLE RIVER | NJ | 07458-1342 | | DEALER AGREEMENT | |
| 2.16430 | NORTH LAKELAND LAWN EQT INC | 8740 US HIGHWAY 98 N | | LAKELAND | FL | 33809 | | DEALER AGREEMENT | |
| 2.16431 | NORTH LAKELAND LAWN EQT INC | 8740 US HIGHWAY 98 N | | LAKELAND | FL | 33809 | | DEALER AGREEMENT | |
| 2.16432 | NORTH MAIN EQUIPMENT | 1899 NORTH MAIN STREET | | RED BLUFF | CA | 96080-2358 | | DEALER AGREEMENT | |
| 2.16433 | NORTH POINT ELECTRIC, INC. | 11454 HAMMERSTONE | | SOUTH LYON | MI | 48178 | | DEALER AGREEMENT | |
| 2.16434 | NORTH SHORE ELECTRIC INC | 8107 RIDGEWAY AVE | | SKOKIE | IL | 60076-3352 | | DEALER AGREEMENT | |
| 2.16435 | NORTH SHORE FIRE AND RESCUE FOUNDATION | 4401 W. RIVER LANE | | MILWAUKEE | WI | 53223 | | DONATION AGREEMENT | 9/15/2015 |
| 2.16436 | NORTH SHORE POWER ELECTRONICS LLC | 7 LANE L | | HUNTINGTON | NY | 11743-1813 | | DEALER AGREEMENT | |
| 2.16437 | NORTH STAR CYCLE INC | 820 S 16TH AVE | | VIRGINIA | MN | 55792-3300 | | DEALER AGREEMENT | |
| 2.16438 | NORTH STAR CYCLE INC | 820 S 16TH AVE | | VIRGINIA | MN | 55792-3300 | | DEALER AGREEMENT | |
| 2.16439 | NORTH SYRACUSE LAWN & SNOW INC | 8279 ROUTE 11 | | CICERO | NY | 13039 | | DEALER AGREEMENT | |
| 2.16440 | NORTH SYRACUSE POWERHOUSE INC | 440 S BAY RD | | NORTH SYRACUSE | NY | 13212-3625 | | DEALER AGREEMENT | |
| 2.16441 | NORTH SYRACUSE POWERHOUSE INC | 440 S BAY RD | | NORTH SYRACUSE | NY | 13212-3625 | | DEALER AGREEMENT | |
| 2.16442 | NORTH WIND ELECTRIC LLC | 72220 LOWE PLANK RD | | RICHMOND | MI | 48062 | | DEALER AGREEMENT | |
| 2.16443 | NORTHAMPTON FARM BUREAU | PO BOX 400 | | TATAMY | PA | 18085 | | DEALER AGREEMENT | |
| 2.16444 | NORTHAMPTON FARM BUREAU | PO BOX 400 | | TATAMY | PA | 18085 | | DEALER AGREEMENT | |
| 2.16445 | NORTHEAST ATV SALES | 3226 ELMIRA ST | | SAYRE | PA | 18840-2670 | | DEALER AGREEMENT | |
| 2.16446 | NORTHEAST ATV SALES | 3226 ELMIRA ST | | SAYRE | PA | 18840-2670 | | DEALER AGREEMENT | |
| 2.16447 | NORTHEAST ATV SALES | 3226 ELMIRA ST | | SAYRE | PA | 18840-2670 | | DEALER AGREEMENT | |
| 2.16448 | NORTHEAST BUILDERS & DESIGN LLC | 660 OLD TOWN ROAD | | TRUMBULL | CT | 06611 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16449 | NORTHEAST EQUIPMENT | 554 ROUTE 111 | | HAUPPAUGE | NY | 11788-4346 | | DEALER AGREEMENT | |
| 2.16450 | NORTHEAST EQUIPMENT | 554 ROUTE 111 | | HAUPPAUGE | NY | 11788-4346 | | DEALER AGREEMENT | |
| 2.16451 | NORTHEAST EQUIPMENT | 554 ROUTE 111 | | HAUPPAUGE | NY | 11788-4346 | | DEALER AGREEMENT | |
| 2.16452 | NORTHEAST EQUIPMENT | 554 ROUTE 111 | | HAUPPAUGE | NY | 11788-4346 | | DEALER AGREEMENT | |
| 2.16453 | NORTHEAST EQUIPMENT | 554 ROUTE 111 | | HAUPPAUGE | NY | 11788-4346 | | DEALER AGREEMENT | |
| 2.16454 | NORTHEAST FARM SALES & SERVICE INC | 4501 ROUTE 5 | | IRASBURG | VT | 05845-9649 | | DEALER AGREEMENT | |
| 2.16455 | NORTHEAST FLORIDA POWER EQUIPMENT | 6122 US HIGHWAY 90 | | MACCLENNY | FL | 32063 | | DEALER AGREEMENT | |
| 2.16456 | NORTHEAST GENERATOR OF CT INC | 625 JOHN ST | | BRIDGEPORT | CT | 06604-3929 | | DEALER AGREEMENT | |
| 2.16457 | NORTHEAST GENERATOR OF CT INC | 625 JOHN ST | | BRIDGEPORT | CT | 06604-3929 | | DEALER AGREEMENT | |
| 2.16458 | NORTHEAST GENERATOR OF CT INC | 625 JOHN ST | | BRIDGEPORT | CT | 06604-3929 | | DEALER AGREEMENT | |
| 2.16459 | NORTHEAST GENERATORS, LLC | 660 JERUSALEM RD | | SCOTCH PLAINS | NJ | 07076-2028 | | DEALER AGREEMENT | |
| 2.16460 | NORTHEAST MECHANICAL INC | 139 SAWYER AVE | | DEPEW | NY | 14043 | | DEALER AGREEMENT | |
| 2.16461 | NORTHEAST MOWERS | 4301 HAINES ROAD | | SAINT PETERSBURG | FL | 33714 | | DEALER AGREEMENT | |
| 2.16462 | NORTHEASTERN EQUIPMENT UNLIMITED IN | PO BOX 1620 | | MATTITUCK | NY | 11952 | | DEALER AGREEMENT | |
| 2.16463 | NORTHERN COATINGS & CHEMICAL | 705 6TH AVE | | MENOMINEE | MI | 49858-3115 | | TERM AGREEMENT | 10/31/2007 |
| 2.16464 | NORTHERN ENGINE LLC | 16158 OLD STATE RD | | MIDDLEFIELD | OH | 44062-8205 | | DEALER AGREEMENT | |
| 2.16465 | NORTHERN ENTERPRISES | 3060 N LAZY EIGHT CT STE 2307 | | WASILLA | AK | 99654-4331 | | DEALER AGREEMENT | |
| 2.16466 | NORTHERN GENERATOR | PO BOX 816 | | THREE LAKES | WI | 54562 | | DEALER AGREEMENT | |
| 2.16467 | NORTHERN GREEN | 1813 LEXINGTON AVE N | | ROSEVILLE | MN | 55113 | | EVENT CONTRACT | 1/16/2020 |
| 2.16468 | NORTHERN ILLINOIS ELECTRIC INC | 120 LE BARON ST | | WAUKEGAN | IL | 60085-3027 | | DEALER AGREEMENT | |
| 2.16469 | NORTHERN LAKES COOPERATIVE | 15877 US HWY 63 | | HAYWARD | WI | 54843-7102 | | DEALER AGREEMENT | 6/9/2021 |
| 2.16470 | NORTHERN LIGHTS ELECTRIC INC | 50 ORNE ST | | NORTH ATTLEBORO | | 02760-2445 | | DEALER AGREEMENT | 4/15/2021 |
| 2.16471 | NORTHERN LIGHTS ELECTRIC INC | PO BOX 157 | | BOOTHBAY | ME | 94550 | | DEALER AGREEMENT | |
| 2.16472 | NORTHERN NECK GENERATOR INC | 125 CHRISTOPHER DR | | KILMARNOCK | VA | 22482-3874 | | DEALER AGREEMENT | |
| 2.16473 | NORTHERN NETWORK, INC | 03220 TALL PINES DR | | BOYNE CITY | MI | 49712 | | DEALER AGREEMENT | |
| 2.16474 | NORTHERN PICTURES | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | |
| 2.16475 | NORTHERN POWER ELECTRIC SERVICE INC | 9908 N FAWN LANE | | MANCELONA | MI | 49659 | | DEALER AGREEMENT | |
| 2.16476 | NORTHERN TOOL & EQUIPMENT COMPANY I | 2800 SOUTHCROSS DRIVE WEST | | BURNSVILEL | MN | 55306 | | SUPPLY AGREEMENT | 6/7/2025 |
| 2.16477 | NORTHERN TOOL & EQUIPMENT COMPANY I | 2800 SOUTHCROSS DRIVE WEST | | BURNSVILEL | MN | 55306 | | VENDOR AGREEMENT | |
| 2.16478 | NORTHERN TOOL & EQUIPMENT COMPANY INC | 2800 SOUTHCROSS DRIVE WEST | | BURNSVILEL | MN | 55306 | | SALES AGREEMENT | |
| 2.16479 | NORTHERN VIRGINIA GENERATOR LLC | 6217 GARRETSON ST. | | BURKE | VA | 22015 | | DEALER AGREEMENT | |
| 2.16480 | NORTHLAND SUPPLY #146327 | 284 RICKER HILL RD | | TURNER | ME | 04282 | | DEALER AGREEMENT | |
| 2.16481 | NORTHLAND TOOL & ELECTRONICS INC | 117 GOULD ROAD | | WEARE | NH | 03281 | | SERVICE AGREEMENT | |
| 2.16482 | NORTHLAND TOOL RENTAL & SALES INC | 1005 SNOW VALLEY RD | | BARRIE | ON | L4M 4S5 | CA | DEALER AGREEMENT | |
| 2.16483 | NORTHLAND TOOL RENTAL & SALES INC | 1005 SNOW VALLEY RD | | BARRIE | ON | L4M 4S5 | CA | DEALER AGREEMENT | |
| 2.16484 | NORTHPOINT COMMERCIAL FINANCE | 1105 LAKEWOOD PARKWAY, SUITE 210 | | ALPHARETTA | GA | 30009-7625 | | PROGRAM AGREEMENT | |
| 2.16485 | NORTHPOINT COMMERCIAL FINANCE | 1105 LAKEWOOD PARKWAY, SUITE 210 | | ALPHARETTA | GA | 30009-7625 | | REPURCHASE AGREEMENT | |
| 2.16486 | NORTHPOINT COMMERCIAL FINANCE CANADA INC | 1105 LAKEWOOD PARKWAY, SUITE 210 | | ALPHARETTA | GA | 30009-7625 | | PROGRAM AGREEMENT | |
| 2.16487 | NORTHPOINT COMMERCIAL FINANCE CANADA INC | 1105 LAKEWOOD PARKWAY, SUITE 210 | | ALPHARETTA | GA | 30009-7625 | | REPURCHASE AGREEMENT | |
| 2.16488 | NORTHPORT POWER EQUIPMENT | 29 BRIGHTSIDE AVE | | EAST NORTHPORT | NY | 11731-1903 | | DEALER AGREEMENT | |
| 2.16489 | NORTHSHORE POWER ELECTRIC CO INC | 111 HEATHER COURT | | ROLLING MEADOWS | IL | 60008 | | DEALER AGREEMENT | |
| 2.16490 | NORTHSIDE HARDWARE INC | 1415 N RICHMOND ST | | APPLETON | WI | 54911-3549 | | DEALER AGREEMENT | |
| 2.16491 | NORTHSIDE NURSERY | 3532 N US HIGHWAY 1 | | FORT PIERCE | FL | 34946-8478 | | DEALER AGREEMENT | |
| 2.16492 | NORTHSIDE NURSERY INC | 3532 N US HWY 1 | | FORT PIERCE | FL | 34946 | | DEALER AGREEMENT | |
| 2.16493 | NORTHSIDE POWER | 1415 N RICHMOND ST | | APPLETON | WI | 54911-3549 | | DEALER AGREEMENT | |
| 2.16494 | NORTHSIDE POWER & ELECTRIC LLC | PO BOX 1346 | | BENTON | AR | 72015 | | DEALER AGREEMENT | |
| 2.16495 | NORTHSIDE POWER EQUIPMENT LLC | 340 N LOCKWOOD ST | | WOODVILLE | WI | 54028-4503 | | DEALER AGREEMENT | |
| 2.16496 | NORTHWAY ELECTRIC CO., INC. | 425 SHILOH STATION RD | | SHILOH | IL | 62269-4000 | | DEALER AGREEMENT | |
| 2.16497 | NORTHWAY HARDWARE | 3832 PERTH RD | | INVERARY | ON | K0H 1X0 | CA | DEALER AGREEMENT | |
| 2.16498 | NORTHWEST ENTERPRISES | 5100 RYDER ROAD | | EAU CLAIRE | WI | 54701 | | DEALER AGREEMENT | |
| 2.16499 | NORTHWEST ENTERPRISES | 5100 RYDER ROAD | | EAU CLAIRE | WI | 54701 | | DEALER AGREEMENT | |
| 2.16500 | NORTHWEST GENERATORS | 6640 N GOVERNMENT WAY STE B | | COEUR D' ALENE | | 83815-8702 | | DEALER AGREEMENT | 3/2/2021 |
| 2.16501 | NORTHWEST PALLET SUPPLY CO | 3648 MORREIM DRIVE | | BELVIDERE | IL | 61008 | | WASTE SCRAP AGREEMENT | 4/16/2015 |
| 2.16502 | NORTHWEST PALLET SUPPLY INC | 3648 MORREIM DRIVE | | BELVIDERE | IL | 61008 | | WASTE\SCRAP AGREEMENT | 9/30/2010 |
| 2.16503 | NORTHWEST POWER SALES | 26848 HAULTAIN DRIVE | | MARYVILLE | MO | 64468 | | DEALER AGREEMENT | |
| 2.16504 | NORTHWEST POWER SERVICES INC | PO BOX 840 | | SILVERDALE | WA | 98383 | | DEALER AGREEMENT | |
| 2.16505 | NORTHWEST POWER SYSTEMS INC | 6893 SUPPLY WAY | | BOISE | ID | 83716-5539 | | DEALER AGREEMENT | |
| 2.16506 | NORTHWEST POWER SYSTEMS INC | 6893 SUPPLY WAY | | BOISE | ID | 83716-5539 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16507 | NORTHWEST SPORTING GOODS & SUPPLY | 178 ROWLEY STREET | | WINSTED | CT | 06098 | | DEALER AGREEMENT | |
| 2.16508 | NORTHWOODS HEATING & COOLING LLC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | DEALER AGREEMENT | |
| 2.16509 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16510 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16511 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16512 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16513 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16514 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16515 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16516 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16517 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16518 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16519 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16520 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16521 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16522 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16523 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16524 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16525 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16526 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16527 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16528 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16529 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16530 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16531 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16532 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | 4/12/2017 |
| 2.16533 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16534 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16535 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | 6/30/2017 |
| 2.16536 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16537 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | 10/24/2017 |
| 2.16538 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16539 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16540 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16541 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16542 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | CHANGE ORDER | |
| 2.16543 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | EQUIPMENT AGREEMENT | |
| 2.16544 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | LICENSE AGREEMENT | |
| 2.16545 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | ORDER FORM | 6/30/2019 |
| 2.16546 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | ORDER FORM | |
| 2.16547 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | PROPOSAL | |
| 2.16548 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | PROPOSAL | |
| 2.16549 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | QUOTATION | |
| 2.16550 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | QUOTATION | |
| 2.16551 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | SERVICE AGREEMENT | |
| 2.16552 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | SOFTWARE SUPPORT AGREEMENT | 10/1/2006 |
| 2.16553 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.16554 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | SOFTWARE SUPPORT AGREEMENT | 8/15/2013 |
| 2.16555 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16556 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | 10/31/2018 |
| 2.16557 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | 1/15/2019 |
| 2.16558 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16559 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | 3/31/2019 |
| 2.16560 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16561 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | 12/31/2019 |
| 2.16562 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16563 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16564 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16565 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16566 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16567 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | 3/21/2014 |
| 2.16568 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16569 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | 8/1/2014 |
| 2.16570 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16571 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16572 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16573 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | 6/9/2016 |
| 2.16574 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16575 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | 6/30/2017 |
| 2.16576 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16577 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16578 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16579 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16580 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16581 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | 6/30/2018 |
| 2.16582 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16583 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16584 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16585 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16586 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16587 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16588 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | 6/30/2018 |
| 2.16589 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16590 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16591 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16592 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16593 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | |
| 2.16594 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | 6/30/2019 |
| 2.16595 | NORTHWOODS SOFTWARE DEVELOPMENT INC | 1572 E CAPITOL DR | | MILWAUKEE | WI | 53211-1955 | | STATEMENT OF WORK | 6/30/2019 |
| 2.16596 | NORTON PHELPS ELECTRICAL LLC | 27 JOHN GOFFE DR | | BEDFORD | NH | 03110-6109 | | DEALER AGREEMENT | |
| 2.16597 | NORWALL POWER SYSTEMS | 2455 KIOWA BLVD N STE 102 | | LAKE HAVASU CITY | AZ | 86403-3062 | | TERMS AND CONDITIONS | |
| 2.16598 | NORWICH OUTDOOR POWER EQUIPMENT | 5876 COUNTY ROAD 32 | | NORWICH | NY | 13815-3529 | | DEALER AGREEMENT | |
| 2.16599 | NORWICH OUTDOOR POWER EQUIPMENT LLC | 196 DUNCKEL ROAD | | OXFORD | | 13830-3294 | | DEALER AGREEMENT | 10/1/2020 |
| 2.16600 | NORWICH OUTDOOR POWER EQUIPMENT LLC | 196 DUNCKEL ROAD | | OXFORD | | 13830-3294 | | DEALER AGREEMENT | |
| 2.16601 | NORWOOD EQUIPMENT | 164A NAHATAN STREET | | NORWOOD | MA | 02062 | | DEALER AGREEMENT | |
| 2.16602 | NOTRE DAME CLUB OF MILWAUKEE | 1815 S. 108TH STREET | | WEST ALLIS | WI | 53214 | | DONATION AGREEMENT | 7/8/2010 |
| 2.16603 | NOTRE DAME MIDDLE SCHOOL | 1420 WEST SCOTT STREET | | MILWAUKEE | WI | 53204 | | DONATION AGREEMENT | 11/28/2007 |
| 2.16604 | NOTRE DAME MIDDLE SCHOOL | 1420 WEST SCOTT STREET | | MILWAUKEE | WI | 53204 | | DONATION AGREEMENT | 11/1/2009 |
| 2.16605 | NOTRE DAME MIDDLE SCHOOL | 1420 WEST SCOTT STREET | | MILWAUKEE | WI | 53204 | | DONATION AGREEMENT | 11/19/2008 |
| 2.16606 | NOVA GROUP, GBC | 104 WEST 40TH STREET, SUITE 500 | | NEW YORK | NY | 10018 | | QUOTATION | |
| 2.16607 | NOVA MACHINERY CO LTD | BANGMOD, TOONGKUR, | | BANGKOK | TH | 10140 | TH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.16608 | NOVAVISION INC | 524 EAST WOODLAND CIRCLE | | BOWLING GREEN | OH | 43402 | | LICENSE AGREEMENT | |
| 2.16609 | NOVELL INC | PO BOX 641025 | | PITTSBURGH | PA | 15264 | | LICENSE AGREEMENT | |
| 2.16610 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | 6/25/2010 |
| 2.16611 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | 6/18/2010 |
| 2.16612 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | 1/11/2011 |
| 2.16613 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | 12/30/2010 |
| 2.16614 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | 6/17/2011 |
| 2.16615 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | 6/17/2011 |
| 2.16616 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | 6/17/2011 |
| 2.16617 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | 11/1/2011 |
| 2.16618 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | 5/31/2012 |
| 2.16619 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | 3/31/2012 |
| 2.16620 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | 12/31/2009 |
| 2.16621 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | |
| 2.16622 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16623 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | |
| 2.16624 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9617 | | EQUIPMENT AGREEMENT | 6/8/2015 |
| 2.16625 | NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | BRIGHTON | MI | 48116-9765 | | SERVICE AGREEMENT | 7/12/2013 |
| 2.16626 | NOVOGRADAC & COMPANY LLP | 3025 N WOOSTER AVE | | DOVER | OH | 44622-9491 | | LETTER OF UNDERSTANDING | |
| 2.16627 | NOWATA AUTO PARTS INC | 117 W CHEROKEE | | NOWATA | OK | 74048 | | DEALER AGREEMENT | |
| 2.16628 | NPM SERVICE INC | 157 PACERS PATH | | CAVE CITY | KY | 42127 | | SERVICE AGREEMENT | |
| 2.16629 | NPM SERVICES INC | 157 PACERS PATH | | CAVE CITY | KY | 42127 | | SERVICE AGREEMENT | 7/11/2014 |
| 2.16630 | NPM SERVICES INC | 157 PACERS PATH | | CAVE CITY | KY | 42127 | | SERVICE AGREEMENT | |
| 2.16631 | NPM SERVICES INC | 157 PACERS PATH | | CAVE CITY | KY | 42127 | | SERVICE AGREEMENT | 6/25/2010 |
| 2.16632 | NPM SERVICES INC | 157 PACERS PATH | | CAVE CITY | KY | 42127 | | SERVICE AGREEMENT | 7/6/2012 |
| 2.16633 | NPM SERVICES INC | 157 PACERS PATH | | CAVE CITY | KY | 42127 | | SERVICE AGREEMENT | 7/3/2009 |
| 2.16634 | NPM SERVICES INC | 157 PACERS PATH | | CAVE CITY | KY | 42127 | | SERVICE AGREEMENT | |
| 2.16635 | NPM SERVICES INC | 157 PACERS PATH | | CAVE CITY | KY | 42127 | | SERVICE AGREEMENT | 7/1/2016 |
| 2.16636 | NPM SERVICES INC | 157 PACERS PATH | | CAVE CITY | KY | 42127 | | SERVICE AGREEMENT | 7/12/2017 |
| 2.16637 | NRECA TECHADVANTAGE | PO BOX 85080 | | RICHMOND | VA | 23285-4101 | | EXHIBIT SPACE CONTRACT | 3/13/2019 |
| 2.16638 | NSR NATIONAL STANDBY REPAIR CORP | PO BOX 538 | | SCARSDALE | NY | 10583 | | DEALER AGREEMENT | |
| 2.16639 | NSR NATIONAL STANDBY REPAIR CORP | PO BOX 538 | | SCARSDALE | NY | 10583 | | NOTICE | |
| 2.16640 | NTPSTAG | 44 TUNKHANNOCK AVE | | EXETER | PA | 18643-1221 | | SALES AGREEMENT | |
| 2.16641 | NTT DATA INC | LOCKBOX 2166 COLLECTION CTR DR | | CHICAGO | IL | 60693 | | STATEMENT OF WORK | 8/31/2012 |
| 2.16642 | NTT DATA SERVICES, LLC | 100 CITY SQUARE | | BOSTON | MA | 02129 | | SERVICE AGREEMENT | 5/31/2021 |
| 2.16643 | NTT DATA SERVICES, LLC | 100 CITY SQUARE | | BOSTON | MA | 02129 | | STATEMENT OF WORK | 7/24/2020 |
| 2.16644 | NU WAVE ELECTRIC INC | 1367 UNION AVE | | LACONIA | NH | 03246-2122 | | DEALER AGREEMENT | |
| 2.16645 | NUMERIC ANALYTICS LLC | 5 CHRISTY DRIVE  SUITE 107 | | CHADDS FORD | PA | 19317 | | SERVICE AGREEMENT | |
| 2.16646 | NUTECH SYSTEMS | 2976 IVANREST | | GRANDVILLE | MI | 49418 | | SERVICE AGREEMENT | 5/31/2003 |
| 2.16647 | NUTECH SYSTEMS INC | 2976 IVANREST | | GRANDVILLE | MI | 49418 | | LICENSE AGREEMENT | 5/31/2006 |
| 2.16648 | NYE AUTOMOTIVE GROUP | 1479 GENESEE ST | | ONEIDA | NY | 13421-2728 | | PURCHASE AGREEMENT | 9/28/2015 |
| 2.16649 | NYLONCRAFT | 616 W MCKINLEY AVE | | MISHAWAKA | IN | 46545-5518 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16650 | NYLONCRAFT | 616 W MCKINLEY AVE | | MISHAWAKA | IN | 46545-5518 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16651 | NYLONCRAFT INC | PO BOX 74008162 | | CHICAGO | IL | 60674-8152 | | BAILMENT AGREEMENT | |
| 2.16652 | NYLONCRAFT INC | PO BOX 74008162 | | CHICAGO | IL | 60674-8152 | | BAILMENT AGREEMENT | |
| 2.16653 | NYLONCRAFT INC | PO BOX 74008162 | | CHICAGO | IL | 60674-8152 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.16654 | NYLONCRAFT INC | PO BOX 74008162 | | CHICAGO | IL | 60674-8152 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.16655 | NYLONCRAFT INC | PO BOX 74008162 | | CHICAGO | IL | 60674-8152 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16656 | NYLONCRAFT INC | PO BOX 74008162 | | CHICAGO | IL | 60674-8152 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16657 | NYLONCRAFT INC | PO BOX 74008162 | | CHICAGO | IL | 60674-8152 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16658 | NYLONCRAFT INC | PO BOX 74008162 | | CHICAGO | IL | 60674-8152 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16659 | NYLONCRAFT INC | PO BOX 74008162 | | CHICAGO | IL | 60674-8152 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16660 | NYPRO INC | 28748 NETWORK PLACE | | CHICAGO | IL | 60673-1287 | | BAILMENT AGREEMENT | |
| 2.16661 | NYPRO INC | 28748 NETWORK PLACE | | CHICAGO | IL | 60673-1287 | | BAILMENT AGREEMENT | |
| 2.16662 | NYPRO INC | 28748 NETWORK PLACE | | CHICAGO | IL | 60673-1287 | | BAILMENT AGREEMENT | |
| 2.16663 | NYPRO INC | 28748 NETWORK PLACE | | CHICAGO | IL | 60673-1287 | | BAILMENT AGREEMENT | |
| 2.16664 | NYPRO INC | PO BOX 30000 | | HARTFORD | CT | 06150 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.16665 | NYPRO INC | PO BOX 30000 | | HARTFORD | CT | 06150 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.16666 | NYPRO INC | PO BOX 30000 | | HARTFORD | CT | 06150 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.16667 | NYPRO INC | PO BOX 30000 | | HARTFORD | CT | 06150 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.16668 | NYPRO INC | PO BOX 30000 | | HARTFORD | CT | 06150 | | TOOLING PRODUCTS AGREEMENT | 2/27/2006 |
| 2.16669 | NYPRO INC | PO BOX 30000 | | HARTFORD | CT | 06150 | | TOOLING PRODUCTS AGREEMENT | 2/27/2006 |
| 2.16670 | O&O ELECTRIC | 6659 ROUTE 30 | | JEANNETTE | PA | 15644 | | DEALER AGREEMENT | |
| 2.16671 | OAK ELECTRIC SERVICE INC | 5492 DIXIE HWY UNIT 1&2 | | WATERFORD | MI | 48329-1675 | | DEALER AGREEMENT | |
| 2.16672 | OAK PRODUCTS INC | 504 WADE RD | | STURGIS | MI | 49091-9765 | | EQUIPMENT AGREEMENT | 12/31/2004 |
| 2.16673 | OAKCROFT ASSOCIATES INC | NO ADDRESS AVAILABLE | | | | | | TERMS AND CONDITIONS | |
| 2.16674 | OAKLAND COUNTY FENCING | 374 OTTAWA DR | | TROY | MI | 48085-1576 | | DEALER AGREEMENT | |
| 2.16675 | OAKLAND MARINE & EQUIPMENT INC | 206 W OAKLAND AVE | | OAKLAND | NJ | 07436-1420 | | DEALER AGREEMENT | |
| 2.16676 | OAKRIDGE OUTDOOR POWER | PO BOX 729 | | ODENVILLE | AL | 35120 | | DEALER AGREEMENT | |
| 2.16677 | OAKWAY TRACTOR & IMPLEMENT CO | 5671 W OAK HWY | | WESTMINSTER | SC | 29693-5515 | | DEALER AGREEMENT | |
| 2.16678 | OAS IMPLEMENT | PO BOX 85 | | COLUMBUS | ND | 58727-0085 | | DEALER AGREEMENT | |
| 2.16679 | OBELISK TECHNOLOGY INC | 3245 BLACK CANYON RD | | COLORADO SPRINGS | CO | 80904 | | CONSULTING AGREEMENT | 6/30/1999 |
| 2.16680 | OBION COUNTY CENTRAL HIGH SCHOOL | 528 HWY. 51 NORTH | | TROY | TN | 38260 | | DONATION AGREEMENT | 4/5/2018 |

In re: Boggs & Sharton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16681 | O'CARRA, INC. | ATTN: TODD TABER, OWNER / 6221 CAIRO ROAD | | PADUCAH | KY | 42001 | | SERVICE AGREEMENT | 2/11/2020 |
| 2.16682 | O'CARRA, INC. | ATTN: TODD TABER, OWNER / 6221 CAIRO ROAD | | PADUCAH | KY | 42001 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.16683 | OCCUPATIONAL SAFETY CONSULTANTS, INC. | 175 THURLOW AVE | | ROCHESTER | NY | 14609-5903 | | CONSULTING AGREEMENT | 8/31/2018 |
| 2.16684 | OCCUVAX LLC | 13308 CHANDLER RD | | OMAHA | NE | 68138-3701 | | SERVICE AGREEMENT | |
| 2.16685 | OCE FINANCIAL SERVICES INC | 12379 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | EQUIPMENT LEASE | 4/10/2008 |
| 2.16686 | OCE FINANCIAL SERVICES INC | 12379 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | EQUIPMENT LEASE | |
| 2.16687 | OCEAN AUDIT INC | 175 CAPITAL BOULEVARD, SUITE 402 | | ROCKY HILL | CT | 06067-3914 | | SERVICE AGREEMENT | 1/16/2022 |
| 2.16688 | OCEAN AUDIT INC | 175 CAPITAL BOULEVARD, SUITE 402 | | ROCKY HILL | CT | 06067-3914 | | SERVICE AGREEMENT | 1/16/2022 |
| 2.16689 | OCEAN NETWORK EXPRESS (ONE) | 8730 STONY POINT PKWY STE 400 | | RICHMOND | VA | 23235-1952 | | SERVICE AGREEMENT | 5/31/2019 |
| 2.16690 | OCEAN NETWORK EXPRESS (ONE) | 8730 STONY POINT PKWY STE 400 | | RICHMOND | VA | 23235-1952 | | SERVICE AGREEMENT | 5/31/2020 |
| 2.16691 | OCMULGEE OUT DOORS INC | 560 LUMBER CITY HIGHWAY | | HAZLEHURST | GA | 31539 | | DEALER AGREEMENT | |
| 2.16692 | OCONEE LAWN & GARDEN EQU | 878 HARMONY ROAD | | EATONTON | GA | 31024-8459 | | DEALER AGREEMENT | |
| 2.16693 | O'CONNOR TRUE VALUE#031302 | 446 BOSTON RD | | BILLERICA | MA | 01821 | | DEALER AGREEMENT | |
| 2.16694 | O'CONNOR'S LAWN & GARDEN | 2244 NW 140TH ST | | OKLAHOMA CITY | OK | 73134-6105 | | DEALER AGREEMENT | |
| 2.16695 | O'CONNOR'S LAWN & GARDEN | 2244 NW 140TH ST | | OKLAHOMA CITY | OK | 73134-6105 | | DEALER AGREEMENT | |
| 2.16696 | O'CONNOR'S LAWN & GARDEN | 2244 NW 140TH ST | | OKLAHOMA CITY | OK | 73134-6105 | | DEALER AGREEMENT | |
| 2.16697 | OCONOMOWOC LAWN CARE | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.16698 | OCONOMOWOC LAWN CARE | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.16699 | OCTANE LENDING, INC. | NO ADDRESS AVAILABLE | | | | | | LENDING AGREEMENT | |
| 2.16700 | OCTANE LENDING, INC. | NO ADDRESS AVAILABLE | | | | | | TERM AGREEMENT | 12/31/2018 |
| 2.16701 | O'DELL LAWN EQUIPMENT | 279 E US HIGHWAY 52 | | RUSHVILLE | IN | 46173-7900 | | DEALER AGREEMENT | |
| 2.16702 | O'DELL LAWN EQUIPMENT | 279 E US HIGHWAY 52 | | RUSHVILLE | IN | 46173-7900 | | DEALER AGREEMENT | |
| 2.16703 | ODIN INVESTMENTS | 10201 HAMMOCKS BLDV #158 | | MIAMI | FL | 33196 | | DEALER AGREEMENT | |
| 2.16704 | ODIS MACHINE SHOP | 249 NW FRONT | | ASHDOWN | AR | 71822 | | DEALER AGREEMENT | |
| 2.16705 | ODM TOOL & MANUFACTURING CO INC | 9550 JOLIET RD | | HODGKINS | IL | 60525-4148 | | BAILMENT AGREEMENT | |
| 2.16706 | O'DONNELL ELECTRIC LLC | 8262 WOODS TRL | | WHITMORE LAKE | MI | 48189-9583 | | DEALER AGREEMENT | |
| 2.16707 | OD'S SHOP | 113 S MAIN | | HUGOTON | KS | 67951 | | DEALER AGREEMENT | |
| 2.16708 | OEM INDUSTRIES INC | 1825 GREENLEAF AVE | | ELK GROVE VILLAGE | IL | 60007 | | SUPPLY AGREEMENT | 9/1/2009 |
| 2.16709 | OFFICE DEPOT | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | PURCHASE AGREEMENT | 8/24/2021 |
| 2.16710 | OFFICE DEPOT | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | PURCHASE AGREEMENT | 8/24/2021 |
| 2.16711 | OFFICE ENVIRONMENTS, INC. | 571 HIGHWAY 81 EAST | | MCDONOUGH | GA | 30253 | | MAINTENANCE AGREEMENT | 5/31/2005 |
| 2.16712 | OFFICE ENVIRONMENTS, INC. | 571 HIGHWAY 81 EAST | | MCDONOUGH | GA | 30253 | | SERVICE AGREEMENT | 4/30/2014 |
| 2.16713 | OFFICE MAX | 30 SIR WOOLF FISHER DRIVE | | PENROSE | WTC | 2013 NZ | | SUPPLY AGREEMENT | 12/31/2016 |
| 2.16714 | OFFICE MAX | 30 SIR WOOLF FISHER DRIVE | | PENROSE | WTC | 2013 NZ | | SUPPLY AGREEMENT | 6/30/2011 |
| 2.16715 | OFFICE MAX | 30 SIR WOOLF FISHER DRIVE | | PENROSE | WTC | 2013 NZ | | SUPPLY AGREEMENT | 3/31/2008 |
| 2.16716 | OFFICE MAX | 30 SIR WOOLF FISHER DRIVE | | PENROSE | WTC | 2013 NZ | | SUPPLY AGREEMENT | 12/31/2016 |
| 2.16717 | OGDEN LAWN AND GARDEN | 1144 CENTURY DR. | | OGDEN | UT | 84404 | | DEALER AGREEMENT | |
| 2.16718 | OGEECHEE HEATING & AIR, INC. | 1058 TURNPIKE RD | | CLAXTON | GA | 30417 | | SERVICE AGREEMENT | 2/28/2020 |
| 2.16719 | OGEECHEE HEATING AND AIR INC | 1058 TURNPIKE RD | | CLAXTON | GA | 30417 | | SERVICE AGREEMENT | 7/1/2018 |
| 2.16720 | OGEECHEE TECH FOUNDATION INC | ONE JOSEPH E. KENNEDY BLVD | | STATESBORO | GA | 30459 | | DONATION AGREEMENT | 1/6/2014 |
| 2.16721 | OGEECHEE TECH FOUNDATION INC | ONE JOSEPH E. KENNEDY BLVD | | STATESBORO | GA | 30459 | | DONATION AGREEMENT | 1/28/2014 |
| 2.16722 | OGEECHEE TECHNICAL INSTITUTE | 1 JOSEPH E KENNEDY BLVD | | STATESBORO | GA | 30458-3199 | | TRAINING AGREEMENT | 6/30/2020 |
| 2.16723 | OGLETREE DEAKINS NASH SMOAK | FIRST BASE BUILDING / 2142 BOYCE STREET, SUITE 401 | | COLUMBIA | SC | 29201 | | ENGAGEMENT LETTER | |
| 2.16724 | OGLETREE DEAKINS NASH SMOAK | FIRST BASE BUILDING / 2142 BOYCE STREET, SUITE 401 | | COLUMBIA | SC | 29201 | | RETAINER AGREEMENT | |
| 2.16725 | OGURA INDUSTRIAL | 100 RANDOLPH RD | | SOMERSET | NJ | 08873-1384 | | WARRANTY AGREEMENT | 2/22/2005 |
| 2.16726 | OHIO AG EQUIPMENT | 3993 E ROYALTON RD | | BROADVIEW HEIGHTS | OH | 44147 | | DEALER AGREEMENT | |
| 2.16727 | OHIO STATE | 4485 NORTHLAND RIDGE BLVD 3RD FL | | COLUMBUS | OH | 43229-5404 | | CONTACT INFORMATION | |
| 2.16728 | OHIO VALLEY GAS CO | 8951 HWY 301 SOUTH | | STATESBORO | GA | 30458 | | SUPPLY AGREEMENT | 8/31/2019 |
| 2.16729 | OHIO VALLEY GAS CO | PO BOX 371473 | | PITTSBURGH | PA | 15250-7473 | | SUPPLY AGREEMENT | 8/31/2017 |
| 2.16730 | OHIO VALLEY GAS CO | PO BOX 371473 | | PITTSBURGH | PA | 15250-7473 | | SUPPLY AGREEMENT | 8/31/2018 |
| 2.16731 | OHM-MEGA ELECTRIC | PO BOX 426 | | AUBERRY | CA | 93602 | | DEALER AGREEMENT | |
| 2.16732 | OIL CITY TRACTORS INC | PO BOX 20419 | | BEAUMONT | TX | 77720 | | DEALER AGREEMENT | |
| 2.16733 | OILES AMERICAN CORPORATION | 44099 PLYMOUTH OAKES BLVD, SUITE 109 | | PLYMOUTH | MI | 48170 | | ASSET PURCHASE AGREEMENT | |
| 2.16734 | OJ MANN ELECTRIC SERVICES, INC | 1484 HIGHLAND AVE STE 4B | | CHESHIRE | CT | 06410-1268 | | DEALER AGREEMENT | |
| 2.16735 | OJ MANN ELECTRIC SERVICES, INC | 1484 HIGHLAND AVE STE 4B | | CHESHIRE | CT | 06410-1268 | | DEALER AGREEMENT | |
| 2.16736 | OK RADIATOR SERVICE | PO BOX 121 | | DEXTER | MO | 63841 | | DEALER AGREEMENT | |
| 2.16737 | OK RENTAL | 605 ELM ST | | ISHPEMING | MI | 49849-1015 | | DEALER AGREEMENT | |
| 2.16738 | OK RENTAL | 605 ELM ST | | ISHPEMING | MI | 49849-1015 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16739 | OK RENTAL | 605 ELM ST | | ISHPEMING | MI | 49849-1015 | | DEALER AGREEMENT | |
| 2.16740 | OKARCHE LAWN & GARDEN | PO BOX 454 | | OKARCHE | OK | 73762 | | DEALER AGREEMENT | |
| 2.16741 | OKK USA CORPORATION | 100 REGENCY DR | | GLENDALE HEIGHTS | IL | 60139-2282 | | EQUIPMENT AGREEMENT | |
| 2.16742 | OKK USA CORPORATION | 100 REGENCY DR | | GLENDALE HEIGHTS | IL | 60139-2282 | | EQUIPMENT AGREEMENT | 3/1/2015 |
| 2.16743 | OKLAHOMA POWER GROUP INC | 3401 E 84TH PL | | TULSA | OK | 74137-1710 | | DEALER AGREEMENT | |
| 2.16744 | OKLAHOMA STANDBY POWER | 10700 LYNN LANE | | BROKEN ARROW | OK | 74011 | | DEALER AGREEMENT | |
| 2.16745 | OKUMA AMERICA CORPORATION | PO BOX 7866 | | CHARLOTTE | NC | 28241 | | SUPPLY AGREEMENT | 9/30/2011 |
| 2.16746 | OKUMA AMERICA CORPORATION | PO BOX 7866 | | CHARLOTTE | NC | 28241 | | SUPPLY AGREEMENT | 12/31/2016 |
| 2.16747 | OKUMA AMERICA CORPORATION | PO BOX 7866 | | CHARLOTTE | NC | 28241 | | SUPPLY AGREEMENT | 12/31/2019 |
| 2.16748 | OLD & NEW ELECTRICAL | 119 SOUTH WEBBER ROAD | | TELFORD | PA | 18969 | | DEALER AGREEMENT | |
| 2.16749 | OLD DOMINION ELECTRICAL CO., LLC | 70 PARK AVE. | | NEWPORT NEWS | VA | 23607 | | DEALER AGREEMENT | |
| 2.16750 | OLD MILL POWER EQUIPMENT | PO BOX 28 | | CROOKSVILLE | OH | 43103 | | DEALER AGREEMENT | |
| 2.16751 | OLD ORCHARD INN | NO ADDRESS AVAILABLE | | | | | | RELEASE | 10/29/2011 |
| 2.16752 | OLD ORCHARD INN | NO ADDRESS AVAILABLE | | | | | | RELEASE | 1/29/2011 |
| 2.16753 | OLD ORCHARD INN | NO ADDRESS AVAILABLE | | | | | | RELEASE | 5/7/2011 |
| 2.16754 | OLD ORCHARD INN | NO ADDRESS AVAILABLE | | | | | | RELEASE | 1/28/2012 |
| 2.16755 | OLD ORCHARD INN | NO ADDRESS AVAILABLE | | | | | | RELEASE | 12/16/2012 |
| 2.16756 | OLDE TOWNE SMALL ENGINE REPAIR | 1412 PERSIMMON RIDGE RD UNIT 2 | | JONESBOROUGH | TN | 37659-5233 | | DEALER AGREEMENT | |
| 2.16757 | OLDENBURG METAL TECH INC | 775 N PROGRESS DR | | SAUKVILLE | WI | 53080-1613 | | TOOLING PRODUCTS AGREEMENT | |
| 2.16758 | OLDHAM GRAPHIC SUPPLY INC | PO BOX 5015 | | SPRINGFIELD | IL | 62705-5015 | | EQUIPMENT AGREEMENT | |
| 2.16759 | OLIVER POWERSPORTS | 304 STATE ST | | HOLMEN | WI | 54636 | | DEALER AGREEMENT | |
| 2.16760 | OLIVER SMALL ENGINE | 88 ELIZABETH ACADEMY RD | | RUBY | SC | 29741-8706 | | DEALER AGREEMENT | |
| 2.16761 | OLIVER WIGHT AMERICAS INC | P.O. BOX 368 / 292 MAIN STREET | | NEW LONDON | NH | 03257 | | LICENSE AGREEMENT | |
| 2.16762 | OLLIES SERVICE INC | 111 DONNA AVE | | ALEXANDRIA | MN | 56308-5391 | | DEALER AGREEMENT | |
| 2.16763 | OLLIES SERVICE INC | 111 DONNA AVE | | ALEXANDRIA | MN | 56308-5391 | | DEALER AGREEMENT | |
| 2.16764 | OLMSTEAD OUTDOORS | 9240 JACKSONVILLE/CONWAY HWY | | JACKSONVILLE | AR | 72076-9717 | | DEALER AGREEMENT | |
| 2.16765 | OLNEY RURAL KING SUPPLY INC | PO BOX 520 | | OLNEY | IL | 62450 | | DEALER AGREEMENT | |
| 2.16766 | OLSEN IMPLEMENT COMPANY | PO BOX 28 | | OSAGE | IA | 50461 | | DEALER AGREEMENT | |
| 2.16767 | OLSEN'S POWERAMA | 1900 NEW SCOTLAND ROAD | | SLINGERLANDS | NY | 12159 | | DEALER AGREEMENT | |
| 2.16768 | OLSON POWER AND EQUIPMENT INC | PO BOX 39 | | NORTH BRANCH | MN | 55056 | | DEALER AGREEMENT | |
| 2.16769 | OLSON POWER AND EQUIPMENT INC | PO BOX 39 | | NORTH BRANCH | MN | 55056 | | DEALER AGREEMENT | |
| 2.16770 | OLSON TRADING POST INC | PO BOX 6937 | | ROCHESTER | MN | 93274 | | DEALER AGREEMENT | |
| 2.16771 | OLSON TRADING POST INC | PO BOX 6937 | | ROCHESTER | MN | 93274 | | DEALER AGREEMENT | |
| 2.16772 | OLSON WAREHOUSE & DISTRIBUTION | 1511 PEARL STREET | | WAUKESHA | WI | 53186 | | INVENTORY MANAGEMENT AGREEMENT | 6/27/2005 |
| 2.16773 | OLSON WAREHOUSE & DISTRIBUTION | 1511 PEARL STREET | | WAUKESHA | WI | 53186 | | SUPPLY AGREEMENT | |
| 2.16774 | OLSON'S OUTDOOR POWER EQUIPMENT | 563W14323 COLLEGE AVE | | MUSKEGO | WI | 53150-9789 | | DEALER AGREEMENT | |
| 2.16775 | OLYMPIC HARDWARE | 516 N DIXIE HWY | | HOOPESTON | IL | 60942-1034 | | DEALER AGREEMENT | |
| 2.16776 | OLYMPIC OIL LTD | PO BOX 77-52328 | | CHICAGO | IL | 60678-2328 | | LICENSE AGREEMENT | |
| 2.16777 | OLYMPIC OIL LTD | PO BOX 77-52328 | | CHICAGO | IL | 60678-2328 | | LICENSE AGREEMENT | |
| 2.16778 | OLYMPIC OIL LTD | PO BOX 77-52328 | | CHICAGO | IL | 60678-2328 | | LICENSE AGREEMENT | 3/1/2004 |
| 2.16779 | OLYMPIC OIL LTD | PO BOX 77-52328 | | CHICAGO | IL | 60678-2328 | | LICENSE AGREEMENT | 3/1/2004 |
| 2.16780 | OLYMPIC OIL LTD | PO BOX 77-52328 | | CHICAGO | IL | 60678-2328 | | TERM AGREEMENT | 7/31/2009 |
| 2.16781 | OLYMPIC OIL LTD | PO BOX 77-52328 | | CHICAGO | IL | 60678-2328 | | TERM AGREEMENT | 7/31/2009 |
| 2.16782 | OLYMPIC OIL LTD | PO BOX 77-52328 | | CHICAGO | IL | 60678-2328 | | TERM AGREEMENT | 2/7/2007 |
| 2.16783 | OMEGA GENERATOR SERVICES | 32 WATER FRONT ST #2 | | ST GEORGE'S | 001 | GE05 | BM | DEALER AGREEMENT | |
| 2.16784 | OMEGA MAINTENANCE | 1257 E PALMDALE BLVD | | PALMDALE | CA | 93550-4839 | | DEALER AGREEMENT | |
| 2.16785 | OMNI RESOURCES INC | PO BOX 88837 | | MILWAUKEE | WI | 53288-0837 | | CONSULTING AGREEMENT | 12/31/2010 |
| 2.16786 | OMNI RESOURCES INC | PO BOX 88837 | | MILWAUKEE | WI | 53288-0837 | | CONSULTING AGREEMENT | 12/31/2010 |
| 2.16787 | OMNI RESOURCES INC | PO BOX 88837 | | MILWAUKEE | WI | 53288-0837 | | CONSULTING AGREEMENT | 11/30/2011 |
| 2.16788 | OMNI RESOURCES INC | PO BOX 88837 | | MILWAUKEE | WI | 53288-0837 | | CONSULTING AGREEMENT | 2/3/2012 |
| 2.16789 | OMNI RESOURCES INC | PO BOX 88837 | | MILWAUKEE | WI | 53288-0837 | | CONVEYANCE AGREEMENT | |
| 2.16790 | OMNI RESOURCES INC | PO BOX 88837 | | MILWAUKEE | WI | 53288-0837 | | STATEMENT OF WORK | 8/31/2010 |
| 2.16791 | OMNIA PARTNERS, LLC | NO ADDRESS AVAILABLE | | | | | | PARTICIPATION AGREEMENT | 9/30/2023 |
| 2.16792 | OMNITURE INC | DEPT CH 17426 | | PALATINE | IL | 60055-7426 | | SOFTWARE SUPPORT AGREEMENT | 6/30/2010 |
| 2.16793 | ON SITE TUNE-UP | 2823 EAST ELFINWILD ROAD | | ALLISON PARK | PA | 15101 | | DEALER AGREEMENT | |
| 2.16794 | ON TIME ELECTRIC & AIR | 2602 CHARLES LANE, SUITE 5 | | SUGAR LAND | TX | 77478 | | DEALER AGREEMENT | |
| 2.16795 | ONDEO NALCO COMPANY | PO BOX 640863 | | PITTSBURGH | PA | 15264-0863 | | ENVIRONMENTAL SERVICE AGREEMENT | 3/31/2007 |
| 2.16796 | ONDEO NALCO COMPANY | PO BOX 640863 | | PITTSBURGH | PA | 15264-0863 | | ENVIRONMENTAL SERVICE AGREEMENT | 3/31/2007 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16797 | ONDEO NALCO COMPANY | PO BOX 640863 | | PITTSBURGH | PA | 15264-0863 | | ENVIRONMENTAL SERVICE AGREEMENT | 12/31/2004 |
| 2.16798 | ONE CALL HOME SERVICES LLC | 1929 BELGRADE AVE | | CHARLESTON | SC | 29407-5715 | | DEALER AGREEMENT | 9/9/2019 |
| 2.16799 | ONE STONE, LLC | 753 E GLENN AVENUE | | AUBURN | AL | 36830-5016 | | ESTOPPEL CERTIFICATE | 11/30/2034 |
| 2.16800 | ONE STONE, LLC | 753 EAST GLENN AVENUE | | AUBURN | AL | 36830 | | MEMORANDUM OF UNDERSTANDING | |
| 2.16801 | ONE STONE, LLC | 753 E GLENN AVENUE | | AUBURN | AL | 36830-5016 | | REAL PROPERTY LEASE | 10/1/2034 |
| 2.16802 | ONE STONE, LLC | 753 EAST GLENN AVENUE | | AUBURN | AL | 36830 | | RENTAL AGREEMENT | |
| 2.16803 | ONE STONE, LLC | 753 E GLENN AVENUE | | AUBURN | AL | 36830-5016 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.16804 | ONE TRUST LLC | 1072 W PEACHTREE ST NW | | ATLANTA | GA | 30309-3804 | | ORDER FORM | 3/14/2019 |
| 2.16805 | ONE TRUST LLC | 1072 W PEACHTREE ST NW | | ATLANTA | GA | 30309-3804 | | ORDER FORM | 12/16/2020 |
| 2.16806 | ONE WAY BUILDING SERVICES, INC | 6811 WASHINGTON AVENUE S | | EDINA | MN | 55439 | | DEALER AGREEMENT | |
| 2.16807 | O'NEAL INDUSTRIAL ELECTRIC LLC | 5545 NE SCENIC DRIVE | | LEE'S SUMMIT | MO | 64064 | | DEALER AGREEMENT | |
| 2.16808 | ONECLICKRETAIL.COM, LLC | 67 W. 13490 S FIRST FLOOR SUITE 150 | | DRAPER | UT | 84020 | | SERVICE AGREEMENT | 12/21/2020 |
| 2.16809 | ONEIDA COUNTY | 584 PHOENIX DRIVE | | ROME | NY | 13441 | | BARGAIN AND SALE DEED | |
| 2.16810 | ONEIDA COUNTY | 584 PHOENIX DRIVE | | ROME | NY | 13441 | | PILOT AGREEMENT | 9/30/2017 |
| 2.16811 | ONEIDA COUNTY | 584 PHOENIX DRIVE | | ROME | NY | 13441 | | RECAPTURE POLICY | 2/28/2018 |
| 2.16812 | ONEIDA COUNTY | 584 PHOENIX DRIVE | | ROME | NY | 13441 | | RELEASE | 2/28/2018 |
| 2.16813 | ONEIDA COUNTY | 584 PHOENIX DRIVE | | ROME | NY | 13441 | | SUBORDINATION AND ATTORNMENT AGREEMENT | 9/30/2017 |
| 2.16814 | ONEIDA COUNTY | 584 PHOENIX DRIVE | | ROME | NY | 13441 | | TENANT ESTOPPEL CERTIFICATE | 9/30/2017 |
| 2.16815 | ONEIDA LIMITED | 23752 NETWORK PLACE | | CHICAGO | IL | 60673-1237 | | NOTICE | |
| 2.16816 | ONEIDA LTD. | 23752 NETWORK PLACE | | CHICAGO | IL | 60673-1237 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.16817 | ONEIDA NEW HOLLAND | 634 FOURTH LINE | | CALEDONIA | ON | N3W 2B3 | CA | DEALER AGREEMENT | |
| 2.16818 | ONEIDA NEW HOLLAND | 634 FOURTH LINE | | CALEDONIA | ON | N3W 2B3 | CA | DEALER AGREEMENT | |
| 2.16819 | O'NEILL RENTAL | PO BOX 121 | | JAMESPORT | NY | 95060 | | DEALER AGREEMENT | |
| 2.16820 | O'NEILL'S OUTDOOR POWER | PO BOX 64 | | JAMESPORT | NY | 11948 | | DEALER AGREEMENT | 9/17/2020 |
| 2.16821 | ONEOK ENERGY MARKETING COMPANY | PO BOX 502890 | | SAINT LOUIS | MO | 63150-2890 | | SERVICE AGREEMENT | 10/31/2004 |
| 2.16822 | ONESOFT CORPORATION | 1505 FARM CREDIT DR | | MCLEAN | VA | 22102 | | LICENSE AGREEMENT | |
| 2.16823 | ONESOFT CORPORATION | 1505 FARM CREDIT DR | | MCLEAN | VA | 22102 | | SERVICE AGREEMENT | |
| 2.16824 | ONESOFT CORPORATION | 1505 FARM CREDIT DR | | MCLEAN | VA | 22102 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.16825 | ONETOUCHPOINT MIDWEST CORP | PO BOX 88561 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | 9/30/2015 |
| 2.16826 | ONEX INC | PO BOX 534128 | | PITTSBURGH | PA | 15253-4128 | | SERVICE AGREEMENT | 7/13/2008 |
| 2.16827 | ONEX INC | PO BOX 534128 | | PITTSBURGH | PA | 15253-4128 | | SERVICE AGREEMENT | 7/13/2008 |
| 2.16828 | ONPOINT ENERGY SOLUTIONS LLC | PO BOX 631 | | NEWBURY | NH | 03255 | | DEALER AGREEMENT | |
| 2.16829 | ONPOINT ENERGY SOLUTIONS LLC | PO BOX 631 | | NEWBURY | NH | 03255 | | DEALER AGREEMENT | |
| 2.16830 | ON-SITE POWER INC | 1726 N MAGNOLIA AVE | | OCALA | FL | 34475-9110 | | DEALER AGREEMENT | |
| 2.16831 | ON-SITE POWER SERVICES | 1241 RIDGEGREEN LOOP N | | LAKELAND | FL | 33809 | | DEALER AGREEMENT | |
| 2.16832 | ONSTAR LLC | PO BOX 77000 | | DETROIT | MI | 48277-0246 | | SERVICE AGREEMENT | |
| 2.16833 | ONTARIO DRIVE AND GEAR LTD. | 220 BERGEY COURT | | NEW HAMBURG | ON | N3A 2J5 | CA | TERMS AND CONDITIONS | |
| 2.16834 | ONTARIO INC | 5170 DIXIE RD UNIT 7 | | MISSISSAUGA | ON | L4W 1E4 | CA | DEALER AGREEMENT | |
| 2.16835 | ONX3 LLC | 127 W FAIRBANKS #410 | | WINTER PARK | FL | 32789 | | LETTER AGREEMENT | |
| 2.16836 | ONX3 LLC | 127 W FAIRBANKS #410 | | WINTER PARK | FL | 32789 | | LETTER OF INTENT | |
| 2.16837 | ONX3 LLC | 127 W FAIRBANKS #410 | | WINTER PARK | FL | 32789 | | NOTICE | 10/3/2017 |
| 2.16838 | ONX3 LLC | 127 W FAIRBANKS #410 | | WINTER PARK | FL | 32789 | | NOTICE | 11/1/2017 |
| 2.16839 | ONX3 LLC | 127 W FAIRBANKS #410 | | WINTER PARK | FL | 32789 | | NOTICE | 11/1/2017 |
| 2.16840 | ONX3 LLC | 127 W FAIRBANKS #410 | | WINTER PARK | FL | 32789 | | NOTICE | 11/1/2017 |
| 2.16841 | ONX3 LLC | 127 W FAIRBANKS #410 | | WINTER PARK | FL | 32789 | | NOTICE | 12/1/2017 |
| 2.16842 | ONX3 LLC | 127 W FAIRBANKS #410 | | WINTER PARK | FL | 32789 | | NOTICE | |
| 2.16843 | ONX3 LLC | 127 W FAIRBANKS #410 | | WINTER PARK | FL | 32789 | | TENANT ESTOPPEL CERTIFICATE | |
| 2.16844 | ONX3 LLC | 127 W FAIRBANKS #410 | | WINTER PARK | FL | 32789 | | TENANT ESTOPPEL CERTIFICATE | |
| 2.16845 | ONX3 LLC | 127 W FAIRBANKS #410 | | WINTER PARK | FL | 32789 | | REAL PROPERTY LEASE | 11/30/2032 |
| 2.16846 | ONX3 LLC | 127 W FAIRBANKS #410 | | WINTER PARK | FL | 32789 | | REAL PROPERTY LEASE | 12/31/2017 |
| 2.16847 | ONX3 LLC | 127 W FAIRBANKS #410 | | WINTER PARK | FL | 32789 | | REAL PROPERTY LEASE | 6/30/2018 |
| 2.16848 | ONYX | 500 KYALAMI BLVD | | KYALAMI | WC | 2479 | ZA | SALES AGREEMENT | 10/31/2016 |
| 2.16849 | ONYX ENVIRONMENTAL SERVICES LLC | PO BOX 73709 | | CHICAGO | IL | 60673-7709 | | WASTE\SCRAP AGREEMENT | 4/15/2006 |
| 2.16850 | ONYX SPECIAL SERVICES INC | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.16851 | ONYX SPECIAL SERVICES INC | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.16852 | ONYX WASTE SERVICES HARTLAND | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | WASTE\SCRAP AGREEMENT | 8/1/2008 |
| 2.16853 | ONYX WASTE SERVICES MIDWEST INC | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | WASTE SCRAP AGREEMENT | 10/1/2005 |
| 2.16854 | ONYX WASTE SERVICES MIDWEST INC | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | WASTE\SCRAP AGREEMENT | 6/19/2006 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16855 | ONYX WASTE SERVICES MIDWEST INC | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | WASTE\SCRAP AGREEMENT | 5/1/2009 |
| 2.16856 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.16857 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | |
| 2.16858 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | |
| 2.16859 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | |
| 2.16860 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | |
| 2.16861 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | |
| 2.16862 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | |
| 2.16863 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | |
| 2.16864 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | |
| 2.16865 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | |
| 2.16866 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | 8/4/2005 |
| 2.16867 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | |
| 2.16868 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.16869 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | 5/26/2005 |
| 2.16870 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.16871 | OOCL | 1600 MARIETTE RD. | | ATLANTA | GA | 30318 | | SERVICE AGREEMENT | 7/15/2005 |
| 2.16872 | OOCL INC. | 47TH ST. RAMP | | CHICAGO | IL | 60653 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.16873 | OOCL INC. | 47TH ST. RAMP | | CHICAGO | IL | 60653 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.16874 | OOCL INC. | 47TH ST. RAMP | | CHICAGO | IL | 60653 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.16875 | OOCL INC. | 47TH ST. RAMP | | CHICAGO | IL | 60653 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.16876 | OOCL INC. | 47TH ST. RAMP | | CHICAGO | IL | 60653 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.16877 | OOCL INC. | 47TH ST. RAMP | | CHICAGO | IL | 60653 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.16878 | OOCL INC. | 47TH ST. RAMP | | CHICAGO | IL | 60653 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.16879 | OOO PILAKOS | ST. TIMIRJASEVA 121/4 POM. 6 | | MINSK | 001 | 220020 | BY | SALES AGREEMENT | 6/26/2018 |
| 2.16880 | OOO TULAMASH-TARPAN | 2 MOSINA STREET | | TULA | 71 | 300002 | RU | CORRESPONDENCE | |
| 2.16881 | OOO TULAMASH-TARPAN | 2 MOSINA STREET | | TULA | 71 | 300002 | RU | SALES AGREEMENT | 12/31/2017 |
| 2.16882 | OOO TULAMASH-TARPAN | 2 MOSINA STREET | | TULA | 71 | 300002 | RU | SALES AGREEMENT | 12/31/2017 |
| 2.16883 | OOO TULAMASH-TARPAN | 2 MOSINA STREET | | TULA | 71 | 300002 | RU | SALES AGREEMENT | 12/31/2017 |
| 2.16884 | OOO TULAMASH-TARPAN | 2 MOSINA STREET | | TULA | 71 | 300002 | RU | TERMS AND CONDITIONS | |
| 2.16885 | OP SERVICES, INC. | 308 VERDUGO AVE | | BURBANK | CA | 91502 | | LOAN AGREEMENT | 1/24/2020 |
| 2.16886 | OPEN TEXT INC. | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | DATA PROTECTION AGREEMENT | 1/31/2021 |
| 2.16887 | OPEN TEXT INC. | 100 EDISON PARK DR | | GAITHERSBURG | MD | 20878-3209 | | SERVICE AGREEMENT | 1/31/2021 |
| 2.16888 | OPPORTUNITIES INC | 930 STEWART ST | | MADISON | WI | 53713-3249 | | DONATION AGREEMENT | 5/15/2008 |
| 2.16889 | OPPORTUNITIES INC | 930 STEWART ST | | MADISON | WI | 53713-3249 | | DONATION AGREEMENT | 4/25/2013 |
| 2.16890 | OPTIBELT CORPORATION | 565 FULLERTON AVE | | CAROL STREAM | IL | 60188 | | PURCHASE AGREEMENT | 6/25/2022 |
| 2.16891 | OPTIBELT CORPORATION | 565 FULLERTON AVE | | CAROL STREAM | IL | 60188 | | PURCHASE AGREEMENT | 6/25/2022 |
| 2.16892 | OPTIMAL DESIGN CO | 1699 WALL STREET, SUITE 220 | | MOUNT PROSPECT | IL | 60056 | | CONSULTING AGREEMENT | 3/12/2010 |
| 2.16893 | OPTIMAL MOTOR S.R.L. | CALEA GRIVITEI 355-357 | | BUCURESTI | 21 | 010717 | RO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 8/31/2020 |
| 2.16894 | OPTIMATION INC | 50 HIGH TECH DR | | RUSH | NY | 14543-9746 | | SERVICE AGREEMENT | |
| 2.16895 | OPTIMATION INC | 50 HIGH TECH DR | | RUSH | NY | 14543-9746 | | SOFTWARE AGREEMENT | |
| 2.16896 | OPTIMATION TECHNOLOGY INC | 50 HIGH TECH DR | | RUSH | NY | 14543-9746 | | EQUIPMENT AGREEMENT | 10/31/2018 |
| 2.16897 | OPTIMIZE SOLAR | 1766 INGLESIDE DR | | BATON ROUGE | LA | 70808 | | DEALER AGREEMENT | |
| 2.16898 | OPTIONAL POWER SYSTEMS | 102 MOUNTAIN HOME PARK | | BRATTLEBORO | VT | 05301 | | DEALER AGREEMENT | |
| 2.16899 | ORACLE AMERICA INC | 735 BATTERY ST FL 2 | | SAN FRANCISCO | CA | 94111-1536 | | LICENSE AGREEMENT | |
| 2.16900 | ORACLE AMERICA INC | 735 BATTERY ST FL 2 | | SAN FRANCISCO | CA | 94111-1536 | | ORDER FORM | 3/26/2016 |
| 2.16901 | ORACLE CORPORATION | 1001 SUNSET BLVD | | ROCKLIN | CA | 95765 | | LICENSE AGREEMENT | |
| 2.16902 | ORACLE CORPORATION | PO BOX 71028 | | CHICAGO | IL | 60694-1028 | | LICENSE AGREEMENT | |
| 2.16903 | ORACLE CORPORATION | PO BOX 71028 | | CHICAGO | IL | 60694-1028 | | LICENSE AGREEMENT | |
| 2.16904 | ORACULAR MILWAUKEE LLC | 300 OHIO STREET | | OSHKOSH | WI | 54902 | | CONSULTING AGREEMENT | |
| 2.16905 | ORANGE SAWS | 20 EAGLEVILLE RD | | ORANGE | MA | 01364-2004 | | DEALER AGREEMENT | |
| 2.16906 | ORBIT & COMPANY LLC | 6 HIGH MEADOW ROAD | | HUDSON | MA | 01749 | | SERVICE AGREEMENT | 2/26/2013 |
| 2.16907 | ORBIT, LLC | 6 HIGH MEADOW ROAD | | HUDSON | MA | 01749 | | SERVICE AGREEMENT | 2/26/2013 |
| 2.16908 | ORCHARD RIDGE RDF | PO BOX 2105 | | BEDFORD PARK | IL | 60499-2105 | | SERVICE AGREEMENT | 3/31/2010 |
| 2.16909 | ORCHARD RIDGE RDF | PO BOX 2105 | | BEDFORD PARK | IL | 60499-2105 | | SERVICE AGREEMENT | 3/1/2012 |
| 2.16910 | ORCHARD RIDGE RDF | PO BOX 2105 | | BEDFORD PARK | IL | 60499-2105 | | SERVICE AGREEMENT | 3/31/2018 |
| 2.16911 | ORCHARD RIDGE RDF | PO BOX 2105 | | BEDFORD PARK | IL | 60499-2105 | | SERVICE AGREEMENT | 3/31/2020 |
| 2.16912 | ORCHARD SUPPLY HARDWARE | PO BOX 49030 | | SAN JOSE | CA | 95161-9024 | | TERMS AND CONDITIONS | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16913 | OREGON LAWN & FARM | 304 S 1ST ST | | OREGON | IL | 61061-1800 | | DEALER AGREEMENT | |
| 2.16914 | OREGON LAWN & FARM | 304 S 1 ST | | OREGON | IL | 61061 | | DEALER AGREEMENT | |
| 2.16915 | ORGANIC RECYCLING INC | 121 ROUTE 303 | | ORANGEBURG | NY | 10962-2209 | | DEALER AGREEMENT | |
| 2.16916 | ORGILL, INC. | PO BOX 140 | | MEMPHIS | TN | 38017 | | INDEMNITY AGREEMENT | |
| 2.16917 | ORGILL, INC. | PO BOX 140 | | MEMPHIS | TN | 38017 | | MARKETING AGREEMENT | |
| 2.16918 | ORGILL, INC. | PO BOX 140 | | MEMPHIS | TN | 38017 | | NOTICE | |
| 2.16919 | ORGILL, INC. | PO BOX 140 | | MEMPHIS | TN | 38017 | | REBATE AGREEMENT | |
| 2.16920 | ORGILL, INC. | PO BOX 140 | | MEMPHIS | TN | 38017 | | REBATE AGREEMENT | |
| 2.16921 | ORGILL, INC. | PO BOX 140 | | MEMPHIS | TN | 38017 | | REBATE AGREEMENT | |
| 2.16922 | ORGILL, INC. | PO BOX 140 | | MEMPHIS | TN | 38017 | | TERMS AND CONDITIONS | |
| 2.16923 | ORGILL, INC. | PO BOX 140 | | MEMPHIS | TN | 38017 | | VENDOR AGREEMENT | |
| 2.16924 | ORGILL, INC. | PO BOX 140 | | MEMPHIS | TN | 38017 | | VENDOR COMPLIANCE AGREEMENT | |
| 2.16925 | ORIENT OVERSEAS CONTAINER LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2013 |
| 2.16926 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2013 |
| 2.16927 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2013 |
| 2.16928 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2013 |
| 2.16929 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2013 |
| 2.16930 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2013 |
| 2.16931 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2013 |
| 2.16932 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2013 |
| 2.16933 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2013 |
| 2.16934 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2013 |
| 2.16935 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.16936 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2014 |
| 2.16937 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 7/31/2013 |
| 2.16938 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 8/15/2013 |
| 2.16939 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2014 |
| 2.16940 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2014 |
| 2.16941 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 4/30/2014 |
| 2.16942 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 10913 S RIVER FRONT PARKWAY / SUITE 200 | | SOUTH JORDAN | UT | 84095-5641 | | SERVICE AGREEMENT | 5/31/2014 |
| 2.16943 | ORIGINAL PRODUCTIONS LLC | 308 W VERDUGO AVENUE | | BURBANK | CA | 91502 | | RELEASE | |
| 2.16944 | ORIGINAL PRODUCTIONS LLC | 308 W VERDUGO AVENUE | | BURBANK | CA | 91502 | | RELEASE | |
| 2.16945 | ORION ENERGY SYSTEMS | 2210 WOODLAND DRIVE | | MARITOWIC | WI | 54220 | | SERVICE AGREEMENT | |
| 2.16946 | ORION ENERGY SYSTEMS INC | 2210 WOODLAND DRIVE | | MARITOWIC | WI | 54220 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.16947 | ORION GLOBAL SOURCING INC | 1516 SOUTH WALNUT | | BLOOMINGTON | IN | 47401 | | CONSULTING AGREEMENT | 8/31/2012 |
| 2.16948 | ORION IP LLC | 207 C. NORTH WASHINGTON AVE. | | MARSHALL | TX | 75670 | | LICENSE AGREEMENT | |
| 2.16949 | ORKIN LLC | 1007 MANSELL RD STE E | | ROSWELL | GA | 30076-4805 | | SERVICE AGREEMENT | 10/14/2019 |
| 2.16950 | ORKIN PEST CONTROL | 408 S ZETTEROWER AVE | | STATESBORO | GA | 30458-7183 | | SERVICE AGREEMENT | 10/14/2019 |
| 2.16951 | ORLANDO DEVELOPMENT CORPORATION | PO BOX 442 | | PLAINFIELD | IL | 32803 | | DEALER AGREEMENT | |
| 2.16952 | ORLANDOS GARAGE | 176 DEDHAM STREET | | NORFOLK | MA | 02056-1681 | | DEALER AGREEMENT | |
| 2.16953 | ORLANDOS GARAGE | 176 DEDHAM STREET | | NORFOLK | MA | 02056-1681 | | DEALER AGREEMENT | |
| 2.16954 | ORME HARDWARE OF ARCANUM | 210 S MAIN ST | | ARCANUM | OH | 45304-1200 | | DEALER AGREEMENT | |
| 2.16955 | ORME HARDWARE OF ARCANUM | 210 S MAIN ST | | ARCANUM | OH | 45304-1200 | | DEALER AGREEMENT | |
| 2.16956 | ORMSBY'S LAWN EQUIPMENT | 231 N BLACK HORSE PIKE | | WILLIAMSTOWN | NJ | 08094-1442 | | DEALER AGREEMENT | |
| 2.16957 | ORMSCO INC | 1413 S MAIN ST US 25 | | LONDON | KY | 40741-2014 | | DEALER AGREEMENT | |
| 2.16958 | O'ROURKE BROS INC | 3885 ELMORE AVENUE SUITE 100 | | DAVENPORT | IA | 52807-2580 | | TERMS AND CONDITIONS | |
| 2.16959 | O'ROURKE SALES CO | 3885 ELMORE AVENUE SUITE 100 | | DAVENPORT | IA | 52807-2580 | | TERMS AND CONDITIONS | |
| 2.16960 | ORREN MOORE SALES & MARKETING | 12401 IRONWOOD CIR | | ROGERS | MN | 55374-8996 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.16961 | ORREN MOORE SALES & MARKETING | 12401 IRONWOOD CIR | | ROGERS | MN | 55374-8996 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.16962 | ORREN MOORE SALES & MARKETING | 12401 IRONWOOD CIR | | ROGERS | MN | 55374-8996 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.16963 | ORREN MOORE SALES & MARKETING | 12401 IRONWOOD CIR | | ROGERS | MN | 55374-8996 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2009 |
| 2.16964 | ORREN MOORE SALES & MARKETING | 12401 IRONWOOD CIR | | ROGERS | MN | 55374-8996 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.16965 | ORREN MOORE SALES & MARKETING | 12401 IRONWOOD CIR | | ROGERS | MN | 55374-8996 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.16966 | ORREN MOORE SALES & MARKETING | 12401 IRONWOOD CIR | | ROGERS | MN | 55374-8996 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.16967 | ORREN MOORE SALES & MARKETING | 12401 IRONWOOD CIR | | ROGERS | MN | 55374-8996 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.16968 | ORR'S SMALL ENGINE | PO BOX 1035 | | ROBBINSVILLE | NC | 28771 | | DEALER AGREEMENT | |
| 2.16969 | ORSCHELN FARM AND HOME LLC | PO BOX 698 | | MOBERLY | MO | 67337 | | SALES AGREEMENT | |
| 2.16970 | ORSCHELN FARM AND HOME LLC | PO BOX 698 | | MOBERLY | MO | 67337 | | SALES AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.16971 | ORSINI ELECTRIC | 640 MPALE AVE | | SARATOGA SPRINGS | NY | 12866 | | DEALER AGREEMENT | |
| 2.16972 | ORSINI ELECTRIC | 640 MPALE AVE | | SARATOGA SPRINGS | NY | 12866 | | DEALER AGREEMENT | |
| 2.16973 | ORTA GARDEN SUPPLY INC | 4491 SEPULVEDA BLVD | | CULVER CITY | CA | 90230 | | DEALER AGREEMENT | |
| 2.16974 | ORTHO-KINETICS, INC | W220 N507 SPRINGDALE ROAD / PO BOX 1647 | | WAUKESHA | WI | 53187 | | LICENSE AGREEMENT | 1/31/2004 |
| 2.16975 | ORTIZ & CIA LTDA | APARTADO 4194 | | SAN JOSE | | | COSTA RICA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.16976 | ORTIZ & CIA LTDA | APARTADO 4194 | | SAN JOSE | | | COSTA RICA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.16977 | ORTIZ & CIA LTDA | APARTADO 4194 | | SAN JOSE | | | COSTA RICA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.16978 | OSBORNE DISTRIBUTING CO. | PO BOX 2100 | | VERNON | TX | 76385 | | DEALER AGREEMENT | |
| 2.16979 | OSCAR W. LARSON COMPANY | 10100 DIXIE HWY | | CLARKSTON | MI | 48348-2414 | | DEALER AGREEMENT | |
| 2.16980 | OSCAR WILSON ENGINE AND PARTS INC | 826 LONE STAR DRIVE | | O'FALLON | MO | 63366 | | SUPPLY AGREEMENT | |
| 2.16981 | OSCAR WILSON ENGINES | 826 LONE STAR DRIVE | | O'FALLON | MO | 63366 | | SUPPLY AGREEMENT | |
| 2.16982 | OSCAR WILSON ENGINES | 826 LONE STAR DRIVE | | O'FALLON | MO | 63366 | | SUPPLY AGREEMENT | |
| 2.16983 | OSCAR WILSON ENGINES & PARTS INC | 826 LONE STAR DR | | O FALLON | MO | 63366-1950 | | LETTER AGREEMENT | 12/20/2001 |
| 2.16984 | OSCAR WILSON ENGINES & PARTS INC | 826 LONE STAR DRIVE | | O'FALLEN | MO | 63366 | | SUPPLY AGREEMENT | |
| 2.16985 | OSCEOLA IMPLEMENT & SUPPLY INC | PO BOX 200 | | OSCEOLA | NE | 68651-0200 | | DEALER AGREEMENT | |
| 2.16986 | OSCEOLA IMPLEMENT & SUPPLY INC | PO BOX 200 | | OSCEOLA | NE | 68651-0200 | | DEALER AGREEMENT | |
| 2.16987 | OSSINING LAWNMOWERS | 31 CAMPWOODS ROAD  (PARTS ONLY) | | OSSINING | NY | 10562 | | DEALER AGREEMENT | |
| 2.16988 | OSTERHOUDT ELECTRIC INC | 4300 ALBANY POST RD | | HYDE PARK | NY | 12538 | | DEALER AGREEMENT | |
| 2.16989 | OSTERHOUDT ELECTRIC INC | 4300 ALBANY POST RD | | HYDE PARK | NY | 12538 | | DEALER AGREEMENT | |
| 2.16990 | OSTERHOUDT ELECTRIC INC | 4300 ALBANY POST RD | | HYDE PARK | NY | 12538 | | DEALER AGREEMENT | |
| 2.16991 | OSTROM ELECTRICAL CONTRACTING INC | 1530 PLANATION ROAD | | ROANOKE | VA | 24012 | | DEALER AGREEMENT | |
| 2.16992 | OSTROM'S ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.16993 | OTTO ELECTRIC LTD | 9104 PLEASANT HILL RD NW | | DUNDEE | OH | 44624-8884 | | DEALER AGREEMENT | |
| 2.16994 | OTTO PAAP CO INC | 2524 76TH ST | | FRANKSVILLE | WI | 53126-9540 | | DEALER AGREEMENT | |
| 2.16995 | OUTDOOR CONCEPTS INC | 2275 N MAIN ST | | BLUFFTON | IN | 46714-1183 | | DEALER AGREEMENT | |
| 2.16996 | OUTDOOR CONCEPTS INC | 2275 N MAIN ST | | BLUFFTON | IN | 46714-1183 | | DEALER AGREEMENT | |
| 2.16997 | OUTDOOR CONCEPTS INC | 2275 N MAIN ST | | BLUFFTON | IN | 46714-1183 | | DEALER AGREEMENT | |
| 2.16998 | OUTDOOR COUNTRY LLC | 4407 STEELSBURG HWY | | CEDAR BLUFF | VA | 24609-7018 | | DEALER AGREEMENT | |
| 2.16999 | OUTDOOR EQUIPMENT DISTRIBUTORS | 4287 RIDGE RD | | LOCKPORT | NY | 14094-9778 | | DEALER AGREEMENT | |
| 2.17000 | OUTDOOR EQUIPMENT PLUS INC | 2304 LYTTLETON ST | | CAMDEN | SC | 29020-2349 | | DEALER AGREEMENT | |
| 2.17001 | OUTDOOR EQUIPMENT SUPERSTORE LLC | PO BOX 68 | | SAINT JAMES | MO | 65559-0068 | | DEALER AGREEMENT | |
| 2.17002 | OUTDOOR EQUIPMENT SUPERSTORE LLC | PO BOX 68 | | SAINT JAMES | MO | 65559-0068 | | DEALER AGREEMENT | |
| 2.17003 | OUTDOOR EQUIPMENT SUPERSTORE LLC | PO BOX 68 | | SAINT JAMES | MO | 65559-0068 | | DEALER AGREEMENT | |
| 2.17004 | OUTDOOR POWER | 5280 CAUGHDENOY ROAD | | CLAY | NY | 13041 | | DEALER AGREEMENT | 10/1/2020 |
| 2.17005 | OUTDOOR POWER & PRODUCTS | 640 AIRPORT RD | | SULPHUR SPRINGS | TX | 75482-2010 | | DEALER AGREEMENT | |
| 2.17006 | OUTDOOR POWER EQUIPMENT | 1605 KING STREET | | ALEXANDRIA | VA | 22314-2726 | | DEALER AGREEMENT | |
| 2.17007 | OUTDOOR POWER EQUIPMENT | 1605 KING STREET | | ALEXANDRIA | VA | 22314-2726 | | DEALER AGREEMENT | |
| 2.17008 | OUTDOOR POWER EQUIPMENT | 1605 KING STREET | | ALEXANDRIA | VA | 22314-2726 | | DEALER AGREEMENT | |
| 2.17009 | OUTDOOR POWER EQUIPMENT | 1605 KING STREET | | ALEXANDRIA | VA | 22314-2726 | | DEALER AGREEMENT | |
| 2.17010 | OUTDOOR POWER EQUIPMENT | 1605 KING STREET | | ALEXANDRIA | VA | 22314-2726 | | DEALER AGREEMENT | |
| 2.17011 | OUTDOOR POWER EQUIPMENT | 1605 KING STREET | | ALEXANDRIA | VA | 22314-2726 | | EXHIBIT SPACE CONTRACT | 10/23/2015 |
| 2.17012 | OUTDOOR POWER EQUIPMENT COMPANY | PO BOX 445 | | BOLIVAR | TN | 38008 | | DEALER AGREEMENT | |
| 2.17013 | OUTDOOR POWER EQUIPMENT COMPANY | PO BOX 445 | | BOLIVAR | TN | 38008 | | DEALER AGREEMENT | |
| 2.17014 | OUTDOOR POWER LLC | 797 S FERDON BLVD | | CRESTVIEW | FL | 32536-4241 | | DEALER AGREEMENT | |
| 2.17015 | OUTDOOR POWER OF NORTHERN | 5280 CAUGHDENOY RD | | CLAY | NY | 13041-8601 | | DEALER AGREEMENT | |
| 2.17016 | OUTDOOR POWER OF NORTHERN | 5280 CAUGHDENOY RD | | CLAY | NY | 13041-8601 | | DEALER AGREEMENT | |
| 2.17017 | OUTDOOR POWER SALES INC | PO BOX 133 | | IRONTON | OH | 45638-0133 | | SALES REPRESENTATIVE AGREEMENT | |
| 2.17018 | OUTDOOR POWER SPORTS | 110 S OAKHILL LANE | | ATOKA | OK | 74525 | | DEALER AGREEMENT | |
| 2.17019 | OUTDOOR POWERED TOOLS-N-TOYS | 9746 STATE ROUTE 209 | | WILLIAMSTOWN | PA | 17098-9464 | | DEALER AGREEMENT | |
| 2.17020 | OUTDOOR PWR EQUIP PARTS & SERV LLC | 5280 CAUGHDENOY RD | | CLAY | NY | 13041-8601 | | DEALER AGREEMENT | |
| 2.17021 | OUTDOOR PWR EQUIP PARTS & SERV LLC | 5280 CAUGHDENOY RD | | CLAY | NY | 13041-8601 | | DEALER AGREEMENT | |
| 2.17022 | OUTDOOR PWR EQUIP PARTS & SERV LLC | 5280 CAUGHDENOY RD | | CLAY | NY | 13041-8601 | | DEALER AGREEMENT | |
| 2.17023 | OUTDOOR WORLD | 1657 SOUTHEAST PKWY | | AZLE | TX | 76020-4027 | | DEALER AGREEMENT | |
| 2.17024 | OUTDOOR YARD EQUIPMENT CENTER | 10431 N. 15 LANE | | GLADSTONE | MI | 49837-9465 | | DEALER AGREEMENT | |
| 2.17025 | OUTFITTERS, LLC | PO BOX 247 | | BRANDON | MS | 76177 | | DEALER AGREEMENT | |
| 2.17026 | OUTFITTERS, LLC | PO BOX 247 | | BRANDON | MS | 76177 | | DEALER AGREEMENT | |
| 2.17027 | OUTFITTERS, LLC | PO BOX 247 | | BRANDON | MS | 76177 | | DEALER AGREEMENT | |
| 2.17028 | OUTFITTERS, LLC | PO BOX 247 | | BRANDON | MS | 76177 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17029 | OUTILS WOLF | 5 RUE DE L INDUSTRIE | | WISSEMBOURG | FR | 67165 | FR | LICENSE B&S TECH PUBLICATION | 1/20/2014 |
| 2.17030 | OUTILS WOLF | 5 RUE DE L INDUSTRIE | | WISSEMBOURG | FR | 67165 | FR | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.17031 | OUTILS WOLF | 5 RUE DE L INDUSTRIE | | WISSEMBOURG | FR | 67165 | FR | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.17032 | OUTILS WOLF | 5 RUE DE L INDUSTRIE | | WISSEMBOURG | FR | 67165 | FR | LICENSE B&S TECH PUBLICATION | 10/31/2014 |
| 2.17033 | OUTLAW ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.17034 | OUTLAW ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.17035 | OVERLY'S ELECTRICAL SERVICE | 924 PITTSBURGH ST REAR | | SPRINGDALE | PA | 15144-1721 | | DEALER AGREEMENT | |
| 2.17036 | OVERLY'S ELECTRICAL SERVICE | 924 PITTSBURGH ST REAR | | SPRINGDALE | PA | 15144-1721 | | DEALER AGREEMENT | |
| 2.17037 | OVERSTOCK.COM | 6350 SOUTH 3000 EAST | | SALT LAKE CITY | UT | 84121 | | SUPPLY AGREEMENT | |
| 2.17038 | OVERSTOCK.COM | 6350 SOUTH 3000 EAST | | SALT LAKE CITY | UT | 84121 | | SUPPLY AGREEMENT | |
| 2.17039 | OVERSTREET GENERAL REPAIR | 1494 W LYNCHBURG-SALEM TPK | | BEDFORD | VA | 24523 | | DEALER AGREEMENT | |
| 2.17040 | OVID OUTDOOR POWER INC | 9055 E M 21 | | OVID | MI | 48866-9475 | | DEALER AGREEMENT | |
| 2.17041 | OVIEDO MOWER GARDEN CENTER | 1415 W BROADWAY ST | | OVIEDO | FL | 32765-6571 | | DEALER AGREEMENT | |
| 2.17042 | OVIEDO MOWER GARDEN CENTER | 1415 W BROADWAY ST | | OVIEDO | FL | 32765-6571 | | DEALER AGREEMENT | |
| 2.17043 | OWEGO AGWAY | 38 WEST AVE | | OWEGO | NY | 13827-1031 | | DEALER AGREEMENT | |
| 2.17044 | OWENS & SWEITZER 1972 LTD | PO BOX 519 | | ESTON | SK | S0L 1A0 | CANADA | DEALER AGREEMENT | |
| 2.17045 | OWENS ELECTRIC | 11107 FLORA LEE DRIVE | | FAIRFAX STATION | VA | 22039 | | DEALER AGREEMENT | |
| 2.17046 | OWENS ELECTRIC & SOLAR | PO BOX 1646 | | BURLINGAME | CA | 94011 | | DEALER AGREEMENT | |
| 2.17047 | OWL LUMBER, INC. | 901 SHOSHONI ST | | THERMOPOLIS | WY | 82443 | | DEALER AGREEMENT | |
| 2.17048 | OXFORD INSTRUMENTS | DEPT AT 952270 | | ATLANTA | GA | 31192-2270 | | SERVICE AGREEMENT | |
| 2.17049 | OXFORD INSTRUMENTS | DEPT AT 952270 | | ATLANTA | GA | 31192-2270 | | SERVICE AGREEMENT | 5/30/2007 |
| 2.17050 | OXFORD INSTRUMENTS AMERICA INC | 300 BAKER AVENUE SUITE 150 | | CONCORD | MA | 01742 | | SERVICE AGREEMENT | |
| 2.17051 | OXFORD INSTRUMENTS AMERICA INC | 300 BAKER AVENUE SUITE 150 | | CONCORD | MA | 01742 | | SERVICE AGREEMENT | |
| 2.17052 | OXFORD INSTRUMENTS AMERICA INC | 300 BAKER AVENUE SUITE 150 | | CONCORD | MA | 01742 | | SERVICE AGREEMENT | |
| 2.17053 | OXFORD INSTRUMENTS AMERICA INC | 300 BAKER AVENUE SUITE 150 | | CONCORD | MA | 01742 | | SERVICE AGREEMENT | 7/21/2009 |
| 2.17054 | OXFORD SAW & MOWER | 211 W MAIN | | OXFORD | KS | 67119 | | DEALER AGREEMENT | |
| 2.17055 | OXFORD SAW & MOWER | 211 W MAIN | | OXFORD | KS | 67119 | | DEALER AGREEMENT | |
| 2.17056 | OY J TRADING AB | KURIIRITIE 15 | | VANTAA | 002 | 01510 | FI | INTERNATIONAL DISTRIBUTOR AGREEMENT | 12/31/2017 |
| 2.17057 | OY J TRADING AB | KURIIRITIE 15 | | VANTAA | 002 | 01510 | FI | TERMS AND CONDITIONS | |
| 2.17058 | OY PROMOTOR AB | SAHAAJANKATU 41 | | HELSINKI | 001 | 00880 | FI | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17059 | OY PROMOTOR AB | SAHAAJANKATU 41 | | HELSINKI | 001 | 00880 | FI | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17060 | OZAUKEE AQUATICS | PO BOX 662 | | MEQUON | WI | 53092 | | DONATION AGREEMENT | 6/3/2011 |
| 2.17061 | OZAUKEE WASHINGTON LAND TRUST, INC. | 141 N. MAIN STREET, SUITE 209 / PO BOX 917 | | WEST BEND | WI | 53095-0917 | | DONATION AGREEMENT | 5/7/2007 |
| 2.17062 | OZBURN-HESSEY LOGISTICS | PO BOX 692192 | | CINCINNATI | OH | 45269-2192 | | WAREHOUSE SERVICES AGREEMENT | 12/31/2005 |
| 2.17063 | P & L ELECTRIC COMPANY | 352 E SAULK TRAIL | | SOUTH CHICAGO HEIGHTS | IL | 60411 | | DEALER AGREEMENT | |
| 2.17064 | P & M INDUSTRIES INC | 44505 S MINGO RD | | TULSA | OK | 74146 | | CONTRACT OF SALE | 6/1/2015 |
| 2.17065 | P & P SMALL ENGINES INC | 2715 E UNIVERSITY AVE | | DES MOINES | IA | 50317-8241 | | DEALER AGREEMENT | |
| 2.17066 | P B B S EQUIPMENT CORPORATION | N59 W17600 GREENWAY CIRCLE | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | 8/31/2017 |
| 2.17067 | P J KORTENS AND COMPANY INC | 1985 W PACKARD STREET | | APPLETON | WI | 54914 | | SERVICE AGREEMENT | 1/31/2013 |
| 2.17068 | P M TECHNOLOGIES | 29395 WALL STREET | | WIXOM | MI | 48393 | | DEALER AGREEMENT | |
| 2.17069 | P W WALSH & COMPANY | N59 W14374 BOBOLINK AVENUE | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | |
| 2.17070 | P&J SMALL ENGINES | 1069 HARTWELL HWY | | ELBERTON | GA | 30635-4006 | | DEALER AGREEMENT | |
| 2.17071 | P&J SMALL ENGINES LLC | 1069 HARTWELL HWY | | ELBERTON | GA | 30635-4006 | | DEALER AGREEMENT | |
| 2.17072 | P&M LAWN & GARDEN | 34 LAWNMOWER LN | | COGAN STATION | PA | 17728-9204 | | DEALER AGREEMENT | |
| 2.17073 | P&P SMALL ENGINES INC | 2715 E UNIVERSITY AVE | | MITCHELLVILLE | IA | 50169 | | DEALER AGREEMENT | |
| 2.17074 | P. J. HUGHES ELECTRIC, INC. | 19255 NEFF RD | | LITCHFIELD | OH | 44253-9404 | | DEALER AGREEMENT | |
| 2.17075 | P.B. GENERATORS LLC | 8 CLORAN ST | | PUTNAM | CT | 06260-3211 | | DEALER AGREEMENT | |
| 2.17076 | P.M. DIONNE ELECTRIC | 8 RICKY DRIVE | | HUDSON | NH | 03051 | | DEALER AGREEMENT | |
| 2.17077 | P.P.H.U. GRASS S.J. M. LOZINSKA | UL. KRAKOWSKA 221-223 | | ZABIERZOW | MAL | 32-080 | PL | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2016 |
| 2.17078 | PT PIONEER | P.O. 2502 | | JAKARTA | ID | 10120 | ID | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/10/2004 |
| 2.17079 | PT PIONEER | P.O. 2502 | | JAKARTA | ID | 10120 | ID | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/10/2004 |
| 2.17080 | PT PIONEER | P.O. 2502 | | JAKARTA | ID | 10120 | ID | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/30/1998 |
| 2.17081 | PT PIONEER | P.O. 2502 | | JAKARTA | ID | 10120 | ID | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/8/1995 |
| 2.17082 | PT PIONEER | P.O. 2502 | | JAKARTA | ID | 10120 | ID | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/30/1993 |
| 2.17083 | P/M NATIONAL INC | 201 GROTZINGER RD | | SAINT MARYS | PA | 15857-3180 | | BAILMENT AGREEMENT | |
| 2.17084 | P/M NATIONAL INC | 201 GROTZINGER RD | | SAINT MARYS | PA | 15857-3180 | | BAILMENT AGREEMENT | |
| 2.17085 | PACE INC | 739 S MILL ST | | PLYMOUTH | MI | 48170-1821 | | DISTRIBUTION AGREEMENT | 5/31/2015 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17086 | PACE INC | 739 S MILL ST | | PLYMOUTH | MI | 48170-1821 | | DISTRIBUTION AGREEMENT | |
| 2.17087 | PACE INDUSTRIES INC | PO BOX 730995 | | DALLAS | TX | 75373-0995 | | BAILMENT AGREEMENT | |
| 2.17088 | PACE INC | 739 S MILL ST | | PLYMOUTH | MI | 48170-1821 | | DEALER AGREEMENT | |
| 2.17089 | PACE INC | 739 S MILL ST | | PLYMOUTH | MI | 48170-1821 | | DEALER AGREEMENT | |
| 2.17090 | PACE INC | 739 S MILL ST | | PLYMOUTH | MI | 48170-1821 | | DEALER AGREEMENT | |
| 2.17091 | PACE INC | 739 S MILL ST | | PLYMOUTH | MI | 48170-1821 | | DEALER AGREEMENT | |
| 2.17092 | PACE INC | 739 S MILL ST | | PLYMOUTH | MI | 48170-1821 | | DISTRIBUTION AGREEMENT | 5/31/2015 |
| 2.17093 | PACIFIC BODY WORKS | PO BOX 434 | | KERKHOVEN | MN | 56252 | | DEALER AGREEMENT | |
| 2.17094 | PACIFIC LAWN MOWER WORKS INC | 5831 EL CAJON BLVD | | SAN DIEGO | CA | 92115-3741 | | DEALER AGREEMENT | |
| 2.17095 | PACIFIC LAWN MOWER WORKS INC | 5831 EL CAJON BLVD | | SAN DIEGO | CA | 92115-3741 | | DEALER AGREEMENT | |
| 2.17096 | PACIFIC LAWNMOWER SHOP | 1101 W PACIFIC COAST HWY | | WILMINGTON | CA | 90744 | | DEALER AGREEMENT | |
| 2.17097 | PACK AIR INC | 449 S GREEN BAY RD | | NEENAH | WI | 54956-2374 | | SERVICE AGREEMENT | 7/31/2006 |
| 2.17098 | PACKAGING SOLUTIONS INC | 1940 S HILBERT ST | | MILWAUKEE | WI | 53207-1224 | | BAILMENT AGREEMENT | |
| 2.17099 | PACKSMART INC | 775 W BELDEN AVENUE  SUITE F | | ADDISON | IL | 60101 | | LETTER AGREEMENT | |
| 2.17100 | PACMAN ELECTRICAL LLC | 4 GROVE STREET | | BROOKFIELD | | 01506-1646 | | DEALER AGREEMENT | 5/10/2021 |
| 2.17101 | PADILLA SPEER BEARDSLEY INC | 1101 WEST RIVER PARKWAY #400 | | MINNEAPOLIS | MN | 55415 | | SERVICE AGREEMENT | |
| 2.17102 | PADUCAH BLUEPRINT AND SUPPLY CO INC | 999 BROADWAY ST | | PADUCAH | KY | 42001-6809 | | SERVICE AGREEMENT | 12/9/2006 |
| 2.17103 | PADUCAH BLUEPRINT AND SUPPLY CO INC | 999 BROADWAY ST | | PADUCAH | KY | 42001-6809 | | SERVICE AGREEMENT | 12/9/2006 |
| 2.17104 | PAGET FRANCE SAS | PARC TECHNOLOGIQUE | | VAULX MILIEU | FR | 38090 | FR | DISTRIBUTION AGREEMENT | 10/1/2008 |
| 2.17105 | PAIGE EQUIPMENT SALES & SERVICE | PO BOX 272 | | EAST WILLIAMSON | NY | 14449 | | DEALER AGREEMENT | |
| 2.17106 | PAIGE EQUIPMENT SALES & SERVICE INC | PO BOX 272 | | EAST WILLIAMSON | NY | 14589 | | DEALER AGREEMENT | |
| 2.17107 | PAIGE LAWNMOWER | 1998 SURGI DRIVE | | MANDEVILLE | LA | 70448 | | DEALER AGREEMENT | |
| 2.17108 | PAIGE LAWNMOWER | 1998 SURGI DRIVE | | MANDEVILLE | LA | 70448 | | DEALER AGREEMENT | |
| 2.17109 | PAIGE LAWNMOWER SALES & SERVICE LLC | 1998 SURGI DR | | MANDEVILLE | LA | 70448-2234 | | DEALER AGREEMENT | |
| 2.17110 | PAINT PLUS INC | 1204 JOHNSON BLVD | | MURRAY | KY | 42071-2961 | | SERVICE AGREEMENT | 7/8/2015 |
| 2.17111 | PAINTERS USA INC. | 570 MITCHELL RD. | | GLENDALE HEIGHTS | IL | 60139 | | SERVICE AGREEMENT | 7/9/2019 |
| 2.17112 | PALADIN MARKETING RESOURCES INC | 521 FIFTH AVENUE, 4TH FLOOR | | NEW YORK | NY | 10175 | | LETTER AGREEMENT | |
| 2.17113 | PALLET EXPRESS INC | 1696 JOY LAKE RD | | MORROW | GA | 30260-3664 | | WASTE\SCRAP AGREEMENT | 4/14/2016 |
| 2.17114 | PALLET WAREHOUSE INC | PO BOX 72 | | STANTONVILLE | TN | 38379 | | WASTE\SCRAP AGREEMENT | 6/19/2012 |
| 2.17115 | PALLETT HEATING & COOLING | PO BOX 5097 | | CHESAPEAKE | VA | 23324 | | DEALER AGREEMENT | |
| 2.17116 | PALM BAY POWER EQUIPMENT INC | 2108 FRANKLIN DR NE | | PALM BAY | FL | 32905-4021 | | DEALER AGREEMENT | |
| 2.17117 | PALM BAY POWER EQUIPMENT INC | 2108 FRANKLIN DR NE | | PALM BAY | FL | 32905-4021 | | DEALER AGREEMENT | |
| 2.17118 | PALM BAY POWER EQUIPMENT INC | 2108 FRANKLIN DR NE | | PALM BAY | FL | 32905-4021 | | DEALER AGREEMENT | |
| 2.17119 | PALME MAKINA SANAYI VE TICARET A.S. | BASKENT ORGANIZE SANAYI BOLGESI | | ANKARA | 01 | 06909 | TR | TERMS AND CONDITIONS | |
| 2.17120 | PALMER GAS CO. INC | PO BOX 98 | | NORTH SALEM | NH | 03811 | | DEALER AGREEMENT | |
| 2.17121 | PALMER'S OUTDOOR POWER EQUIPMENT | 841 S CHESTNUT ST | | REED CITY | MI | 49677-8251 | | DEALER AGREEMENT | |
| 2.17122 | PALS ELECTRIC INC | PO BOX 662 | | TEUTOPOLIS | IL | 62467 | | DEALER AGREEMENT | |
| 2.17123 | PALSER'S 4 SEASONS LAWN | PO BOX 1593 | | DUMAS | TX | 79029-1593 | | DEALER AGREEMENT | |
| 2.17124 | PALUBICKI ELECTRIC LLC | 579 COUNTY Z | | PELICAN LAKE | WI | 54463-9704 | | DEALER AGREEMENT | |
| 2.17125 | PALUBICKI ELECTRIC LLC | 579 COUNTY Z | | PELICAN LAKE | WI | 54463-9704 | | DEALER AGREEMENT | |
| 2.17126 | PAN AMERICAN POWER | PO BOX 1576 | | COVINGTON | LA | 70435 | | DEALER AGREEMENT | |
| 2.17127 | PANCOAST ELECTRIC INC | 68 PLEASANT VIEW DR | | KALISPELL | MT | 59901-7756 | | DEALER AGREEMENT | |
| 2.17128 | PANCOAST ELECTRIC INC | 68 PLEASANT VIEW DR | | KALISPELL | MT | 59901-7756 | | DEALER AGREEMENT | |
| 2.17129 | PANERA BREAD | NO ADDRESS AVAILABLE | | | | | | RELEASE | 1/8/2016 |
| 2.17130 | PANHANDLE TECHNOLOGIES LLC | 114 HILLTOP LN | | MOOREFIELD | WV | 26836-8722 | | DEALER AGREEMENT | |
| 2.17131 | PANTER MASTER CONTROLS, INC | PO BOX 342 | | MOUNT MORRIS | MI | 48458 | | DEALER AGREEMENT | |
| 2.17132 | PANTONE LAWN AND GARDEN | 101 SOUTH MAIN STREET | | PITTSBURGH | PA | 15215 | | DEALER AGREEMENT | |
| 2.17133 | PAPOS LAWN MOWER SALES & SERVICE | 561 BURLINGTON ST | | OPA LOCKA | FL | 33054 | | DEALER AGREEMENT | |
| 2.17134 | PAQUETTE ELECTRIC COMPANY INC | PO BOX 159 | | POMFRET CENTER | CT | 06259 | | DEALER AGREEMENT | |
| 2.17135 | PAQUETTE ELECTRIC COMPANY INC | PO BOX 159 | | POMFRET CENTER | CT | 06259 | | DEALER AGREEMENT | |
| 2.17136 | PARAGON BROKERAGE INC | 405 S NOLEN DR STE 600 | | SOUTHLAKE | TX | 76092-7505 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.17137 | PARAGON BROKERAGE INC | 405 S NOLEN DR STE 600 | | SOUTHLAKE | TX | 76092-7505 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.17138 | PARAGON BROKERAGE INC | 405 S NOLEN DR STE 600 | | SOUTHLAKE | TX | 76092-7505 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2009 |
| 2.17139 | PARAGON BROKERAGE INC | 405 S NOLEN DR STE 600 | | SOUTHLAKE | TX | 76092-7505 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.17140 | PARAGON BROKERAGE INC | 405 S NOLEN DR STE 600 | | SOUTHLAKE | TX | 76092-7505 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.17141 | PARAGON BROKERAGE INC | 405 S NOLEN DR STE 600 | | SOUTHLAKE | TX | 76092-7505 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.17142 | PARAGON BROKERAGE INC | 405 S NOLEN DR STE 600 | | SOUTHLAKE | TX | 76092-7505 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.17143 | PARAGON BROKERAGE INC | 405 S NOLEN DR STE 600 | | SOUTHLAKE | TX | 76092-7505 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17144 | PARAGON BROKERAGE INC | 405 S NOLEN DR STE 600 | | SOUTHLAKE | TX | 76092-7505 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.17145 | PARAGON BROKERAGE INC | 405 S NOLEN DR STE 600 | | SOUTHLAKE | TX | 76092-7505 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.17146 | PARAGON DEVELOPMENT SYSTEMS | 1823 EXECUTIVE DRIVE | | OCONOMOWOC | WI | 53066 | | SERVICE AGREEMENT | 10/30/2003 |
| 2.17147 | PARAGON PLUMBING & HEATING | 215 COUNTY ROAD 517 | | CALIFON | NJ | 07830-3309 | | DEALER AGREEMENT | |
| 2.17148 | PARAGON TOP SALES INC | 250 BALLARDVALE ST STE 1A | | WILMINGTON | MA | 01887-1058 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2015 |
| 2.17149 | PARAGON TOP SALES INC | 250 BALLARDVALE ST STE 1A | | WILMINGTON | MA | 01887-1058 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2017 |
| 2.17150 | PARAGON TOP SALES INC | 250 BALLARDVALE ST STE 1A | | WILMINGTON | MA | 01887-1058 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.17151 | PARAGON TOP SALES INC | 250 BALLARDVALE ST STE 1A | | WILMINGTON | MA | 01887-1058 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.17152 | PARALLEL POWER LLC | 402 W WILLIAMSBURG RD | | SANDSTON | VA | 23150 | | DEALER AGREEMENT | |
| 2.17153 | PARAMETRIC TECHNOLOGY CORP | 140 KENDRICK ST | | NEEDHAM HEIGHTS | MA | 02494-2739 | | PRICING AGREEMENT | 12/31/2013 |
| 2.17154 | PARAMETRIC TECHNOLOGY CORP | 140 KENDRICK ST | | NEEDHAM HEIGHTS | MA | 02494-2739 | | SERVICE AGREEMENT | 3/17/2007 |
| 2.17155 | PARAMOUNT POWER INC | 7855 126TH AVE | | LARGO | FL | 33773-1651 | | DEALER AGREEMENT | |
| 2.17156 | PARCS EQUIPMENT | ROUTE 2 BOX 43C | | SALEM | WV | 26426 | | DEALER AGREEMENT | |
| 2.17157 | PARCS RECREATIONAL VEHICLES | RT 2 BOX 43C | | SALEM | WV | 26426 | | DEALER AGREEMENT | |
| 2.17158 | PARCS RECREATIONAL VEHICLES | RT 2 BOX 43C | | SALEM | WV | 26426 | | DEALER AGREEMENT | |
| 2.17159 | PAR-GAS INC | 1452 W CR 48 | | BUSHNELL | FL | 33513-8972 | | DEALER AGREEMENT | 6/2/2021 |
| 2.17160 | PARIS HARDWARE & SUPPLY | 206 N MAIN | | PARIS | MO | 65275 | | DEALER AGREEMENT | |
| 2.17161 | PARISH RENTS | 36 LIPHOOK ROAD LINDFORD | | BORDON | HA | GU35 OPP | GB | TERMS AND CONDITIONS | |
| 2.17162 | PARK OAKS MOWER SERVICE | 1002 AVENIDA DE LOS ARBOLES | | THOUSAND OAKS | CA | 91360 | | DEALER AGREEMENT | |
| 2.17163 | PARK SENECA LAWN MWR SLS & SRV | 4024A OLD PINEVILLE RD | | CHARLOTTE | NC | 28217 | | DEALER AGREEMENT | |
| 2.17164 | PARKER ELECTRIC | 3377 HIGHWAY 63 | | WAYNESBORO | MS | 39367-7970 | | DEALER AGREEMENT | |
| 2.17165 | PARKER ENGINEERED SEALS DIVISION | 7975 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0079 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17166 | PARKER GAS COMPANY, INCORPORATED | PO BOX 159 | | NEWTON GROVE | NC | 21042 | | DEALER AGREEMENT | 10/21/2019 |
| 2.17167 | PARKER GAS COMPANY, INCORPORATED | PO BOX 159 | | NEWTON GROVE | NC | 21042 | | DEALER AGREEMENT | |
| 2.17168 | PARKER HANNIFIN CORP | 7975 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0079 | | BAILMENT AGREEMENT | |
| 2.17169 | PARKER HANNIFIN CORP | 7975 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0079 | | WARRANTY AGREEMENT | |
| 2.17170 | PARKER HANNIFIN CORP | 7975 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0079 | | LETTER OF INTENT | 2/15/2018 |
| 2.17171 | PARKER POWER SYSTEMS INC | 1540 VALWOOD PKWY | | CARROLLTON | TX | 75006-6827 | | DEALER AGREEMENT | |
| 2.17172 | PARKER POWER SYSTEMS INC | 1540 VALWOOD PKWY | | CARROLLTON | TX | 75006-6827 | | DEALER AGREEMENT | |
| 2.17173 | PARKER SALES & SERVICE | 225 LEGION RD | | DALLAS | GA | 30132-4316 | | DEALER AGREEMENT | |
| 2.17174 | PARKER SALES AND SERVICE | 225 LEGION ROAD | | DALLAS | GA | 30132 | | DEALER AGREEMENT | |
| 2.17175 | PARKER SALES AND SERVICE | 225 LEGION ROAD | | DALLAS | GA | 30132 | | DEALER AGREEMENT | |
| 2.17176 | PARKER'S HARDWARE | 1305 W 18TH ST | | MERCED | CA | 95340-4401 | | DEALER AGREEMENT | |
| 2.17177 | PARKHURST & CO INC | 90 LAKE STREET | | BRISTOL | NH | 03222 | | DEALER AGREEMENT | |
| 2.17178 | PARKLAND POWER EQUIPMENT LLC | 4773 FLAT RIVER ROAD | | FARMINGTON | MO | 63640 | | DEALER AGREEMENT | |
| 2.17179 | PARKLAND POWER PRODUCTS AUST PTY LTD | 106 BELMORE ROAD | | RIVERWOOD | NSW | 2210 | AU | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2015 |
| 2.17180 | PARKLANDS POWER PRODUCTS | 106 BELMORE ROAD | | RIVERWOOD | NSW | 2210 | AU | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2012 |
| 2.17181 | PARKLANDS POWER PRODUCTS | 106 BELMORE ROAD | | RIVERWOOD | NSW | 2210 | AU | SUPPLY AGREEMENT | 6/30/2014 |
| 2.17182 | PARKLAWN ASSEMBLY OF GOD | 3725 N SHERMAN BLVD | | MILWAUKEE | WI | 53216 | | DONATION AGREEMENT | 8/21/2014 |
| 2.17183 | PARKROSE MOWER INC | PO BOX 1443 | | GRESHAM | OR | 97030-0294 | | DEALER AGREEMENT | |
| 2.17184 | PARKSIDE SUPPLY | PO BOX 483 | | WILMINGTON | NY | 12997 | | DEALER AGREEMENT | |
| 2.17185 | PARKSIDE SUPPLY | PO BOX 483 | | WILMINGTON | NY | 12997 | | DEALER AGREEMENT | |
| 2.17186 | PARKWAY GENERATOR | 1923 OLD APPALACHAIN TRAIL | | FANCY GAP | VA | 24328 | | DEALER AGREEMENT | 1/13/2021 |
| 2.17187 | PARKWAY LAWNMOWER SHOP | 9935 MUIRLANDS BLVD | | IRVINE | CA | 92618 | | DEALER AGREEMENT | |
| 2.17188 | PARRISH IMPLEMENT CO INC | 689 BROADWAY ST | | BRANDENBURG | KY | 40108-1706 | | DEALER AGREEMENT | |
| 2.17189 | PARRISH IMPLEMENT CO INC | 689 BROADWAY ST | | BRANDENBURG | KY | 40108-1706 | | DEALER AGREEMENT | |
| 2.17190 | PARRISH SERVICES, INC. | 7865 COPPERMINE DR | | MANASSAS | VA | 20109-2505 | | DEALER AGREEMENT | |
| 2.17191 | PARSON'S OUTDOOR POWER EQUIPMENT LL | 11718 NEELYTON ROAD | | SHADE GAP | PA | 17255-8900 | | DEALER AGREEMENT | 10/1/2019 |
| 2.17192 | PARSON'S OUTDOOR POWER EQUIPMENT LL | 11718 NEELYTON ROAD | | SHADE GAP | PA | 17255-8900 | | DEALER AGREEMENT | |
| 2.17193 | PARSONS SMALL ENGINE REPAIRS | 3740 ST. CLAIR PARKWAY | | PORT LAMBTON | ON | N0P 280 | CA | DEALER AGREEMENT | |
| 2.17194 | STANDARD TERMS AND CONDITIONS | NO ADDRESS AVAILABLE | | | | | | B&S STANDARD TERMS AND CONDITIONS - PURCHASE ORDERS | |
| 2.17195 | PARTNERS IN SAILING (SMYC) | 100 MARSHALL AVE | | SOUTH MILWAUKEE | WI | 53172 | | DONATION AGREEMENT | 8/31/2007 |
| 2.17196 | PARTNERS POWER SOLUTIONS | 1537 POLO GROUNDS RD | | CHARLOTTESVILLE | VA | 22911-6312 | | DEALER AGREEMENT | |
| 2.17197 | PARTNERS POWER SOLUTIONS | 1537 POLO GROUNDS RD | | CHARLOTTESVILLE | VA | 22911-6312 | | DEALER AGREEMENT | |
| 2.17198 | PARTNERS POWER SOLUTIONS | 1537 POLO GROUNDS RD | | CHARLOTTESVILLE | VA | 22911-6312 | | DEALER AGREEMENT | |
| 2.17199 | PARTNERS POWER SOLUTIONS | 1537 POLO GROUNDS RD | | CHARLOTTESVILLE | VA | 22911-6312 | | DEALER AGREEMENT | |
| 2.17200 | PARTNERS POWER SOLUTIONS | CARR 467 KM 4.1 INT | | AGUADILLA | 001 | 00603 | PR | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17201 | PARTRIDGE ELECTRICAL SERVICES INC | 125 FOREST PARK DR | | WAYNESVILLE | NC | 28785 | | DEALER AGREEMENT | |
| 2.17202 | PARTRIDGE PROPANE INC | 2076 HIGHWAY 49 S | | FLORENCE | MS | 39073-9481 | | DEALER AGREEMENT | 4/15/2019 |
| 2.17203 | PARTRIDGE PROPANE INC | 2076 HIGHWAY 49 S | | FLORENCE | MS | 39073-9481 | | DEALER AGREEMENT | |
| 2.17204 | PARTSMART | 2225 S. HENRY STREET, SUITE L-2 | | WILLIAMSBURG | VA | 23185 | | SOFTWARE AGREEMENT | 4/14/2000 |
| 2.17205 | PARTYKA ELECTRIC LLC | 212 SHELTON RD | | MONROE | CT | 06468-2553 | | DEALER AGREEMENT | |
| 2.17206 | PASSMORE SERVICE CENTER INC | 1108 ROUTE 100 | | BECHTELSVILLE | PA | 19505-9729 | | DEALER AGREEMENT | |
| 2.17207 | PASTOR'S MASTERS GOLF CLASSIC | 3725 N SHERMAN BLVD | | MILWAUKEE | WI | 53216 | | DONATION AGREEMENT | 8/20/2008 |
| 2.17208 | PAT MANTHE | 325 N HIGH ST | | FORT ATKINSON | WI | 53538 | | BILL OF SALE | 3/26/2010 |
| 2.17209 | PAT MANTHE | 325 N HIGH ST | | FORT ATKINSON | WI | 53538 | | BILL OF SALE | 2/26/2010 |
| 2.17210 | PAT MANTHE | 325 N HIGH ST | | FORT ATKINSON | WI | 53538 | | BILL OF SALE | 3/12/2010 |
| 2.17211 | PATCO A/C SERVICE LLC | PO BOX 91209 | | MOBILE | AL | 36691 | | DEALER AGREEMENT | |
| 2.17212 | PATCO ELECTRICAL CONTRACTORS | 7400 CHARLIE SHIRLEY RD | | NORTHPORT | AL | 35473-8046 | | DEALER AGREEMENT | |
| 2.17213 | PATRICK HARRINGTON | 2207 WETHERSFIELD RD | | NORTH JAVA | NY | 14113-9729 | | DEALER AGREEMENT | |
| 2.17214 | PATRICK J GLYNN | 2150 S 45-52 | | KANKAKEE | IL | 60901 | | DEALER AGREEMENT | |
| 2.17215 | PATRICK MANUFACTURING INC | 667 N STATE ST | | ELGIN | IL | 60123-2801 | | BAILMENT AGREEMENT | |
| 2.17216 | PATRICK MANUFACTURING INC | 667 N STATE ST | | ELGIN | IL | 60123-2801 | | BAILMENT AGREEMENT | |
| 2.17217 | PATRICK MANUFACTURING INC | 667 N STATE ST | | ELGIN | IL | 60123-2801 | | BAILMENT AGREEMENT | |
| 2.17218 | PATRICK MANUFACTURING INC | 667 N STATE ST | | ELGIN | IL | 60123-2801 | | CERTIFICATION | 3/2/2010 |
| 2.17219 | PATRICK MANUFACTURING INC | 667 N STATE ST | | ELGIN | IL | 60123-2801 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17220 | PATRIOT ELECTRIC AND MECHANICAL INC | 717 EAST ORDNANCE ROAD | | CURTIS BAY | MD | 21226 | | DEALER AGREEMENT | |
| 2.17221 | PATRIOT ELECTRIC INC | 209 EAST 2ND AVENUE | | FLANDREAU | | 57028-1224 | | DEALER AGREEMENT | 1/28/2021 |
| 2.17222 | PATRIOT ELECTRIC INC | PO BOX 482 | | COLDWATER | MI | 49036-0482 | | DEALER AGREEMENT | |
| 2.17223 | PATRIOT ELECTRIC OF W.N.C. LLC | PO BOX 1841 | | SYLVA | NC | 28779 | | DEALER AGREEMENT | |
| 2.17224 | PATRIOT ELECTRIC OF W.N.C. LLC | PO BOX 1841 | | SYLVA | NC | 28779 | | DEALER AGREEMENT | |
| 2.17225 | PATRY'S OUTDOOR POWER LLC | 910 MAIN ST | | OXFORD | ME | 04270-3563 | | DEALER AGREEMENT | |
| 2.17226 | PAT'S POWER EQUIPMENT INC | 3992 OLD POST ROAD | PO BOX 1619 | CHARLESTOWN | RI | 02813-2550 | | DEALER AGREEMENT | |
| 2.17227 | PAT'S POWER EQUIPMENT LLC | 401 MERROW RD | | TOLLAND | CT | 06084-3959 | | DEALER AGREEMENT | |
| 2.17228 | PATSNAP | 566 CHISWICK BUSINESS PARK | | | YW | W4 5YS | GB | LICENSE AGREEMENT | 7/1/2019 |
| 2.17229 | PATSNAP (UK) LIMITED | 566 CHISWICK BUSINESS PARK | | | YW | W4 5YS | GB | ORDER FORM | 7/1/2021 |
| 2.17230 | PATTEN'S GAS | 2769 DARTMOUTH COLLEGE HWY | | NORTH HAVERHILL | NH | 03774-4530 | | DEALER AGREEMENT | |
| 2.17231 | PATTERSON ELECTRICAL CONTRACTORS IN | 1370 POST ROAD | | MONTICELLO | GA | 31064-4629 | | DEALER AGREEMENT | 9/22/2020 |
| 2.17232 | PATTILLO CONSTRUCTION CO.,INC. | PO BOX 1047 | | DECATUR | GA | 30031 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.17233 | PATTILLO CONSTRUCTION CO.,INC. | PO BOX 1047 | | DECATUR | GA | 30031 | | TENANT ESTOPPEL CERTIFICATE | |
| 2.17234 | PATTON'S PLUMBING, HTG & ELECTRICAL | 2068 HOBLET RD COLUMBIA CROSS ROADS | | COLUMBIA CROSS ROADS | PA | 16914 | | DEALER AGREEMENT | |
| 2.17235 | PATYRAK, DANNY | 8650 SOUTHWESTERN BLVD # 2702 | | DALLAS | TX | 75206 | | PHOTO AND AV RELEASE MODEL | |
| 2.17236 | PAUL A. RYAN INC | PO BOX 473 | | WICOMICO CHURCH | VA | 22579 | | DEALER AGREEMENT | |
| 2.17237 | PAUL DALY | 213 TALBOT DR | NOT PROVIDED | BROOMALL | PA | 19008 | | CONSULTING AGREEMENT | |
| 2.17238 | PAUL DALY | 213 TALBOT DR | NOT PROVIDED | BROOMALL | PA | 19008 | | INCENTIVE AGREEMENT | 3/31/2021 |
| 2.17239 | PAUL ENGEMAN | 1400 E VAN BUREN | | JANESVILLE | WI | 53545 | | BILL OF SALE | 4/21/2010 |
| 2.17240 | PAUL FRANCIS & COMPANY LLC | 8229 CLOVERLEAF DR STE 460 | | MILLERSVILLE | MD | 21108-1592 | | DEALER AGREEMENT | |
| 2.17241 | PAUL FRANCIS & COMPANY LLC | 8229 CLOVERLEAF DR STE 460 | | MILLERSVILLE | MD | 21108-1592 | | NOTICE | |
| 2.17242 | PAUL GARNER MOTORS LLC | PO BOX 247 | | TAYLORSVILLE | MS | 39168 | | DEALER AGREEMENT | |
| 2.17243 | PAUL GARNER MOTORS LLC | PO BOX 247 | | TAYLORSVILLE | MS | 39168 | | DEALER AGREEMENT | |
| 2.17244 | PAUL K YOUNG ELECTRIC LLC | 116 ENGLEWOOD DR | | INMAN | SC | 29349-9661 | | DEALER AGREEMENT | |
| 2.17245 | PAUL KIEDROWSKI | NO ADDRESS AVAILABLE | | | | | | USABILITY TEST AGREEMENT | |
| 2.17246 | PAUL M ELSWICK | 3972 SOURWOOD CT | | LELAND | NC | 28451-9723 | | DEALER AGREEMENT | 12/17/2019 |
| 2.17247 | PAUL R REED CO | 1349 BROADWAY BLDG# E-1 | | ALBANY | NY | 12204 | | DEALER AGREEMENT | |
| 2.17248 | PAUL WARREN | 3300 NORTH 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | BILL OF SALE | 2/26/2010 |
| 2.17249 | PAUL WATRY MEMORIAL & SCHOLARSHIP | 1242 SPINNAKER DRIVE | | PORT WASHINGTON | WI | 53074 | | DONATION AGREEMENT | 8/11/2008 |
| 2.17250 | PAUL'S LAWN EQUIPMENT SALES | 2812 LIME ST | | METAIRIE | LA | 70006-6512 | | DEALER AGREEMENT | |
| 2.17251 | PAUL'S ALL RIGHT SALES | 135 NORTH HWY 89 | | NORTH SALT LAKE | UT | 84054-2432 | | DEALER AGREEMENT | |
| 2.17252 | PAUL'S GENERATOR SALES & SERVICE IN | PO BOX 601 | | GOSHEN | IN | 46571 | | DEALER AGREEMENT | |
| 2.17253 | PAUL'S LAWN & GARDEN EQUIPMENT LLC | 12000 LINCOLN WAY NW | | MASSILLON | OH | 44647-5242 | | DEALER AGREEMENT | |
| 2.17254 | PAUL'S SMALL ENGINES | 107 N WATER ST | | TUSCUMBIA | AL | 35674-1924 | | DEALER AGREEMENT | |
| 2.17255 | PAUL'S SMALL ENGINES | 107 N WATER ST | | TUSCUMBIA | AL | 35674-1924 | | DEALER AGREEMENT | |
| 2.17256 | PAUL'S TIRE INC | 107 US HIGHWAY 42 W | | CARROLLTON | KY | 41008-8606 | | DEALER AGREEMENT | |
| 2.17257 | PAUL'S TOOLS INC | 5614 E. POWHATAN AVE | | TAMPA | | 33610-2003 | | TERMS AND CONDITIONS | |

In re: Boggs & Sharton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17258 | PAULSON-CHEEK MECHANICAL, INC. | 6145 NORTHBELT PARKWAY, SUITE F | | NORCROSS | GA | 30071-2972 | | SERVICE AGREEMENT | 2/28/2021 |
| 2.17259 | PAVILION EVENT SERVICES LLC | 3665 LARGO VERDE WAY | | LAS VEGAS | NV | 89121-3929 | | RENTAL AGREEMENT | 1/27/2012 |
| 2.17260 | PAVILION EVENT SERVICES LLC | 3665 LARGO VERDE WAY | | LAS VEGAS | NV | 89121-3929 | | RENTAL AGREEMENT | 2/8/2013 |
| 2.17261 | PAVILION EVENT SERVICES LLC | 3665 LARGO VERDE WAY | | LAS VEGAS | NV | 89121-3929 | | RENTAL AGREEMENT | 1/24/2014 |
| 2.17262 | PAVILION EVENT SERVICES LLC | 3665 LARGO VERDE WAY | | LAS VEGAS | NV | 89121-3929 | | RENTAL AGREEMENT | 2/6/2015 |
| 2.17263 | PAVILION EVENT SERVICES LLC | 3665 LARGO VERDE WAY | | LAS VEGAS | NV | 89121-3929 | | RENTAL AGREEMENT | 2/5/2016 |
| 2.17264 | PAW PAW RENTAL | 707 W MICHIGAN AVENUE | | PAW PAW | MI | 49079 | | DEALER AGREEMENT | |
| 2.17265 | PAYMENTECH | 4 NORTHEASTERN BLVD | | SALEM | NH | 03079-1952 | | PAYMENT CARD PROCESSING | 11/20/2004 |
| 2.17266 | PAYMENTECH, L.P. | 4 NORTHEASTERN BLVD | | SALEM | NH | 03079 | | PAYMENT CARD PROCESSING | |
| 2.17267 | PAYMENTECH, L.P. | 4 NORTHEASTERN BLVD | | SALEM | NH | 03079 | | PAYMENT CARD PROCESSING | |
| 2.17268 | PAYNES TURF AND TRAIL | 160 E BOSWELL ST | | BATESVILLE | AR | 72501 | | DEALER AGREEMENT | |
| 2.17269 | PCH LAWNMOWER | 10192 CHOICEANA | | HESPERIA | CA | 92345 | | DEALER AGREEMENT | |
| 2.17270 | PCRC PRODUCTS L.L.C. | 2424 NORTHLINE INDUSTRIAL BLVD | | MARYLAND HEIGHTS | MO | 63043 | | DEVELOPMENT AGREEMENT | |
| 2.17271 | PDQ ELECTRIC CORP | 891 13TH ST | | HAMMONTON | NJ | 08037-8616 | | DEALER AGREEMENT | |
| 2.17272 | PDQ ELECTRIC CORP | 891 13TH ST | | HAMMONTON | NJ | 08037-8616 | | DEALER AGREEMENT | |
| 2.17273 | PE AMERICAS LLC | 344 BOYLSTON STREET 3RD FLOOR | | BOSTON | MA | 02116 | | CONSULTING AGREEMENT | 9/1/2011 |
| 2.17274 | PE INTERNATIONAL INC | 2260 BASELINE ROAD  SUITE 102 | | BOULDER | CO | 80302 | | CONSULTING AGREEMENT | 6/16/2014 |
| 2.17275 | PEACH AUTOMOTIVE | 1940 BIG M BLVD | | CLANTON | AL | 35046-6229 | | DEALER AGREEMENT | |
| 2.17276 | PEACH AUTOMOTIVE | 1940 BIG M BLVD | | CLANTON | AL | 35046-6229 | | DEALER AGREEMENT | |
| 2.17277 | PEACH COUNTRY TRACTOR INC | 749 MULICA HILL ROAD | | MULICA HILL | NJ | 08062-4415 | | DEALER AGREEMENT | |
| 2.17278 | PEACH COUNTRY TRACTOR INC | 749 MULICA HILL ROAD | | MULICA HILL | NJ | 08062-4415 | | DEALER AGREEMENT | |
| 2.17279 | PEACHSTONE CORPORATION | 1309 PERRY STREET | | CLEVELAND | TX | 77327-5327 | | DEALER AGREEMENT | 3/18/2020 |
| 2.17280 | PEACHTREE MOWER | 2820 PEACHTREE INDUSTRIAL  BLVD | | DULUTH | GA | 30097 | | DEALER AGREEMENT | |
| 2.17281 | PEACO BUILDERS | 5373 PENNOCK POINT RD | | TEQUESTA | FL | 33458-3493 | | DEALER AGREEMENT | |
| 2.17282 | PEADEN AIR CONDITIONING, HEATING & | 618 W BALDWIN RD | | PANAMA CITY | FL | 32405 | | DEALER AGREEMENT | |
| 2.17283 | PEAK GENERATORS | 31 WILL FRANKLIN LANE | | NEWLAND | NC | 28657-9786 | | DEALER AGREEMENT | 1/19/2021 |
| 2.17284 | PEAK PERFORMANCE, INC. | 1116 N RIVERFRONT DR | | MANKATO | MN | 56001-3353 | | DEALER AGREEMENT | |
| 2.17285 | PEAK POWER ELECTRICAL | PO BOX 1213 | | MANSFIELD | OH | 44901 | | DEALER AGREEMENT | |
| 2.17286 | PEARL RIVER OUTDOOR EQUIPMENT LLC | 326 W MAIN ST | | PHILADELPHIA | MS | 39350-2649 | | DEALER AGREEMENT | |
| 2.17287 | PEARL RIVER OUTDOOR EQUIPMENT LLC | 326 W MAIN ST | | PHILADELPHIA | MS | 39350-2649 | | DEALER AGREEMENT | |
| 2.17288 | PEARLS FOR TEAN GIRLS INC. | 2100 NORTH PALMER STREET | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 6/20/2011 |
| 2.17289 | PEARSON ENGINEERING LLC | 14 ELLIS POTTER CT | | MADISON | WI | 53711-2478 | | SERVICE AGREEMENT | 3/19/2010 |
| 2.17290 | PEARSON ENGINEERING LLC | 14 ELLIS POTTER CT | | MADISON | WI | 53711-2478 | | SERVICE AGREEMENT | 12/31/2013 |
| 2.17291 | PEARSON ENGINEERING LLC | 14 ELLIS POTTER CT | | MADISON | WI | 53711-2478 | | SERVICE AGREEMENT | 9/30/2015 |
| 2.17292 | PEARSON ENGINEERING LLC | 14 ELLIS POTTER CT | | MADISON | WI | 53711-2478 | | SERVICE AGREEMENT | 12/31/2015 |
| 2.17293 | PEARSON ENGINEERING LLC | 14 ELLIS POTTER CT | | MADISON | WI | 53711-2478 | | SERVICE AGREEMENT | 6/30/2016 |
| 2.17294 | PEARSON ENGINEERING LLC | 14 ELLIS POTTER CT | | MADISON | WI | 53711-2478 | | SERVICE AGREEMENT | 6/30/2016 |
| 2.17295 | PEARSON ENGINEERING LLC | 14 ELLIS POTTER CT | | MADISON | WI | 53711-2478 | | SERVICE AGREEMENT | 1/16/2017 |
| 2.17296 | PEARSON ENGINEERING LLC | 14 ELLIS POTTER CT | | MADISON | WI | 53711-2478 | | SERVICE AGREEMENT | 12/31/2017 |
| 2.17297 | PEARSON'S SMALL ENGINE | 142 IDAHO-MARYLAND RD | | GRASS VALLEY | CA | 95945 | | DEALER AGREEMENT | |
| 2.17298 | PECK ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.17299 | PECONIC POWER SYSTEMS LLC | 67380 MAIN RD | | GREENPORT | NY | 11944-2770 | | DEALER AGREEMENT | |
| 2.17300 | PEDDLER'S OUTDOOR HEARTH & HOME | 626 HIGHWAY 61 NORTH | | NATCHEZ | MS | 39120 | | DEALER AGREEMENT | |
| 2.17301 | PEERLESS INDUSRTIAL ENGINEERING | M A JINNAH ROAD | PO BOX P.O. BOX 5 | KARACHI -2 | PK | | PK | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17302 | PEERLESS INDUSTRIAL ENGINEERING | M A JINNAH ROAD | PO BOX P.O. BOX 5 | KARACHI -2 | PK | | PK | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17303 | PEERLESS INDUSTRIAL ENGINEERING | M A JINNAH ROAD | PO BOX P.O. BOX 5 | KARACHI -2 | PK | | PK | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17304 | PEERLESS INDUSTRIAL ENGINEERING | M A JINNAH ROAD | PO BOX P.O. BOX 5 | KARACHI -2 | PK | | PK | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17305 | PEERLESS INDUSTRIAL ENGINEERING | M A JINNAH ROAD | PO BOX P.O. BOX 5 | KARACHI -2 | PK | | PK | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17306 | PEERLESS INDUSTRIAL ENGINEERING | M A JINNAH ROAD | PO BOX P.O. BOX 5 | KARACHI -2 | PK | | PK | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17307 | PEHRSONS POWER EQUIPMENT | 7235 S 900TH E | | MIDVALE | UT | 84047 | | DEALER AGREEMENT | |
| 2.17308 | PEHRSONS POWER EQUIPMENT | 7235 S 900TH E | | MIDVALE | UT | 84047 | | DEALER AGREEMENT | |
| 2.17309 | PEHRSON'S POWER PRODUCTS | 3048 HIGHLAND DR | | SALT LAKE CITY | UT | 84106 | | DEALER AGREEMENT | |
| 2.17310 | PELL'S FARM SERVICE, INC. | 9542 W 48TH ST | | FREMONT | MI | 49412-8534 | | DEALER AGREEMENT | |
| 2.17311 | PELTZER, KRISTOFER H | 3560 WIELER FRONTAGE RD | | CRANBROOK | BC | V1C 7B7 | CA | DEALER AGREEMENT | 10/1/2019 |
| 2.17312 | PELTZER, KRISTOFER H | 3560 WIELER FRONTAGE RD | | CRANBROOK | BC | V1C 7B7 | CA | DEALER AGREEMENT | |
| 2.17313 | PEMBA LIGHTING AUTOMATION ELEC | 104 P ST | | BELLE CHASSE | LA | 70037-1508 | | DEALER AGREEMENT | |
| 2.17314 | PEMBINE SPORT AND LAWN LLC | PO BOX 97 | | PEMBINE | WI | 54156 | | DEALER AGREEMENT | |
| 2.17315 | PENCOR CONTRACTING LLC | 3307 MEADOWLARK RD | | WHITE HALL | MD | 21161 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17316 | PENFIELD CHILDREN'S CENTER | 833 NORTH 26TH STREET | | MILWAUKEE | WI | 53201-0702 | | DONATION AGREEMENT | 9/20/2011 |
| 2.17317 | PENFIELD CHILDREN'S CENTER | 833 NORTH 26TH STREET | | MILWAUKEE | WI | 53201-0702 | | DONATION AGREEMENT | 11/9/2009 |
| 2.17318 | PENFIELD CHILDREN'S CENTER | 833 NORTH 26TH STREET | | MILWAUKEE | WI | 53201-0702 | | DONATION AGREEMENT | 9/4/2015 |
| 2.17319 | PENNINGA SALES & SERVICE INC | PO BOX 718 | | DEMOTTE | IN | 46310 | | DEALER AGREEMENT | |
| 2.17320 | PENNINGA SALES & SERVICE INC | PO BOX 718 | | DEMOTTE | IN | 46310 | | DEALER AGREEMENT | |
| 2.17321 | PENNINGA SALES & SERVICE INC | PO BOX 718 | | DEMOTTE | IN | 46310 | | DEALER AGREEMENT | |
| 2.17322 | PENNSYLVANIA DEPARTMENT OF GEN SERVICES | 333 MARKET ST #2 | | HARRISBURG | PA | 17101 | | ASSIGNMENT | |
| 2.17323 | PENNYRILE POWER EQUIPMENT LLC | 12000 S MADISONVILLE RD | | CROFTON | KY | 42217-8136 | | DEALER AGREEMENT | |
| 2.17324 | PENSKE TRUCK LEASING L P | 1700 RIDGEWAY WEST | | MONTGOMERY | AL | 36110-3267 | | VEHICLE LEASE | 11/30/2024 |
| 2.17325 | PENTAGON FARM CENTRE LTD | 3859 HIGHWAY 12 | | LACOMBE | AB | T4L 1A8 | CA | DEALER AGREEMENT | |
| 2.17326 | PENTAGON FARM CENTRE LTD | 3859 HIGHWAY 12 | | LACOMBE | AB | T4L 1A8 | CA | DEALER AGREEMENT | |
| 2.17327 | PENTAIR WATER AUSTRALIA | 1-21 MONASH DRIVE | | DANDENONG SOUTH | VIC | 3175 | AU | SUPPLY AGREEMENT | 6/30/2014 |
| 2.17328 | PENTEX LANDSCAPE EQUIPMENT | 6912 LOUETTA ROAD | | SPRING | TX | 77379 | | DEALER AGREEMENT | |
| 2.17329 | PENTEX LANDSCAPE EQUIPMENT | 6912 LOUETTA ROAD | | SPRING | TX | 77379 | | DEALER AGREEMENT | |
| 2.17330 | PEOPLE SOFT USA INC | 4660 HACIENDA DRIVE | | PLEASANTON | CA | 94588-8618 | | LICENSE AGREEMENT | 10/30/2005 |
| 2.17331 | PEOPLES SALES & SERVICE INC | 28556 STATE ROUTE 35 N | | OAKLAND MILLS | PA | 17076-0057 | | DEALER AGREEMENT | |
| 2.17332 | PEORIA DISPOSAL COMPANY | 4700 N STERLING AVE | | PEORIA | IL | 61615-3652 | | WASTE SCRAP AGREEMENT | |
| 2.17333 | PEORIA DISPOSAL COMPANY | 4700 N STERLING AVE | | PEORIA | IL | 61615-3652 | | WASTE\SCRAP AGREEMENT | |
| 2.17334 | PEORIA DISPOSAL COMPANY | 4700 N STERLING AVE | | PEORIA | IL | 61615-3652 | | WASTE\SCRAP AGREEMENT | 10/31/2016 |
| 2.17335 | PEORIA MIDWEST EQUIPMENT INC | 4826 W FARMINGTON RD | | PEORIA | IL | 61604-4626 | | DEALER AGREEMENT | |
| 2.17336 | PEPSI MIDAMERICA | 2605 WEST MAIN | PO BOX 1070 | MARION | IL | 62959 | | SERVICE AGREEMENT | 4/4/2013 |
| 2.17337 | PEPSI MIDAMERICA CO | 2605 WEST MAIN | PO BOX 1070 | MARION | IL | 62959 | | SERVICE AGREEMENT | 6/30/2018 |
| 2.17338 | PEPSI MIDAMERICA CO | 2605 WEST MAIN | PO BOX 1070 | MARION | IL | 62959 | | SERVICE AGREEMENT | 6/30/2019 |
| 2.17339 | PEP-UP, INC | PO BOX 556 | | GEORGETOWN | DE | 19947 | | DEALER AGREEMENT | |
| 2.17340 | PER HEMMER | PLANTAGEVEJ 10 | | BIRKEROD | 005 | 3460 | DK | INDEMNITY AGREEMENT | |
| 2.17341 | PERALTA POWER LLC | 3610 STATE HIGHWAY 47 | | PERALTA | NM | 87042-8467 | | DEALER AGREEMENT | |
| 2.17342 | PEREIRA ELECTRICAL CONTRACTING INC | 205 LIBERTY ST | | METUCHEN | NJ | 08840-1217 | | DEALER AGREEMENT | |
| 2.17343 | PERFECT CIRCUIT ELECTRICAL LLC | 112 W SUMMIT ST | | SOMERVILLE | NJ | 08876 | | DEALER AGREEMENT | |
| 2.17344 | PERFECT CIRCUIT ELECTRICAL LLC | 112 W SUMMIT ST | | SOMERVILLE | NJ | 08876 | | DEALER AGREEMENT | 7/12/2021 |
| 2.17345 | PERFORMANCE ELECTRIC & CONSTRUCTION | 10626 TIBBETTS ROAD | | KIRTLAND | OH | 44094 | | DEALER AGREEMENT | |
| 2.17346 | PERFORMANCE EQUIPMENT INC | 6031 E MAIN AVE # 1 | | BISMARCK | ND | 58501-9338 | | DEALER AGREEMENT | |
| 2.17347 | PERFORMANCE EQUIPMENT INC | 6031 E MAIN AVE # 1 | | BISMARCK | ND | 58501-9338 | | DEALER AGREEMENT | |
| 2.17348 | PERFORMANCE LAWN & POWER | 1311 W. MAIN STREET | | TEUTOPOLIS | IL | 62467 | | DEALER AGREEMENT | |
| 2.17349 | PERFORMANCE LAWN & POWER | 1311 W. MAIN STREET | | TEUTOPOLIS | IL | 62467 | | DEALER AGREEMENT | |
| 2.17350 | PERFORMANCE MOTORES E VEICULOS | ALAMEDA ARPO, 750 E COSTERIA, | | SAN JOSE DOS PINHAIS, PARANA | BR | 83010-290 | BR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17351 | PERFORMANCE MOTORES E VEICULOS LTDA | ALAMEDA ARPO, 750 E COSTERIA, | | SAN JOSE DOS PINHAIS, PARANA | BR | 83010-290 | BR | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 9/15/2007 |
| 2.17352 | PERFORMANCE MOTORES E VEICULOS LTDA | ALAMEDA ARPO, 750 E COSTERIA, | | SAN JOSE DOS PINHAIS, PARANA | BR | 83010-290 | BR | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 9/15/2007 |
| 2.17353 | PERFORMANCE MOTORES E VEICULOS LTDA | ALAMEDA ARPO, 750 E COSTERIA, | | SAN JOSE DOS PINHAIS, PARANA | BR | 83010-290 | BR | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 9/15/2007 |
| 2.17354 | PERFORMANCE MOTORES E VEICULOS LTDA | ALAMEDA ARPO, 750 E COSTERIA, | | SAN JOSE DOS PINHAIS, PARANA | BR | 83010-290 | BR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17355 | PERFORMANCE MOTORES E VEICULOS LTDA | ALAMEDA ARPO, 750 E COSTERIA, | | SAN JOSE DOS PINHAIS, PARANA | BR | 83010-290 | BR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17356 | PERFORMANCE MOTORES E VEICULOS LTDA | ALAMEDA ARPO, 750 E COSTERIA, | | SAN JOSE DOS PINHAIS, PARANA | BR | 83010-290 | BR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17357 | PERFORMANCE POWER EQUIPMENT | 16 GASKILL ST | | MENDON | MA | 01756-1168 | | DEALER AGREEMENT | |
| 2.17358 | PERFORMANCE POWER TOOLS LTD | 1852 QUINN STREET | | PRINCE GEORGE | BC | V2N 1X5 | CA | DEALER AGREEMENT | 10/1/2020 |
| 2.17359 | PERFORMANCE POWER TOOLS LTD | 1852 QUINN STREET | | PRINCE GEORGE | BC | V2N 1X5 | CA | DEALER AGREEMENT | |
| 2.17360 | PERFORMANCE SMALL ENGINE CENTER | 4456 SUNSET AVE | | ROCKY MOUNT | NC | 27804 | | DEALER AGREEMENT | |
| 2.17361 | PERIGO MARINE & SMALL ENGINE REPAIR | 3827 SOULES RD | | ORILLIA | ON | L3V 6H3 | CA | DEALER AGREEMENT | |
| 2.17362 | PERIGO MARINE & SMALL ENGINE REPAIR | 3827 SOULES RD | | ORILLIA | ON | L3V 6H3 | CA | DEALER AGREEMENT | |
| 2.17363 | PERKINS ELECTRIC CO. | 325 GREEN VALLEY RD | | GRIFFIN | GA | 30224-4576 | | DEALER AGREEMENT | |
| 2.17364 | PERKINS MOWER & SAW | 325 GREEN VALLEY RD | | GRIFFIN | GA | 30224-4576 | | DEALER AGREEMENT | |
| 2.17365 | PERKINS STEEL & ENGINEERING PTY LTD | PO BOX 117 | | LIDCOMBE | NSW | | AUSTRALIA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17366 | PERMA-FIX OF ORLANDO INC | PO BOX 532511 | | ATLANTA | GA | 30353-2511 | | SERVICE AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17367 | PERMA-FIX OF ORLANDO INC | PO BOX 532511 | | ATLANTA | GA | 30353-2511 | | WASTE\SCRAP AGREEMENT | 9/20/2007 |
| 2.17368 | PERMA-FIX OF ORLANDO INC | PO BOX 532511 | | ATLANTA | GA | 30353-2511 | | WASTE\SCRAP AGREEMENT | 9/19/2007 |
| 2.17369 | PERMA-FIX OF ORLANDO INC | PO BOX 532511 | | ATLANTA | GA | 30353-2511 | | WASTE\SCRAP AGREEMENT | 9/19/2007 |
| 2.17370 | PERMAR SECURITY SERVICES | 1910 E KIMBERLY RD | | DAVENPORT | IA | 52807-2033 | | SERVICE AGREEMENT | 6/23/2015 |
| 2.17371 | PERRIN SOUVENIR DISTRIBUTORS INC | 5320 RUSCHE DRIVE NW | | COMSTOCK PARK | MI | 49321 | | LICENSE AGREEMENT | 12/31/2005 |
| 2.17372 | PERRY ELECTRICAL CONSTRUCTORS INC | 12003 FM 3083 ROAD | | CONROE | | 77301-6112 | | DEALER AGREEMENT | 1/22/2021 |
| 2.17373 | PERRY HALL LAWN EQUIPMENT | 3403 E JOPPA RD | | BALTIMORE | MD | 21234 | | DEALER AGREEMENT | |
| 2.17374 | PERRY'S EQUIPMENT SERVICE & REPAIR | 9100 W BEAVER ST | | JACKSONVILLE | FL | 32220 | | DEALER AGREEMENT | |
| 2.17375 | PERRY'S SMALL ENGINE | 1110 KINMUNDY RD | | LOUISVILLE | IL | 62858-1013 | | DEALER AGREEMENT | |
| 2.17376 | PERSHA EQUIPMENT SALES INC | W2911 STATE ROAD 33 | | MAYVILLE | WI | 53050-2523 | | DEALER AGREEMENT | |
| 2.17377 | PERSHA EQUIPMENT SALES INC | W2911 STATE ROAD 33 | | MAYVILLE | WI | 53050-2523 | | DEALER AGREEMENT | |
| 2.17378 | PERSINGER REFRIGERATION | 701 WALNUT DR | | NEOSHO | MO | 64850 | | DEALER AGREEMENT | |
| 2.17379 | PERSONALIZED AIR CONDITIONING | 159 NW 11TH ST | | BOCA RATON | FL | 33432-2639 | | DEALER AGREEMENT | |
| 2.17380 | PERSONALIZED AIR CONDITIONING | 159 NW 11TH ST | | BOCA RATON | FL | 33432-2639 | | DEALER AGREEMENT | |
| 2.17381 | PERSONNEL MANAGEMENT, INC. | PO BOX 716021 | | CINCINNATI | OH | 45271-6021 | | ENVIRONMENTAL SERVICE AGREEMENT | 12/31/2007 |
| 2.17382 | PERSONNEL PLACEMENTS LLC | 621 OLD HICKORY BLVD STE A-1 | | JACKSON | TN | 38305 | | SERVICE AGREEMENT | 7/24/2012 |
| 2.17383 | PERSONNEL PLACEMENTS LLC | 621 OLD HICKORY BLVD STE A-1 | | JACKSON | TN | 38305 | | SERVICE AGREEMENT | 7/24/2012 |
| 2.17384 | PERSPECTIUM CORP | 12463 RANCHO BERNARDO ROAD #372 | | SAN DIEGO | CA | 92128 | | SUBSCRIPTION AGREEMENT | |
| 2.17385 | PERU FARM CENTER | 2682 STATE ROUTE 22 | | PERU | NY | 12972-4730 | | DEALER AGREEMENT | |
| 2.17386 | PES POWER EQUIPMENT SERVICES | PO BOX 2774 | | KIRKLAND | WA | 98083 | | DEALER AGREEMENT | |
| 2.17387 | PETE KRAMER | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.17388 | PETE KRAMER | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/26/2010 |
| 2.17389 | PETER J TSIVITSE INC | 3030 ROUNDWOOD RD | | HUNTING VALLEY | OH | 44022 | | CONSULTING AGREEMENT | 2/18/2000 |
| 2.17390 | PETER S EVANS | #59 MARATHON ROAD SOUTH | | NASSAU | 001 | GT2295 | BS | DEALER AGREEMENT | 12/20/2017 |
| 2.17391 | PETER S EVANS | #59 MARATHON ROAD SOUTH | | NASSAU | 001 | GT2295 | BS | DEALER AGREEMENT | |
| 2.17392 | PETER S EVANS | #59 MARATHON ROAD SOUTH | | NASSAU | 001 | GT2295 | BS | DEALER AGREEMENT | |
| 2.17393 | PETER S EVANS | #59 MARATHON ROAD SOUTH | | NASSAU | 001 | GT2295 | BS | DEALER AGREEMENT | |
| 2.17394 | PETER S EVANS | #59 MARATHON ROAD SOUTH | | NASSAU | 001 | GT2295 | BS | DEALER AGREEMENT | |
| 2.17395 | PETER S EVANS | #59 MARATHON ROAD SOUTH | | NASSAU | 001 | GT2295 | BS | DEALER AGREEMENT | |
| 2.17396 | PETERS BOTTLE GAS INC | 1882 STAIRVILLE RD | | WAPWALLOPEN | PA | 18660 | | DEALER AGREEMENT | |
| 2.17397 | PETE'S POWER & LIGHTING | PO BOX 2832 | | KALISPELL | MT | 59903-2832 | | DEALER AGREEMENT | |
| 2.17398 | PETE'S SMALL ENGINE | PO BOX 516 | | MARSHALL | MN | 56258-0516 | | DEALER AGREEMENT | |
| 2.17399 | PETRO HOLDINGS INC | 9 W BROAD ST STE 430 | | STAMFORD | CT | 06902-3734 | | DEALER AGREEMENT | |
| 2.17400 | PETRO HOLDINGS INC | 9 W BROAD ST STE 430 | | STAMFORD | CT | 06902-3734 | | DEALER AGREEMENT | |
| 2.17401 | PETSCHKE PLUMBING, HEATING & A/C | PO BOX 234 | | ALDEN | NY | 14004 | | DEALER AGREEMENT | |
| 2.17402 | PEZETEL | ALEJA STANOW Z/EDNOCZONYCH 61 | | WARSAW | | 04-028 | POLAND | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17403 | PEZZ ELECTRICAL SERVICES LLC | 14 ILENE CT BLDG 11 | | HILLSBOROUGH | NJ | 08844-1923 | | DEALER AGREEMENT | |
| 2.17404 | PFE CORP | 540 E ELDORADO | | DECATUR | IL | 62523 | | DEALER AGREEMENT | |
| 2.17405 | PFISTER AND SONS SMALL ENGINE | N469 US HIGHWAY 12 AND 16 | | WISCONSIN DELLS | WI | 53965-9103 | | DEALER AGREEMENT | 10/1/2019 |
| 2.17406 | PFISTER AND SONS SMALL ENGINE | N469 US HIGHWAY 12 AND 16 | | WISCONSIN DELLS | WI | 53965-9103 | | DEALER AGREEMENT | |
| 2.17407 | PFISTER AND SONS SMALL ENGINE | N469 US HIGHWAY 12 AND 16 | | WISCONSIN DELLS | WI | 53965-9103 | | DEALER AGREEMENT | |
| 2.17408 | PFISTER ENERGY, INC | 57 GOFFLE | | HAWTHORNE | NJ | 07506 | | DEALER AGREEMENT | |
| 2.17409 | PFP ELECTRIC | 45 SCHOOL HILL RD | | BALTIC | CT | 06330-1031 | | DEALER AGREEMENT | |
| 2.17410 | PHELPS COUNTY COMMUNITY | 424 GARFIELD STREET | | HOLDREGE | NE | 68949-2219 | | DONATION AGREEMENT | 6/5/2015 |
| 2.17411 | PHELPS IMP CORP | 1502 G AVE | | GRUNDY CENTER | IA | 50638 | | DEALER AGREEMENT | |
| 2.17412 | PHELPS IMP CORP | 1502 G AVE | | GRUNDY CENTER | IA | 50638 | | DEALER AGREEMENT | |
| 2.17413 | PHENIX SAW WORKS | PO BOX 1186 | | PHENIX CITY | AL | 36868 | | DEALER AGREEMENT | |
| 2.17414 | PHILBRICK FARM & GARDEN EQUIPMENT L | 3315 KING STREET | | VINELAND | | L0R 2C0 | CA | DEALER AGREEMENT | 10/1/2020 |
| 2.17415 | PHILBRICK'S MOBILE SERVICES | 188 BUNKER HILL AVE | | STRATHAM | NH | 03885-2435 | | DEALER AGREEMENT | |
| 2.17416 | PHILIP BARBER | 119 E MAIN ST | | WALLACE | NC | 28466-2719 | | DEALER AGREEMENT | 9/26/2019 |
| 2.17417 | PHILIP LANGELIN | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.17418 | PHILLIPS BROS LAWN CARE | 1057 PHILLIPS DR | | HAZEL | KY | 42049-8840 | | SERVICE AGREEMENT | 4/1/2013 |
| 2.17419 | PHILLIPS BROS LAWN CARE | 1057 PHILLIPS DR | | HAZEL | KY | 42049-8840 | | SERVICE AGREEMENT | 6/30/2016 |
| 2.17420 | PHILLIPS BROS LAWN CARE | 1057 PHILLIPS DR | | HAZEL | KY | 42049-8840 | | SERVICE AGREEMENT | 6/30/2018 |
| 2.17421 | PHILLIPS BROS LAWN CARE | 1057 PHILLIPS DR | | HAZEL | KY | 42049-8840 | | SERVICE AGREEMENT | 6/20/2019 |
| 2.17422 | PHILLIPS BROS LAWN CARE LLC | 1057 PHILLIPS DR | | HAZEL | KY | 42049-8840 | | SERVICE AGREEMENT | 6/21/2015 |
| 2.17423 | PHILLIPS CORPORATION | 4034 ENTERPRISE WAY, SUITE 120 | | FLOWERY BRANCH | GA | 30542-2916 | | ACKNOWLEDGEMENT | |
| 2.17424 | PHILLIP'S LAWN AND LUBE INC | PO BOX 477 | | DELCAMBRE | LA | 70528 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17425 | PHILLIPS LYTLE LLP | ONE CANALSIDE 125 MAIN ST | | BUFFALO | NY | 14203-2887 | | REPRESENTATION AGREEMENT | |
| 2.17426 | PHILLIPS PLASTICS CORPORATION | 3976 SOLUTIONS CTR | | CHICAGO | IL | 60677-3009 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17427 | PHIL'S CONSTRUCTION CO. | 1425 FOX STREET | | FERNDALE | MI | 48220-2317 | | DEALER AGREEMENT | 7/7/2021 |
| 2.17428 | PHIL'S SALES & SERVICE LLC | 1472 COLUMBIANA LISBON RD | | COLUMBIANA | OH | 44408-9486 | | DEALER AGREEMENT | |
| 2.17429 | PHIL'S SALES & SERVICE LLC | 1472 COLUMBIANA LISBON RD | | COLUMBIANA | OH | 44408-9486 | | DEALER AGREEMENT | |
| 2.17430 | PHIL'S SALES & SERVICE LLC | 1472 COLUMBIANA LISBON RD | | COLUMBIANA | OH | 44408-9486 | | DEALER AGREEMENT | |
| 2.17431 | PHIL'S SALES & SERVICE LLC | 1472 COLUMBIANA LISBON RD | | COLUMBIANA | OH | 44408-9486 | | DEALER AGREEMENT | |
| 2.17432 | PHILS SAW SHOP INC | PO BOX 2492 | | FLORENCE | OR | 97439 | | DEALER AGREEMENT | |
| 2.17433 | PHIL'S SERVICES | 50 S WILLIAMS LAKE RD | | WHITE LAKE | MI | 48386 | | DEALER AGREEMENT | |
| 2.17434 | PHOENIX BROADWAY LLC | 1818 N FARWELL AVE | | MILWAUKEE | WI | 53202-1708 | | ASSIGNMENT | |
| 2.17435 | PHOENIX BROADWAY LLC | 1818 N FARWELL AVE | | MILWAUKEE | WI | 53202-1708 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.17436 | PHOENIX COMMUNICATIONS & CABLING | 16017 LEONE DR | | MACOMB | MI | 48042-4063 | | DEALER AGREEMENT | |
| 2.17437 | PHOENIX INSTALLATION & | 397 HAVEN HILL RD | | SHELBYVILLE | KY | 40065-8756 | | SERVICE AGREEMENT | |
| 2.17438 | PHOENIX INSTALLATION & | 397 HAVEN HILL RD | | SHELBYVILLE | KY | 40065-8756 | | SERVICE AGREEMENT | 7/8/2011 |
| 2.17439 | PHOENIX INTERNATIONAL | 712 N. CENTRAL | | WOOD DALE | IL | 60191 | | POWER OF ATTORNEY | 12/31/2008 |
| 2.17440 | PHOENIX INTERNATIONAL | 712 N. CENTRAL | | WOOD DALE | IL | 60191 | | SERVICE AGREEMENT | 12/31/2008 |
| 2.17441 | PHOENIX INVESTORS | 401 EAST KILBOURN AVENUE, SUITE 201 | | MILWAUKEE | WI | 53202-3212 | | LETTER AGREEMENT | 6/30/2019 |
| 2.17442 | PHOENIX INVESTORS | 401 E KILBOURN AVE #201 | | MILWAUKEE | WI | 53202 | | LETTER OF INTENT | 5/30/2020 |
| 2.17443 | PHOENIX LOGISTICS, LLC | 401 EAST KILBOURN AVENUE | | MILWAUKEE | WI | 53202 | | QUOTATION | |
| 2.17444 | PHOENX PLM PTY LTD | 62 BRANDL STREET | | EIGHT MILE PLAINS | QLD | 4113 | AU | STATEMENT OF WORK | 8/3/2019 |
| 2.17445 | PHSR AGROMA SP ZO O | PIEKNA 68 | | WARSAW | | 00-672 | POLAND | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.17446 | PHSR AGROMA SP ZOO | PIEKNA 68 | | WARSAW | | 00-672 | POLAND | INTERNATIONAL DISTRIBUTOR AGREEMENT | 12/31/2007 |
| 2.17447 | PICKEREL ELECTRIC | 402 PARSONS LN | | PICKEREL | WI | 54465 | | DEALER AGREEMENT | |
| 2.17448 | PICOSPRAY INC. | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | ASSET PURCHASE AGREEMENT | |
| 2.17449 | PICOSPRAY INC. | 3765 PLAZA DR | NOT PROVIDED | ANN ARBOR | MI | 48108-1655 | | ASSET PURCHASE AGREEMENT | |
| 2.17450 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | ASSET PURCHASE AGREEMENT | |
| 2.17451 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | CONSULTING AGREEMENT | 3/4/2030 |
| 2.17452 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | DEVELOPMENT AGREEMENT | |
| 2.17453 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | DEVELOPMENT AGREEMENT | |
| 2.17454 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | DEVELOPMENT AGREEMENT | |
| 2.17455 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | DEVELOPMENT AGREEMENT | |
| 2.17456 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | DEVELOPMENT AGREEMENT | |
| 2.17457 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | INDEMNITY AGREEMENT | |
| 2.17458 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | LETTER AGREEMENT | |
| 2.17459 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | LICENSE AGREEMENT | |
| 2.17460 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | MEMORANDUM OF UNDERSTANDING | |
| 2.17461 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | PATENT ASSIGNMENT | |
| 2.17462 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | REDEMPTION AGREEMENT | |
| 2.17463 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | SECURITY AGREEMENT | |
| 2.17464 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | STOCK PURCHASE AGREEMENT | |
| 2.17465 | PICOSPRAY LLC | 3765 PLAZA DR | | ANN ARBOR | MI | 48108-1655 | | STOCK PURCHASE AGREEMENT | |
| 2.17466 | PIEDMONT MULTIMEDIA LLC | PO BOX 688 | | HILLSBOROUGH | NC | 27278 | | DEALER AGREEMENT | 10/24/2019 |
| 2.17467 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | CONSTRUCTION AGREEMENT | 5/28/2010 |
| 2.17468 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | CONSTRUCTION AGREEMENT | 6/18/2010 |
| 2.17469 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | CONSTRUCTION AGREEMENT | 7/9/2010 |
| 2.17470 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | CONSTRUCTION AGREEMENT | 9/23/2011 |
| 2.17471 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | EQUIPMENT AGREEMENT | 12/31/2007 |
| 2.17472 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | SERVICE AGREEMENT | 1/29/2020 |
| 2.17473 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.17474 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | SERVICE AGREEMENT | 11/18/2011 |
| 2.17475 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | SERVICE AGREEMENT | 3/30/2005 |
| 2.17476 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | SERVICE AGREEMENT | 8/30/2013 |
| 2.17477 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | SERVICE AGREEMENT | 6/15/2016 |
| 2.17478 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | SERVICE AGREEMENT | 11/30/2016 |
| 2.17479 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | SERVICE AGREEMENT | 1/16/2017 |
| 2.17480 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | SERVICE AGREEMENT | 1/2/2018 |
| 2.17481 | PIEPER ELECTRIC INC | 5070 N 35TH ST | | MILWAUKEE | WI | 53209-5302 | | SERVICE AGREEMENT | 1/7/2019 |
| 2.17482 | PIERCE SALES & SERVICE INC | 665 N WABASHA | | PLAINVIEW | MN | 55964-1262 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17483 | PIERCE SALES & SERVICE INC | 665 N WABASHA | | PLAINVIEW | MN | 55964-1262 | | DEALER AGREEMENT | |
| 2.17484 | PIERRE PART STORE INC | PO BOX 10 | | PIERRE PART | LA | 70339 | | DEALER AGREEMENT | |
| 2.17485 | PIKE COUNTY COOPERATIVE AAL | PO BOX 937 | | MCCOMB | | | | DEALER AGREEMENT | 10/1/2020 |
| 2.17486 | PIKE LAKE LAWN & GARDEN | GS 709 COMP 8 RR 7 | | SASKATOON | SK | S7K 1N2 | CA | DEALER AGREEMENT | |
| 2.17487 | PIKE LAWN & GARDEN, LLC | 1427 HWY 79 | | BRANDENBURG | KY | 40108 | | DEALER AGREEMENT | |
| 2.17488 | PIKE RUN SERVICES LLC | PO BOX 217 | | NICHOLS | IA | 52766 | | DEALER AGREEMENT | |
| 2.17489 | PILGREEN ELECTRICAL SERVICE | 219 N 1ST ST | | GURDON | AR | 71743-1203 | | DEALER AGREEMENT | |
| 2.17490 | PILLAR INDUCTION CO | 135 S LASALLE DEPT 3328 | | CHICAGO | IL | 60674-3328 | | EQUIPMENT AGREEMENT | 2/12/2006 |
| 2.17491 | PILLER INC | PO BOX 2636 | | BUFFALO | NY | 14240-2636 | | SERVICE AGREEMENT | 7/14/2001 |
| 2.17492 | PINE ALLEY RENTAL & SALES | PO BOX 1580 | | JAMESTOWN | CA | 95327-1580 | | DEALER AGREEMENT | |
| 2.17493 | PINE ALLEY SAW SHOP INC | PO BOX 1580 | | JAMESTOWN | CA | 95327 | | DEALER AGREEMENT | 6/19/2020 |
| 2.17494 | PINE STATE STANDBY POWER INC | 87 JOB RD | | STANDISH | ME | 04084-6523 | | DEALER AGREEMENT | 4/25/2020 |
| 2.17495 | PINECO TRACTOR & EQUIPMENT | 11104 E STATE HIGHWAY 31 | | KERENS | TX | 75144-4094 | | DEALER AGREEMENT | |
| 2.17496 | PINECO TRACTOR & EQUIPMENT | 11104 E STATE HIGHWAY 31 | | KERENS | TX | 75144-4094 | | DEALER AGREEMENT | |
| 2.17497 | PINES MOWER COMPANY INC | 21113 JOHNSON ST STE 104 | | PEMBROKE PINES | FL | 33029-1920 | | DEALER AGREEMENT | |
| 2.17498 | PINKERTON CONSULTING & INVESTIGATIO | 2363 S 102ND ST STE 201 | | MILWAUKEE | WI | 53227-2143 | | SERVICE AGREEMENT | 3/24/2004 |
| 2.17499 | PINKERTON SALES INC | 11531 CHAIRMAN DRIVE #108 | | DALLAS | TX | 75243 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2015 |
| 2.17500 | PINKERTON SALES INC | 11531 CHAIRMAN DRIVE #108 | | DALLAS | TX | 75243 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.17501 | PINKERTON SALES INC | 11531 CHAIRMAN DRIVE #108 | | DALLAS | TX | 75243 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.17502 | PINKERTON'S SMALL EQUIPMENT & REP | 40435S CONCESSION 20 | | KEMBLE | ON | N0H 1S0 | CA | DEALER AGREEMENT | |
| 2.17503 | PINKERTON'S SMALL EQUIPMENT & REP | 40435S CONCESSION 20 | | KEMBLE | ON | N0H 1S0 | CA | DEALER AGREEMENT | |
| 2.17504 | PINNACLE ELECTRIC LLC | 8175 ALLISON AVE | | INDIANAPOLIS | IN | 46268-1648 | | DEALER AGREEMENT | |
| 2.17505 | PINNACLE OIL HOLDINGS LLC | 8175 ALLISON AVE | | INDIANAPOLIS | IN | 46268-1648 | | LICENSE AGREEMENT | 7/31/2020 |
| 2.17506 | PINNACLE OIL HOLDINGS LLC | 8175 ALLISON AVE | | INDIANAPOLIS | IN | 46268-1648 | | SUPPLY AGREEMENT | 10/31/2012 |
| 2.17507 | PINNACLE OIL HOLDINGS LLC | 8175 ALLISON AVE | | INDIANAPOLIS | IN | 46268-1648 | | SUPPLY AGREEMENT | 10/31/2015 |
| 2.17508 | PINNACLE SERVICES, INC | 8175 ALLISON AVE | | INDIANAPOLIS | IN | 46268-1648 | | DEALER AGREEMENT | |
| 2.17509 | PINNACLEVIEW EQUIPMENT INC | PO BOX 697 | | WALPOLE | NH | 03608 | | DEALER AGREEMENT | |
| 2.17510 | PIONEER FARM & RANCH SUPPLY IN | PO BOX 309 | | ABILENE | KS | 67410 | | DEALER AGREEMENT | |
| 2.17511 | PIONEER ROOFING LLC | PO BOX 277 | | JOHNSON CREEK | WI | 53038-0277 | | SERVICE AGREEMENT | |
| 2.17512 | PIPERSVILLE GARDEN CENTER INC | PO BOX 209 | | PIPERSVILLE | PA | 18947-0209 | | DEALER AGREEMENT | |
| 2.17513 | PIPERSVILLE GARDEN CENTER INC | PO BOX 209 | | PIPERSVILLE | PA | 18947-0209 | | DEALER AGREEMENT | |
| 2.17514 | PIPESTONE SMALL ENGINE | 4947 PARK RD | | EAU CLAIRE | MI | 49111-9426 | | DEALER AGREEMENT | |
| 2.17515 | PIPESTONE SMALL ENGINE | 4947 PARK RD | | EAU CLAIRE | MI | 49111-9426 | | DEALER AGREEMENT | |
| 2.17516 | PIRANHA HOSE PRODUCTS INC | 2500 WEIGEL ST | | CADILLAC | MI | 49601-8106 | | CONSULTING AGREEMENT | |
| 2.17517 | PIRANHA HOSE PRODUCTS INC | 2500 WEIGEL ST | | CADILLAC | MI | 49601-8106 | | WASTE SCRAP AGREEMENT | 5/20/2018 |
| 2.17518 | PIRANHA PAPER SHREDDING LLC | 17155 W GLENDALE DR | | NEW BERLIN | WI | 53151-2737 | | WASTE\SCRAP AGREEMENT | 4/25/2009 |
| 2.17519 | PIRANHA PAPER SHREDDING LLC | 17155 W GLENDALE DR | | NEW BERLIN | WI | 53151-2737 | | WASTE\SCRAP AGREEMENT | 8/31/2010 |
| 2.17520 | PITNEY BOWES | HAMMARBACKEN 12 | | SOLLENTUNA | 021 | 191 24 | SE | EQUIPMENT LEASE | 6/30/2010 |
| 2.17521 | PITNEY BOWES (CT) | 1 WALTER WHEELER DRIVE | | STAMFORD | CT | 06926 | | EQUIPMENT LEASE | 1/3/2011 |
| 2.17522 | PITNEY BOWES (CT) | 1 WALTER WHEELER DRIVE | | STAMFORD | CT | 06926 | | EQUIPMENT LEASE | 1/10/2021 |
| 2.17523 | PITNEY BOWES CREDIT CORP | 1 WALTER WHEELER DRIVE | | STAMFORD | CT | 06926 | | EQUIPMENT LEASE | 8/27/2009 |
| 2.17524 | PITNEY BOWES CREDIT CORP | 1 WALTER WHEELER DRIVE | | STAMFORD | CT | 06926 | | EQUIPMENT LEASE | 2/9/2006 |
| 2.17525 | PITNEY BOWES CREDIT CORP | 1 WALTER WHEELER DRIVE | | STAMFORD | CT | 06926 | | EQUIPMENT LEASE | 4/9/2006 |
| 2.17526 | PITNEY BOWES CREDIT CORP | 1 WALTER WHEELER DRIVE | | STAMFORD | CT | 06926 | | EQUIPMENT LEASE | 12/21/2003 |
| 2.17527 | PITNEY BOWES CREDIT CORP | 1 WALTER WHEELER DRIVE | | STAMFORD | CT | 06926 | | EQUIPMENT LEASE | 2/28/2007 |
| 2.17528 | PITNEY BOWES CREDIT CORP | 1 WALTER WHEELER DRIVE | | STAMFORD | CT | 06926 | | EQUIPMENT LEASE | 10/29/2002 |
| 2.17529 | PITNEY BOWES CREDIT CORP | 1 WALTER WHEELER DRIVE | | STAMFORD | CT | 06926 | | EQUIPMENT LEASE | 12/2/2008 |
| 2.17530 | PITNEY BOWES CREDIT CORP | 1 WALTER WHEELER DRIVE | | STAMFORD | CT | 06926 | | EQUIPMENT LEASE | 6/29/2002 |
| 2.17531 | PITNEY BOWES CREDIT CORP | 1 WALTER WHEELER DRIVE | | STAMFORD | CT | 06926 | | EQUIPMENT LEASE | 1/9/2006 |
| 2.17532 | PITNEY BOWES INC | 1 WALTER WHEELER DRIVE | | STAMFORD | CT | 06926 | | EQUIPMENT LEASE | 1/10/2019 |
| 2.17533 | PITNEY BOWES INC | 6737 W WASHINGTON ST STE 3120 | | MILWAUKEE | WI | 53214-5651 | | EQUIPMENT LEASE | 1/9/2006 |
| 2.17534 | PITSTOP BBQ | 6479 28TH ST | | GRAND RAPIDS | MI | 49546 | | RELEASE | |
| 2.17535 | PITT OHIO EXPRESS | 15 27TH ST | | PITTSBURGH | PA | 15222-4729 | | SERVICE AGREEMENT | |
| 2.17536 | PITTS LAWN & ENGINE | PO BOX 833 | | ASHBURN | GA | 31714 | | DEALER AGREEMENT | |
| 2.17537 | PITTSFORD SMALL ENGINE REPAIR INC | PO BOX 342 | | PITTSFORD | VT | 05763 | | DEALER AGREEMENT | |
| 2.17538 | PITTSGROVE POWER EQUIPMENT | 255 ALMOND RD | | PITTSGROVE | NJ | 08318-4244 | | DEALER AGREEMENT | |
| 2.17539 | PIZZA PRO OF MURRAY | 605 SOUTH 12TH UNIT C | | MURRAY | KY | 42071 | | RELEASE | |
| 2.17540 | PJC CONSTRUCTION | 73 SHERBROOKE AVE | | WILLIAMSVILLE | NY | 14221 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17541 | PJ'S MINI MOTORS INC | 249 E FEDERAL HWY | | ROSCOMMON | MI | 48653 | | DEALER AGREEMENT | |
| 2.17542 | PLANALYTICS INC | 1325 MORRIS DRIVE  STE 201 | | WAYNE | PA | 19087 | | SERVICE AGREEMENT | |
| 2.17543 | PLANO POWER EQUIPMENT | 1414 N CENTRAL EXPRESSWAY | | PLANO | TX | 75074 | | DEALER AGREEMENT | |
| 2.17544 | PLANT MACHINERY INC | 2901 WEST SAM HOUSTON PARKWAY N  SU | | HOUSTON | TX | 77043 | | SERVICE AGREEMENT | 11/30/2007 |
| 2.17545 | PLANVIEW INC | PO BOX 204869 | | DALLAS | TX | 75320-4869 | | SERVICE AGREEMENT | 3/13/2015 |
| 2.17546 | PLAS TEC TOOL & DIENAMICS INC | N60 W16350 KOHLER LANE | | MENOMONEE FALLS | WI | 53051 | | BAILMENT AGREEMENT | |
| 2.17547 | PLAS TEC TOOL & DIENAMICS INC | N60 W16350 KOHLER LANE | | MENOMONEE FALLS | WI | 53051 | | BAILMENT AGREEMENT | |
| 2.17548 | PLAS TEC TOOL & DIENAMICS INC | N60 W16350 KOHLER LANE | | MENOMONEE FALLS | WI | 53051 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.17549 | PLAS TEC TOOL & DIENAMICS INC | N60 W16350 KOHLER LANE | | MENOMONEE FALLS | WI | 53051 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17550 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17551 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17552 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17553 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17554 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17555 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17556 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17557 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17558 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17559 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17560 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17561 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17562 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17563 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17564 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17565 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17566 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17567 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17568 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17569 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17570 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17571 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17572 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | BAILMENT AGREEMENT | |
| 2.17573 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TERM AGREEMENT | 6/30/2021 |
| 2.17574 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17575 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17576 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17577 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17578 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17579 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17580 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17581 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17582 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17583 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | 7/31/2005 |
| 2.17584 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17585 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17586 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.17587 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.17588 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | 11/30/2005 |
| 2.17589 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | 11/30/2005 |
| 2.17590 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | 12/7/2006 |
| 2.17591 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | 1/31/2006 |
| 2.17592 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17593 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17594 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17595 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17596 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17597 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17598 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17599 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17600 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17601 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17602 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17603 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17604 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17605 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17606 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17607 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17608 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17609 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17610 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | 7/15/2010 |
| 2.17611 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | 7/15/2010 |
| 2.17612 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17613 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17614 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17615 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17616 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17617 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17618 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17619 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17620 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17621 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17622 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17623 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17624 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17625 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17626 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17627 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17628 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17629 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17630 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17631 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17632 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17633 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17634 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17635 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17636 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17637 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17638 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17639 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17640 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17641 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17642 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17643 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17644 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17645 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17646 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17647 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17648 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17649 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17650 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17651 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17652 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17653 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17654 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17655 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17656 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17657 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17658 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17659 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17660 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17661 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17662 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17663 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17664 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17665 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17666 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17667 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17668 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17669 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17670 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17671 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17672 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17673 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17674 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17675 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17676 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17677 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17678 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17679 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17680 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17681 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17682 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17683 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17684 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17685 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17686 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17687 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17688 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17689 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17690 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17691 | PLASTIC COMPONENTS INC | N116W18271 MORSE DR | | GERMANTOWN | WI | 53022-2485 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17692 | PLASTIC PRODUCTS COMPANY INC | 105 INDUSTRIAL DR | | GREENVILLE | KY | 42345-1435 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17693 | PLASTIC PRODUCTS COMPANY INC | 105 INDUSTRIAL DR | | GREENVILLE | KY | 42345-1435 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17694 | PLASTIC SOLUTIONS INC | 3615 VOORDE DR | | SOUTH BEND | IN | 46628 | | BAILMENT AGREEMENT | |
| 2.17695 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | BAILMENT AGREEMENT | |
| 2.17696 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | BAILMENT AGREEMENT | |
| 2.17697 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | BAILMENT AGREEMENT | |
| 2.17698 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | BAILMENT AGREEMENT | |
| 2.17699 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | BAILMENT AGREEMENT | |
| 2.17700 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | BAILMENT AGREEMENT | |
| 2.17701 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | CONTRACT OF SALE | |
| 2.17702 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TERM AGREEMENT | 9/30/2022 |
| 2.17703 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17704 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17705 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17706 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17707 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17708 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17709 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17710 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17711 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17712 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17713 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17714 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17715 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17716 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17717 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17718 | PLASTOCON INC | 1200 W 2ND ST | | OCONOMOWOC | WI | 53066-3403 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17719 | PLATINUM MECHANICAL INC | 8795 FRANK DR | | MINOCQUA | WI | 54548-9768 | | DEALER AGREEMENT | |
| 2.17720 | PLATTE IMPLEMENT COMPANY | PO BOX 678 | | PLATTE | SD | 57369 | | DEALER AGREEMENT | |
| 2.17721 | PLATYPUS ADVERTISING AND DESIGN INC | N29 W23810 WOODGATE CT. WEST, SUITE 100 | | PEWAUKEE | WI | 53072 | | CONSULTING AGREEMENT | 6/1/2009 |
| 2.17722 | PLEDGER AUTO PARTS | PO BOX 433 | | COLUMBIA | NC | 27925-0433 | | DEALER AGREEMENT | |
| 2.17723 | PLEIMANN AND SONS CONT INC | PO BOX 68 | | ALLENTON | MO | 63001 | | SERVICE AGREEMENT | |
| 2.17724 | PLENNES INC | 1126 E HOLT AVE | | MILWAUKEE | WI | 53207-3542 | | SERVICE AGREEMENT | 6/1/2005 |
| 2.17725 | PLENNES INC | 1126 E HOLT AVE | | MILWAUKEE | WI | 53207-3542 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.17726 | PLEVNA IMPLEMENT COMPANY NAPPANCE | 7960 E 400 N | | KOKOMO | IN | 46901-8435 | | DEALER AGREEMENT | |
| 2.17727 | PLOUM | BLAAK 28 | | ROTTERDAM | | 3011 TA | NETHERLAND S | ENGAGEMENT LETTER | |
| 2.17728 | PLOW WORLD INC | 1815 VIKING BLVD NE | | EAST BETHEL | MN | 55092 | | DEALER AGREEMENT | 10/1/2014 |
| 2.17729 | PLOW WORLD INC | 1815 VIKING BLVD NE | | EAST BETHEL | MN | 55092 | | DEALER AGREEMENT | |
| 2.17730 | PLOW WORLD INC | 1815 VIKING BLVD NE | | EAST BETHEL | MN | 55092 | | DEALER AGREEMENT | |
| 2.17731 | PLOW WORLD INC | 1815 VIKING BLVD NE | | EAST BETHEL | MN | 55092 | | DEALER AGREEMENT | |
| 2.17732 | PLOW WORLD INC | 1815 VIKING BLVD NE | | EAST BETHEL | MN | 55092 | | DEALER AGREEMENT | |
| 2.17733 | PLOW WORLD INC | 1815 VIKING BLVD NE | | EAST BETHEL | MN | 55092 | | NOTICE | |
| 2.17734 | PLUFF & SONS IMPLEMENT SALES | 3817 CARLETON ROCKWOOD RD | | SOUTH ROCKWOOD | MI | 48179-9747 | | DEALER AGREEMENT | |
| 2.17735 | PLUFF & SONS IMPLEMENT SALES | 3817 CARLETON ROCKWOOD RD | | SOUTH ROCKWOOD | MI | 48179-9747 | | DEALER AGREEMENT | |
| 2.17736 | PLUFF & SONS IMPLEMENT SALES | 3817 CARLETON ROCKWOOD RD | | SOUTH ROCKWOOD | MI | 48179-9747 | | DEALER AGREEMENT | |
| 2.17737 | PLUM CITY SERVICE | 135 PINE AVE E | | PLUM CITY | WI | 54761-9007 | | DEALER AGREEMENT | |
| 2.17738 | PLUS ELECTRIC CORP | 3300 EAST WEST HWY UNIT 445 | | HYATTSVILLE | MD | 20782-2183 | | DEALER AGREEMENT | |
| 2.17739 | PLYMOUTH AIR AND COOLING EQUIPMENT INC | 18550 COUNTY ROAD 81 | | MAPLE GROVE | MN | 55369 | | DISTRIBUTION AGREEMENT | |
| 2.17740 | PLYMOUTH AIR COOLED EQUIPMENT INC | 739 S MILL ST | | PLYMOUTH | MI | 48170 | | DISTRIBUTION AGREEMENT | |
| 2.17741 | PLYMOUTH JOINT SCHOOL DISTRICT | 125 HIGHLAND AVENUE | | PLYMOUTH | WI | 53073 | | DONATION AGREEMENT | 3/22/2012 |
| 2.17742 | PLYMOUTH LAWN & GARDEN | 1119 W. JEFFERSON ST. | | PLYMOUTH | IN | 46563 | | DEALER AGREEMENT | |
| 2.17743 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | BAILMENT AGREEMENT | |
| 2.17744 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | BAILMENT AGREEMENT | |
| 2.17745 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | COLLABORATION AGREEMENT | |
| 2.17746 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TERM AGREEMENT | 12/31/2021 |
| 2.17747 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TERM AGREEMENT | 12/31/2021 |
| 2.17748 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17749 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17750 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17751 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17752 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17753 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17754 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17755 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17756 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17757 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17758 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17759 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17760 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17761 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17762 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17763 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17764 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17765 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17766 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17767 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17768 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17769 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17770 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17771 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17772 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17773 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17774 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17775 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17776 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17777 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17778 | PMB INC | 14 COUNTY ROAD 465 | | POPLAR BLUFF | MO | 63901-2855 | | TOOLING PRODUCTS AGREEMENT | |
| 2.17779 | PMN ELECTRIC LLC | 6104 W. ADDISON STREET | | CHICAGO | IL | 60634 | | DEALER AGREEMENT | |
| 2.17780 | PNP MACHINES INC | 333 N ROUTE 9W | | CONGERS | NY | 10920-1403 | | DEALER AGREEMENT | |
| 2.17781 | POBLOCKI & SONS INC | PO BOX 88340 | | MILWAUKEE | WI | 53288-0340 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.17782 | POBLOCKI & SONS LLC | 922 S 70TH ST | | MILWAUKEE | WI | 53214-3163 | | SERVICE AGREEMENT | 8/31/2017 |
| 2.17783 | POBLOCKI SIGN COMPANY LLC | 922 S 70TH ST | | MILWAUKEE | WI | 53214-3163 | | SERVICE AGREEMENT | 6/15/2008 |
| 2.17784 | POCALLA SMALL ENGINE | 25 OLD MANNING RD | | SUMTER | SC | 29150-9706 | | DEALER AGREEMENT | |
| 2.17785 | POETKER ASSOCIATES, INC. | 5211 ALEXANDER DRIVE | | RACINE | WI | 53402 | | CONSULTING AGREEMENT | |
| 2.17786 | POINT VERT | ACAJOU | | LAMENTIN | MQ | 97232 | MQ | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/11/2004 |
| 2.17787 | POINT VERT | ACAJOU | | LAMENTIN | MQ | 97232 | MQ | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/11/2004 |
| 2.17788 | POINTBRIDGE SOLUTIONS LLC | 1 N FRANKLIN STREET  SUITE 2470 | | CHICAGO | IL | 60606 | | SERVICE AGREEMENT | |
| 2.17789 | POINTBRIDGE SOLUTIONS LLC | 1 N FRANKLIN STREET  SUITE 2470 | | CHICAGO | IL | 60606 | | STATEMENT OF WORK | |
| 2.17790 | POLACEK IMPLEMENT INC | N8068 STATE HIGHWAY 13 | | PHILLIPS | WI | 54555-7607 | | DEALER AGREEMENT | |
| 2.17791 | POLACEK IMPLEMENT INC | N8068 STATE HIGHWAY 13 | | PHILLIPS | WI | 54555-7607 | | DEALER AGREEMENT | |
| 2.17792 | POLARIS | CORNELISHOFLAAN 17 | | ROERMOND | 06 | 6042 ND | NL | INTERNATIONAL DISTRIBUTOR AGREEMENT | 1/4/2017 |
| 2.17793 | POLAROID | POLAROID CORPORATION / 201 BURLINGTON RD. | | BEDFORD | MA | 01730-1434 | | SERVICE AGREEMENT | |
| 2.17794 | POLK CITY SMALL ENGINE | PO BOX 278 | | POLK CITY | IA | 50226 | | DEALER AGREEMENT | |
| 2.17795 | POLLARD POULTRY & FEED | 1812 SOUTH PARKER ROAD | | DENVER | CO | 80231 | | DEALER AGREEMENT | |
| 2.17796 | POLLEY FARM SERVICE INC | PO BOX 637 | | LYNN | IN | 47394 | | DEALER AGREEMENT | |
| 2.17797 | POLLUTION CONTROL INDUSTRIES INC | PO BOX 674238 | | DALLAS | TX | 75267-4238 | | WASTE\SCRAP AGREEMENT | 9/30/2008 |
| 2.17798 | POLSON ELECTRIC, INC. | PO BOX 2594 | | PITTSFIELD | MA | 01202-2594 | | DEALER AGREEMENT | |
| 2.17799 | POLYVERT DIVISION OF NAUDER SA | HAZEBROUCK / 59, RUE DE VIEUX BERQUIN / BP 79 | | HAZEBROUCK CEDEX | | 59522 | FRANCE | DISTRIBUTION AGREEMENT | 9/14/2000 |
| 2.17800 | POMONA POWER EQUIPMENT CORP | 49 N MADISON AVE | | SPRING VALLEY | NY | 10977-4810 | | DEALER AGREEMENT | |
| 2.17801 | POMONA POWER EQUIPMENT CORP | 49 N MADISON AVE | | SPRING VALLEY | NY | 10977-4810 | | DEALER AGREEMENT | |
| 2.17802 | PONDER POWER EQUIPMENT LLC | 3402 INDUSTRIAL DR | | BOSSIER CITY | LA | 71112-2417 | | DEALER AGREEMENT | |
| 2.17803 | PONDER'S MOWER & SAW INC | 229 LINDA DR | | SULPHUR SPRINGS | TX | 75482-4354 | | DEALER AGREEMENT | |
| 2.17804 | POOL4TOOL AMERICA, LLC | 34119 W. TWELVE MILE ROAD, SUITE 210 | | FARMINGTON HILLS | MI | 48331 | | LICENSE AGREEMENT | |
| 2.17805 | POOL4TOOL AMERICA, LLC | 34119 W. TWELVE MILE ROAD, SUITE 210 | | FARMINGTON HILLS | MI | 48331 | | PROPOSAL | 10/31/2018 |
| 2.17806 | POOL4TOOL AMERICA, LLC | 3020 CARRINGTON MILL BLVD SUITE 100 | | MORRISVILLE | NC | 27560 | | PROPOSAL | 7/31/2021 |
| 2.17807 | POOLESVILLE HARDWARE | PO BOX 288 | | POOLESVILLE | MD | 20837 | | DEALER AGREEMENT | |
| 2.17808 | POOLESVILLE HARDWARE | PO BOX 288 | | POOLESVILLE | MD | 20837 | | DEALER AGREEMENT | |
| 2.17809 | POOL'S TRUE VALUE | 11703 IL HIGHWAY 1 | | PARIS | IL | 61944-8309 | | DEALER AGREEMENT | |
| 2.17810 | POPE TRACTOR COMPANY | 243 BUREM RD | | ROGERSVILLE | TN | 37857-7900 | | DEALER AGREEMENT | |
| 2.17811 | POPE TRACTOR COMPANY | 243 BUREM RD | | ROGERSVILLE | TN | 37857-7900 | | DEALER AGREEMENT | |
| 2.17812 | POPES REPAIR SHOP | 539 MT ZION RD | | COLDWATER | MS | 38618-5269 | | DEALER AGREEMENT | |
| 2.17813 | POPLAR BLUFF INDUSTRIES INC | 1111 WEST PINE | | POPLAR BLUFF | MO | 63901 | | REAL ESTATE SALE | 2/29/2008 |
| 2.17814 | POPLAR BLUFF INDUSTRIES INC | 1111 WEST PINE | | POPLAR BLUFF | MO | 63901 | | REAL ESTATE OTHER | 8/22/1995 |
| 2.17815 | POPLAR BLUFF INDUSTRIES INC | 1111 WEST PINE | | POPLAR BLUFF | MO | 63901 | | REAL ESTATE OTHER | 1/9/2003 |
| 2.17816 | POPLAR BLUFF SPEEDWAY INC | PO BOX 301 | | CORNING | AR | 72422 | | SERVICE AGREEMENT | |
| 2.17817 | POPLAR BLUFF TOOL & DIE | 266 TOWNSHIP LINE RD | | POPLAR BLUFF | MO | 63901-9061 | | CONSIGNMENT AGREEMENT | |
| 2.17818 | POP'S FURNITURE & APPLIANCE | PO BOX 703 | | DOVER | TN | 37058 | | DEALER AGREEMENT | |
| 2.17819 | POPULAR & COMPANY | BASEMENT C2/108 | | JANAKPURI, NEW DELHI | 30 | 110058 | IN | TERMS AND CONDITIONS | |
| 2.17820 | POQUETTE LEASING COMPANY INC | 2062 US HIGHWAY 131 | | PETOSKEY | MI | 49770-8331 | | EQUIPMENT LEASE | 5/31/2014 |
| 2.17821 | POQUETTE LEASING COMPANY INC | 2062 US HIGHWAY 131 | | PETOSKEY | MI | 49770-8331 | | REAL ESTATE OTHER | 5/31/2012 |
| 2.17822 | POQUETTE LEASING COMPANY INC | 2062 US HIGHWAY 131 | | PETOSKEY | MI | 49770-8331 | | REAL ESTATE OTHER | 5/31/2013 |
| 2.17823 | POQUETTE LEASING COMPANY INC | 2062 US HIGHWAY 131 | | PETOSKEY | MI | 49770-8331 | | REAL ESTATE OTHER | 5/31/2015 |
| 2.17824 | PORT HOPE AUTO ELECTRIC | 400 CROFT ST | | PORT HOPE | ON | L1A 4H1 | CA | DEALER AGREEMENT | |
| 2.17825 | PORT HOPE AUTO ELECTRIC | 400 CROFT ST | | PORT HOPE | ON | L1A 4H1 | CA | DEALER AGREEMENT | |
| 2.17826 | PORT HOPE AUTO ELECTRIC | 400 CROFT ST | | PORT HOPE | ON | L1A 4H1 | CA | DEALER AGREEMENT | |
| 2.17827 | PORT HOPE AUTO ELECTRIC | 400 CROFT ST | | PORT HOPE | ON | L1A 4H1 | CA | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17828 | PORT JERVIS ELECTRIC, INC. | 50 BARCELOW ST | | PORT JERVIS | NY | 12771-2121 | | DEALER AGREEMENT | |
| 2.17829 | PORT WASHINGTON HIGH SCHOOL | 206 N FRANKLIN ST | | PORT WASHINGTON | WI | 53074 | | DONATION AGREEMENT | 1/8/2019 |
| 2.17830 | PORT WASHINGTON HIGH SCHOOL | 206 N FRANKLIN ST | | PORT WASHINGTON | WI | 53074 | | DONATION AGREEMENT | 12/3/2018 |
| 2.17831 | PORT WASHINGTON HIGH SCHOOL | 206 N FRANKLIN ST | | PORT WASHINGTON | WI | 53074 | | DONATION AGREEMENT | 5/1/2017 |
| 2.17832 | PORT WASHINGTON HIGH SCHOOL | 206 N FRANKLIN ST | | PORT WASHINGTON | WI | 53074 | | DONATION AGREEMENT | 4/5/2017 |
| 2.17833 | PORTABLE OUTDOOR EQUIPMENT | 4914 N ROXBORO ST | | DURHAM | NC | 27704-0075 | | DEALER AGREEMENT | |
| 2.17834 | PORTABLE OUTDOOR EQUIPMENT | 4914 N ROXBORO ST | | DURHAM | NC | 27704-0075 | | DEALER AGREEMENT | |
| 2.17835 | PORTER ELECTRIC LLC | 1012 N STATE ROUTE 7 | | PLEASANT HILL | MO | 64080-1034 | | DEALER AGREEMENT | |
| 2.17836 | PORTER HARDWARE DO-IT CENTER | 4209 HUBBELL AVENUE | | DES MOINES | IA | 50317 | | DEALER AGREEMENT | |
| 2.17837 | PORTERHOUSE EQUIPMENT & RENTAL CO | 3526 IL ROUTE 26 S | | FREEPORT | IL | 61032-9373 | | DEALER AGREEMENT | |
| 2.17838 | PORT'S SPORTS EMPORIUM | 1846 ZION RD | | BELLEFONTE | PA | 16823-6700 | | DEALER AGREEMENT | |
| 2.17839 | PORT'S SPORTS EMPORIUM LLC | 1846 ZION RD | | BELLEFONTE | PA | 16823-6700 | | DEALER AGREEMENT | |
| 2.17840 | POSEY'S A/C & HEATING | 232 NEWT WINTERS RD | | WINNSBORO | LA | 71295 | | DEALER AGREEMENT | |
| 2.17841 | POSITION LOGIC LLC | 131 S DEARBORN ST 6TH FL | | CHICAGO | IL | 60603-5517 | | SERVICE AGREEMENT | 3/23/2019 |
| 2.17842 | POSITION LOGIC LLC | 131 S DEARBORN ST 6TH FL | | CHICAGO | IL | 60603-5517 | | SERVICE AGREEMENT | |
| 2.17843 | POSITIVE ELECTRIC CO | 355 ROUTE 10 EAST | | WHIPPANY | NJ | 07981 | | DEALER AGREEMENT | |
| 2.17844 | POSITIVE ELECTRIC CO | 355 ROUTE 10 EAST | | WHIPPANY | NJ | 07981 | | DEALER AGREEMENT | |
| 2.17845 | POSITIVE ENERGY E. C. LLC | 44 COMMERCE ST | | GLASTONBURY | CT | 06033 | | DEALER AGREEMENT | |
| 2.17846 | POSITIVELY ELECTRIC INC | 18 GOD HILL RD | | WESTON | CT | 06883-2803 | | DEALER AGREEMENT | |
| 2.17847 | POSTIVE ELECTRIC LLC | 13895 SAUNDERS RD | | HUDSON | MI | 49247-9643 | | DEALER AGREEMENT | |
| 2.17848 | POSTON ELECTRICAL CONTRACTING | PO BOX 62731 | | VIRGINIA BEACH | VA | 23452 | | DEALER AGREEMENT | |
| 2.17849 | POTOMAC GENERATOR SRV. & REPAIR INC | 11890 OLD BALTIMORE PIKE, SUITE P | | BELTSVILLE | MD | 20705 | | DEALER AGREEMENT | |
| 2.17850 | POTTER SNAPPER SALES | PO BOX 50037 | | ALBANY | GA | 31705 | | DEALER AGREEMENT | |
| 2.17851 | POTTER SNAPPER SALES | PO BOX 50037 | | ALBANY | GA | 31705 | | DEALER AGREEMENT | |
| 2.17852 | POTTER'S SMALL ENGINE SALES & SVC | 4501 SOUTH AVE #2 | | ELIZABETHTOWN | ON | K6T 1A8 | CA | DEALER AGREEMENT | |
| 2.17853 | POTTER'S SMALL ENGINE SALES & SVC | 4501 SOUTH AVE #2 | | ELIZABETHTOWN | ON | K6T 1A8 | CA | DEALER AGREEMENT | |
| 2.17854 | POTTER'S SMALL ENGINE SALES & SVC | 4501 SOUTH AVE #2 | | ELIZABETHTOWN | ON | K6T 1A8 | CA | DEALER AGREEMENT | |
| 2.17855 | POTVIN'S SMALL ENG REP INC | 79 GERRISH AVE | | DRACUT | MA | 01826 | | DEALER AGREEMENT | |
| 2.17856 | POUCHE'S GENERATORS LLC | 14 RYAN AVE | | NORWALK | CT | 06854-4630 | | DEALER AGREEMENT | |
| 2.17857 | POUNDS MOWER & SUPPLY | PO BOX 770340 | | WINTER GARDEN | FL | 34777-0340 | | DEALER AGREEMENT | |
| 2.17858 | POUNDS MOWER & SUPPLY | PO BOX 770340 | | WINTER GARDEN | FL | 34777-0340 | | DEALER AGREEMENT | |
| 2.17859 | POUNDS MOWER & SUPPLY | PO BOX 770340 | | WINTER GARDEN | FL | 34777-0340 | | DEALER AGREEMENT | |
| 2.17860 | POUNDS MOWER & SUPPLY | PO BOX 770340 | | WINTER GARDEN | FL | 34777-0340 | | DEALER AGREEMENT | |
| 2.17861 | POUNDS MOWER & SUPPLY | PO BOX 770340 | | WINTER GARDEN | FL | 34777-0340 | | DEALER AGREEMENT | |
| 2.17862 | POUNDS MOWER & SUPPLY | PO BOX 770340 | | WINTER GARDEN | FL | 34777-0340 | | DEALER AGREEMENT | |
| 2.17863 | POWELL POWER EQUIPMENT | 7145 CLINTON HWY | | POWELL | TN | 37849-5202 | | DEALER AGREEMENT | |
| 2.17864 | POWELL POWER EQUIPMENT | 7145 CLINTON HWY | | POWELL | TN | 37849-5202 | | DEALER AGREEMENT | |
| 2.17865 | POWELL TRUE VALUE HRDWR. #073858 | 1340 HWY 62 NE | | MOUNTAIN HOME | AR | 72653 | | DEALER AGREEMENT | |
| 2.17866 | POWELL'S ELECTRIC | 304 BONAIR AVE | | HATBORO | PA | 19040-4602 | | DEALER AGREEMENT | |
| 2.17867 | POWELL'S SMALL ENGINE SERVICE | 5906 HIGHWAY 66 | | GREENVILLE | TX | 75402-5903 | | DEALER AGREEMENT | |
| 2.17868 | POWELL'S SMALL ENGINE SERVICE | 5906 HIGHWAY 66 | | GREENVILLE | TX | 75402-5903 | | DEALER AGREEMENT | |
| 2.17869 | POWER & EQUIPMENT SOLUTIONS LLC | 115 N SHEFTALL CIR | | SAVANNAH | GA | 31410-2634 | | DEALER AGREEMENT | |
| 2.17870 | POWER AND CONTROL INSTALLATIONS INC | 6431 POTTSBURG DR | | JACKSONVILLE | | 32211-7253 | | DEALER AGREEMENT | 2/11/2021 |
| 2.17871 | POWER AT HAND | 1520 FILBERT CT | | DENVER | CO | 80220-1329 | | DEALER AGREEMENT | |
| 2.17872 | POWER AT HAND | 1520 FILBERT CT | | DENVER | CO | 80220-1329 | | DEALER AGREEMENT | |
| 2.17873 | POWER AUTHORITY OF THE STATE OF NEW YORK | 30 SOUTH PEARL STREET, 10TH FLOOR | | ALBANY | NY | 12207-3425 | | SERVICE AGREEMENT | |
| 2.17874 | POWER CENTER | 711 HIMMARSHEE ST | | FORT LAUDERDALE | FL | 33312-1713 | | DEALER AGREEMENT | |
| 2.17875 | POWER CENTER | 711 HIMMARSHEE ST | | FORT LAUDERDALE | FL | 33312-1713 | | DEALER AGREEMENT | |
| 2.17876 | POWER CROSS, LLC | 12262 POST OAK DR | | HAMMOND | LA | 70403-2016 | | DEALER AGREEMENT | |
| 2.17877 | POWER DISTRIBUTORS LLC | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | ASSET PURCHASE AGREEMENT | |
| 2.17878 | POWER DISTRIBUTORS, LLC - CPS FL | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 4/30/2004 |
| 2.17879 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | CONTRIBUTION AGREEMENT | |
| 2.17880 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | CONTRIBUTION AGREEMENT | |
| 2.17881 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.17882 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 1/31/2021 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17883 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 1/31/2021 |
| 2.17884 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.17885 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 1/31/2021 |
| 2.17886 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.17887 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | DISTRIBUTION AGREEMENT | 1/31/2028 |
| 2.17888 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | LETTER AGREEMENT | |
| 2.17889 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | NOTICE | |
| 2.17890 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | OPERATING AGREEMENT | |
| 2.17891 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | OPERATING AGREEMENT | |
| 2.17892 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | OPERATING AGREEMENT | |
| 2.17893 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | REBATE AGREEMENT | 10/31/2017 |
| 2.17894 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | SALES AGREEMENT | 11/1/2013 |
| 2.17895 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.17896 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.17897 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2017 |
| 2.17898 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.17899 | POWER DISTRIBUTORS, LLC - CPS OH | 10423 SANDEN DRIVE | | DALLAS | TX | 75238-1740 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.17900 | POWER DOCTORS ELECTRICAL SERV | PO BOX 265 | | SOUTHAVEN | MS | 38671 | | DEALER AGREEMENT | |
| 2.17901 | POWER ELECTRIC, INC | 19420 FRANK CT | | WOODSTOCK | IL | 60098-9139 | | DEALER AGREEMENT | |
| 2.17902 | POWER ELECTRIC, INC | 19420 FRANK CT | | WOODSTOCK | IL | 60098-9139 | | DEALER AGREEMENT | |
| 2.17903 | POWER EQUIPMENT | SANSAR CHANDRA ROAD | | JAIPUR/RAJSTHAN | 20 | 302001 | IN | TERMS AND CONDITIONS | |
| 2.17904 | POWER EQUIPMENT & SUPPLY | 209 S PERRIS BLVD | | PERRIS | CA | 92570-2141 | | DEALER AGREEMENT | |
| 2.17905 | POWER EQUIPMENT CENTER INC | PO BOX 237 | | HALIFAX | VA | 24558 | | DEALER AGREEMENT | |
| 2.17906 | POWER EQUIPMENT CO | 3050 BROAD AVENUE | | MEMPHIS | TN | 38122 | | SERVICE AGREEMENT | 7/12/2019 |
| 2.17907 | POWER EQUIPMENT CO | 3050 BROAD AVENUE | | MEMPHIS | TN | 38122 | | SERVICE AGREEMENT | 7/31/2007 |
| 2.17908 | POWER EQUIPMENT CO | 3050 BROAD AVENUE | | MEMPHIS | TN | 38122 | | SERVICE AGREEMENT | 6/25/2010 |
| 2.17909 | POWER EQUIPMENT CO | 3050 BROAD AVENUE | | MEMPHIS | TN | 38122 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.17910 | POWER EQUIPMENT CO | 3050 BROAD AVENUE | | MEMPHIS | TN | 38122 | | SERVICE AGREEMENT | 7/6/2012 |
| 2.17911 | POWER EQUIPMENT CO | 3050 BROAD AVENUE | | MEMPHIS | TN | 38122 | | SERVICE AGREEMENT | 7/1/2009 |
| 2.17912 | POWER EQUIPMENT CO | 3050 BROAD AVENUE | | MEMPHIS | TN | 38122 | | SERVICE AGREEMENT | 7/1/2008 |
| 2.17913 | POWER EQUIPMENT CO | 3050 BROAD AVENUE | | MEMPHIS | TN | 38122 | | SERVICE AGREEMENT | 7/1/2016 |
| 2.17914 | POWER EQUIPMENT CO | 3050 BROAD AVENUE | | MEMPHIS | TN | 38122 | | SERVICE AGREEMENT | 7/14/2017 |
| 2.17915 | POWER EQUIPMENT CO | 3050 BROAD AVENUE | | MEMPHIS | TN | 38122 | | SERVICE AGREEMENT | 7/11/2018 |
| 2.17916 | POWER EQUIPMENT CO | 7 FRANKLIN R MCKAY RD | | ATTLEBORO | MA | 02703-4625 | | DEALER AGREEMENT | |
| 2.17917 | POWER EQUIPMENT CO | 7101 W DOE AVENUE | | VISALIA | CA | 93291 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/31/2004 |
| 2.17918 | POWER EQUIPMENT CO | 7101 W DOE AVENUE | | VISALIA | CA | 93291 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/31/2004 |
| 2.17919 | POWER EQUIPMENT CO | 3050 BROAD AVENUE | | MEMPHIS | TN | 38122 | | SERVICE AGREEMENT | 7/2/2014 |
| 2.17920 | POWER EQUIPMENT DIRECT WAREHOUSE | 1325 RODEO DR | | BOLINGBROOK | IL | 60490-4933 | | DEALER AGREEMENT | |
| 2.17921 | POWER EQUIPMENT DIRECT WAREHOUSE | 1325 RODEO DR | | BOLINGBROOK | IL | 60490-4933 | | LICENSE B&S TECH PUBLICATION | 3/20/2009 |
| 2.17922 | POWER EQUIPMENT DIRECT WAREHOUSE | 1325 RODEO DR | | BOLINGBROOK | IL | 60490-4933 | | NOTICE | |
| 2.17923 | POWER EQUIPMENT DIRECT WAREHOUSE | 1325 RODEO DR | | BOLINGBROOK | IL | 60490-4933 | | TERMS AND CONDITIONS | |
| 2.17924 | POWER EQUIPMENT EXPERTS, INC. | 8360 GARDEN ROAD | | WEST PALM BEACH | FL | 33404 | | DEALER AGREEMENT | |
| 2.17925 | POWER EQUIPMENT PLUS | 201 SPRINGS FIREPLACE RD | | EAST HAMPTON | NY | 11937-4823 | | DEALER AGREEMENT | |
| 2.17926 | POWER EQUIPMENT PLUS | 201 SPRINGS FIREPLACE RD | | EAST HAMPTON | NY | 11937-4823 | | DEALER AGREEMENT | |
| 2.17927 | POWER EQUIPMENT PLUS INC | 1930 W FRANKLIN ST | | EVANSVILLE | IN | 47712-5111 | | DEALER AGREEMENT | |
| 2.17928 | POWER EQUIPMENT SALES & SERVICE | 1941 MCCOLLUGH BLVD | | TUPELO | MS | 38801-7106 | | DEALER AGREEMENT | |
| 2.17929 | POWER EQUIPMENT SALES CORP. | 4545 SAINT JOHNS AVE | | JACKSONVILLE | FL | 32210-1810 | | DEALER AGREEMENT | |
| 2.17930 | POWER EQUIPMENT SALES CORP. | 4545 SAINT JOHNS AVE | | JACKSONVILLE | FL | 32210-1810 | | DEALER AGREEMENT | |
| 2.17931 | POWER EQUIPMENT SALES CORP. | 4545 SAINT JOHNS AVE | | JACKSONVILLE | FL | 32210-1810 | | DEALER AGREEMENT | |
| 2.17932 | POWER FACTOR LLC | 1 MACE AVENUE | | BALTIMORE | MD | 21221 | | DEALER AGREEMENT | |
| 2.17933 | POWER GENERATION OF INDIANA | 4208 BIRCHDALE CT | | FORT WAYNE | IN | 46815 | | DEALER AGREEMENT | |
| 2.17934 | POWER GENERATION SERVICE LLC | PO BOX 14354 | | ALBUQUERQUE | NM | 87102 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17935 | POWER GENERATION SYSTEMS | #59 MARATHON ROAD SOUTH / GT2295 | | NASSAU | | | BAHAMAS | DEALER AGREEMENT | 12/20/2017 |
| 2.17936 | POWER GENERATION SYSTEMS | #59 MARATHON ROAD SOUTH / PO BOX GT2295 | | NASSAU | | | N/A | BAHAMAS | DEALER AGREEMENT | |
| 2.17937 | POWER GENERATOR SERVICE CENTER | AVE. SHUFORD NO. 3 CENTRO COMERCIAL | | CAGUAS | 004 | 00725 | PR | DEALER AGREEMENT | 1/24/2020 |
| 2.17938 | POWER GUARD LLC | 2556 NW 162ND ST | | CLIVE | IA | 50325-4610 | | DEALER AGREEMENT | |
| 2.17939 | POWER GUARD LLC | 2556 NW 162ND ST | | CLIVE | IA | 50325-4610 | | DEALER AGREEMENT | |
| 2.17940 | POWER HOUSE EQUIPMENT | 2828 MAHONING AVE | | YOUNGSTOWN | OH | 44509-2734 | | DEALER AGREEMENT | |
| 2.17941 | POWER HOUSE EQUIPMENT | 2828 MAHONING AVE | | YOUNGSTOWN | OH | 44509-2734 | | DEALER AGREEMENT | |
| 2.17942 | POWER LINK | 1726 BARTON CHAPEL RD | | AUGUSTA | GA | 30909 | | DEALER AGREEMENT | |
| 2.17943 | POWER MOWER | 1094 S. SANTA FE AVE | | VISTA | CA | 92084 | | DEALER AGREEMENT | |
| 2.17944 | POWER MOWER | 1094 S. SANTA FE AVE | | VISTA | CA | 92084 | | DEALER AGREEMENT | |
| 2.17945 | POWER MOWER SALES | 11340 SW 208TH DR | | MIAMI | FL | 33189-2231 | | DEALER AGREEMENT | |
| 2.17946 | POWER NOW | 5571 ASPEN RIDGE CIRCLE | | DELRAY BEACH | FL | 33484 | | DEALER AGREEMENT | |
| 2.17947 | POWER NOW LLC | PO BOX 1535 | | CYPRESS | TX | 77410 | | DEALER AGREEMENT | |
| 2.17948 | POWER NOW LLC | 16203 LADINO RUN ST | | CYPRESS | TX | 77429 | | DEALER AGREEMENT | |
| 2.17949 | POWER NOW SOLUTIONS INC | 16 ANDREW AVE | | HULL | MA | 02045-1104 | | DEALER AGREEMENT | |
| 2.17950 | POWER ON GROUP INC | 2900 NW 112TH AVE STE 20 | | MIAMI | FL | 33172-1834 | | DEALER AGREEMENT | |
| 2.17951 | POWER ON INCORPORATED | 222 SHIRKEY LN | | CHARLESTON | WV | 25320-7712 | | DEALER AGREEMENT | |
| 2.17952 | POWER ON, LLC | 7969 GLENARBOR CT | | TALLAHASSEE | FL | 32309-9221 | | DEALER AGREEMENT | |
| 2.17953 | POWER PAC INC | PO BOX 340 | | MARSHFIELD | WI | 54449 | | DEALER AGREEMENT | |
| 2.17954 | POWER PAC INC | PO BOX 340 | | MARSHFIELD | WI | 54449 | | DEALER AGREEMENT | |
| 2.17955 | POWER PLACE | 319 US HIGHWAY 46 | | ROCKAWAY | NJ | 07866-3833 | | DEALER AGREEMENT | |
| 2.17956 | POWER PLACE | 319 US HIGHWAY 46 | | ROCKAWAY | NJ | 07866-3833 | | DEALER AGREEMENT | |
| 2.17957 | POWER PLUS CLEANING SOLUTIONS | 1525 N ENDEAVOR LN STE O | | ANAHEIM | CA | 92801-1156 | | DEALER AGREEMENT | |
| 2.17958 | POWER PLUS CLEANING SOLUTIONS | 1525 N ENDEAVOR LN STE O | | ANAHEIM | CA | 92801-1156 | | DEALER AGREEMENT | |
| 2.17959 | POWER PLUS ELECTRICAL SERVICE, INC | 60 MORNING GLORY LANE | | WEAVERVILLE | NC | 28787-9015 | | DEALER AGREEMENT | 5/6/2020 |
| 2.17960 | POWER PLUS EQUIPMENT | 904 E COLUMBIA ST | | ARTHUR | IL | 61911-9732 | | DEALER AGREEMENT | |
| 2.17961 | POWER PLUS INC | 9654 RIDGE VIEW DR | | OWINGS | MD | 20736-9535 | | DEALER AGREEMENT | |
| 2.17962 | POWER PLUS INC | 50 OFFICE PARK DRIVE | | HATTIESBURG | MS | 39402 | | DEALER AGREEMENT | |
| 2.17963 | POWER PLUS LTD | 1 NORTH FRONT STREET | | BELIZE CITY | BZ | | BZ | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/11/2004 |
| 2.17964 | POWER PLUS LTD | 1 NORTH FRONT STREET | | BELIZE CITY | BZ | | BZ | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/11/2004 |
| 2.17965 | POWER PROS INC | 698 PITTSBURGH ST | | SPRINGDALE | PA | 15144-1559 | | DEALER AGREEMENT | |
| 2.17966 | POWER READY LLC | 7634 E 46TH PL | | TULSA | OK | 74145-6308 | | DEALER AGREEMENT | |
| 2.17967 | POWER READY POWER SYSTEMS | 1360 CLIFTON AVE UNIT 112 | | CLIFTON | NJ | 07012 | | DEALER AGREEMENT | |
| 2.17968 | POWER RITE PRODUCTS | 625 JERSEY AVENUE | | NEW BRUNSWICK | NJ | 08901 | | SUPPLY AGREEMENT | 4/30/2013 |
| 2.17969 | POWER SERV (PTY) LTD | P/BAG 62 | | MAUN | BW | 00000 | BW | TERMS AND CONDITIONS | |
| 2.17970 | POWER SERVICES, LLC | 2437 HILTON WAY | | GAINESVILLE | GA | 30501-6170 | | DEALER AGREEMENT | |
| 2.17971 | POWER SOLUTIONS | 1537 POLO GROUNDS RD | | CHARLOTTESVILLE | VA | 22911-6312 | | DEALER AGREEMENT | |
| 2.17972 | POWER SOLUTIONS INC | 1537 POLO GROUNDS RD | | CHARLOTTESVILLE | VA | 22911-6312 | | DEALER AGREEMENT | |
| 2.17973 | POWER SOLUTIONS INC | 1537 POLO GROUNDS RD | | CHARLOTTESVILLE | VA | 22911-6312 | | DEALER AGREEMENT | |
| 2.17974 | POWER SOLUTIONS INC | 1537 POLO GROUNDS RD | | CHARLOTTESVILLE | VA | 22911-6312 | | DEALER AGREEMENT | |
| 2.17975 | POWER SOLUTIONS INC | 105 E 1ST ST | | ALTA | IA | 51002-1203 | | DEALER AGREEMENT | |
| 2.17976 | POWER SOLUTIONS PLUS LLC | 8268 E 70005 RD | | ST ANNE | IL | 60964 | | DEALER AGREEMENT | 8/13/2019 |
| 2.17977 | POWER SOLUTIONS UNLIMITED INC | 111 CONFEDERATE AVE | | JASPER | GA | 30143-7701 | | DEALER AGREEMENT | 4/30/2020 |
| 2.17978 | POWER SOLUTIONS, LLC OF NC | 1537 POLO GROUNDS RD | | CHARLOTTESVILLE | VA | 22911-6312 | | DEALER AGREEMENT | |
| 2.17979 | POWER SOLUTIONS, LLC OF NC | 2625 LEBANON ROAD | | EFLAND | NC | 27243-9759 | | DEALER AGREEMENT | |
| 2.17980 | POWER SOURCE CANADA | 8400 PARKHILL DRIVE UNIT 1 | | MILTON | ON | L9T 5V7 | CA | TERMS AND CONDITIONS | |
| 2.17981 | POWER SOURCE CONSULTANTS | PO BOX 911 | | BREAUX BRIDGE | LA | 70517 | | DEALER AGREEMENT | |
| 2.17982 | POWER SOURCE ELECTRICAL SERVICES | 5200 PARK RD STE 134 | | CHARLOTTE | NC | 28209-3669 | | DEALER AGREEMENT | |
| 2.17983 | POWER SOURCE ELECTRICAL SERVICES | 5200 PARK RD STE 134 | | CHARLOTTE | NC | 28209-3669 | | DEALER AGREEMENT | |
| 2.17984 | POWER SPORTS UNLIMITED | 3500 BLUECUTT RD | | COLUMBUS | MS | 39705 | | DEALER AGREEMENT | |
| 2.17985 | POWER SUPPLY | 3875 BAY WIND DR | | GULF BREEZE | FL | 32563 | | DEALER AGREEMENT | |
| 2.17986 | POWER SYSTEMS ELECTRIC INC | 1261 LITTLE MOUNTAIN RD | | MYERSTOWN | PA | 17067-1830 | | DEALER AGREEMENT | |
| 2.17987 | POWER SYSTEMS PLUS INC | 3150 BASELINE ST | | CORNELIUS | OR | 97123-5403 | | DEALER AGREEMENT | 10/30/2019 |
| 2.17988 | POWER SYSTEMS, INC. | PO BOX 886 | | LEXINGTON | SC | 29072 | | DEALER AGREEMENT | |
| 2.17989 | POWER TURF EQUIPMENT COMPANY | 2505 LITTLE YORK RD | | DAYTON | OH | 45414-1629 | | DEALER AGREEMENT | |
| 2.17990 | POWER UP ELECTRIC LLC. | 3080 KNOLIN DR STE 5 | | BOSSIER CITY | LA | 71112-2465 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.17991 | POWERBAX, LLC | 1297 LANCASHIRE DRIVE | | UNION | KY | 41091 | | DEALER AGREEMENT | |
| 2.17992 | POWERCOM-2000 INC | PO BOX 702 | | MILWAUKEE | WI | 53201 | | JOINT VENTURE AGREEMENT | |
| 2.17993 | POWERCON LLC | 168 INDUSTRIAL BLVD | | EASTMAN | | 31023-7112 | | DEALER AGREEMENT | 3/4/2021 |
| 2.17994 | POWERGEN PRO LLC | 4900 AIRPORT PKWY #2335 | | ADDISON | TX | 75001-3781 | | DEALER AGREEMENT | 11/30/2020 |
| 2.17995 | POWERHOUSE CONSTRUCTION ETC | 10102 GRANDHAVEN AVE | | UPPER MARLBORO | MD | 20772-6678 | | DEALER AGREEMENT | |
| 2.17996 | POWERHOUSE ELECTRIC & SECURITY LLC | 28 BUTTEL AVE | | LAKEWOOD | NJ | 08701-4735 | | DEALER AGREEMENT | |
| 2.17997 | POWERHOUSE ELECTRICAL SERVICES INC. | 688 DERBY AVENUE | | SEYMOUR | CT | 06483 | | DEALER AGREEMENT | |
| 2.17998 | POWERHOUSE ELECTRICAL SERVICES INC. | 688 DERBY AVENUE | | SEYMOUR | CT | 06483 | | DEALER AGREEMENT | |
| 2.17999 | POWERHOUSE EQUIP | 2828 MAHONING AVE | | YOUNGSTOWN | OH | 44509-2734 | | DEALER AGREEMENT | 10/1/2019 |
| 2.18000 | POWERHOUSE OUTDOOR EQUIPMENT | PO BOX 278 | | SAINT JOSEPH | MN | 56374 | | DEALER AGREEMENT | |
| 2.18001 | POWERHOUSE OUTDOOR EQUIPMENT | PO BOX 278 | | SAINT JOSEPH | MN | 56374 | | DEALER AGREEMENT | |
| 2.18002 | POWERHOUSE OUTDOOR EQUIPMENT | PO BOX 278 | | SAINT JOSEPH | MN | 56374 | | DEALER AGREEMENT | |
| 2.18003 | POWERHOUSE OUTDOOR EQUIPMENT | PO BOX 278 | | SAINT JOSEPH | MN | 56374 | | DEALER AGREEMENT | |
| 2.18004 | POWERHOUSE OUTDOOR EQUIPMENT | PO BOX 278 | | SAINT JOSEPH | MN | 56374 | | DEALER AGREEMENT | |
| 2.18005 | POWERHOUSE OUTDOOR EQUIPMENT | PO BOX 278 | | SAINT JOSEPH | MN | 56374 | | DEALER AGREEMENT | |
| 2.18006 | POWERHOUSE OUTDOOR EQUIPMENT | PO BOX 278 | | SAINT JOSEPH | MN | 56374 | | DEALER AGREEMENT | |
| 2.18007 | POWERHOUSE OUTDOOR EQUIPMENT INC | 2122 BEMISS ROAD | | VALDOSTA | GA | 31602 | | DEALER AGREEMENT | |
| 2.18008 | POWERHOUSE OUTDOOR EQUIPMENT INC | 2122 BEMISS ROAD | | VALDOSTA | GA | 31602 | | DEALER AGREEMENT | |
| 2.18009 | POWERHOUSE OUTDOOR POWER EQT | 1251 1ST ST SOUTH | | DICKINSON | ND | 58601 | | DEALER AGREEMENT | |
| 2.18010 | POWERHOUSE SYSTEMS, LLC | 610 HAMEL RD | | MEDINA | MN | 55340 | | DEALER AGREEMENT | |
| 2.18011 | POWERON GENERATORS | 33489 LAKE ROAD STE 2 | | AVON LAKE | OH | 44012-1161 | | DEALER AGREEMENT | |
| 2.18012 | POWERPRO SERVICES CO INC | 608 JOHNSON AVE STE 6 | | BOHEMIA | NY | 11716-2690 | | DEALER AGREEMENT | |
| 2.18013 | POWERS GUARANTEED GENERATORS | PO BOX 10005 | | SWANZEY | NH | 03446 | | DEALER AGREEMENT | |
| 2.18014 | POWERSECURE SERVICE INC | 377 MAITLAND AVE STE 1010 | | ALTAMONTE SPRINGS | FL | 32701-5442 | | STANDBY DISTRIBUTOR AGREEMENT | 7/29/2019 |
| 2.18015 | POWER-SOURCE EQUIPMENT COMPANY | PO BOX 236 | | DEPAUVILLE | NY | 13632 | | DEALER AGREEMENT | |
| 2.18016 | POWERTOWN LLC | 724-1 EAST INDUSTRIAL DRIVE | | MANCHESTER | NH | 03109-5629 | | DEALER AGREEMENT | |
| 2.18017 | POWERTOWN LLC | 724-1 EAST INDUSTRIAL DRIVE | | MANCHESTER | NH | 03109-5629 | | DEALER AGREEMENT | |
| 2.18018 | POWERTRACK | 5400 AIRPORT BVD. STE. 100 | | BOULDER | CO | 80301 | | BUYER AGREEMENT | |
| 2.18019 | POW'R POINT GENERATORS | PO BOX 46 | | OQUOSSOC | ME | 04964 | | DEALER AGREEMENT | |
| 2.18020 | PPG INDUSTRIES | DEPT 1540177 | | ATLANTA | GA | 31192-0177 | | SUPPLY AGREEMENT | |
| 2.18021 | PPM 2000 INC | 10088 102 AVENUE | | EDMONTON | AB | T5J 2Z1 | CA | SOFTWARE SUPPORT AGREEMENT | 3/9/2010 |
| 2.18022 | PR NEWSWIRE INC | 200 VESEY STREET, 19TH FLOOR | | NEW YORK | NY | 10281 | | SERVICE AGREEMENT | 6/30/2016 |
| 2.18023 | PRAB INC | 5944 E N AVE | | KALAMAZOO | MI | 49048-9776 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.18024 | PRAB INC | 5944 E N AVE | | KALAMAZOO | MI | 49048-9776 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.18025 | PRAB INC | 5944 E N AVE | | KALAMAZOO | MI | 49048-9776 | | EQUIPMENT AGREEMENT | |
| 2.18026 | PRAB INC | 5944 E N AVE | | KALAMAZOO | MI | 49048-9776 | | EQUIPMENT AGREEMENT | 6/30/2011 |
| 2.18027 | PRAB INC | 5944 E N AVE | | KALAMAZOO | MI | 49048-9776 | | EQUIPMENT AGREEMENT | 8/31/2009 |
| 2.18028 | PRAIRIE LAND POWER | 1101 W CARPENTER STREET | | JERSEYVILLE | IL | 62052 | | DEALER AGREEMENT | |
| 2.18029 | PRAIRIE LAND POWER | 1101 W CARPENTER STREET | | JERSEYVILLE | IL | 62052 | | DEALER AGREEMENT | |
| 2.18030 | PRAIRIE LAWN AND GARDEN INC | 15916 W 78TH ST | | EDEN PRAIRIE | MN | 55344-5728 | | DEALER AGREEMENT | |
| 2.18031 | PRAIRIE POWER CENTER, INC. | 666 S THOMPSON RD | | SUN PRAIRIE | WI | 53590-2553 | | DEALER AGREEMENT | |
| 2.18032 | PRAXAIR DISTRIBUTION INC | DEPT CH10660 | | PALATINE | IL | 60055-0660 | | RIDER | 12/18/2017 |
| 2.18033 | PRAXAIR DISTRIBUTION INC | DEPT CH10660 | | PALATINE | IL | 60055-0660 | | SUPPLY AGREEMENT | 1/31/2018 |
| 2.18034 | PRAXAIR DISTRIBUTION INC | DEPT CH10660 | | PALATINE | IL | 60055-0660 | | SUPPLY AGREEMENT | |
| 2.18035 | PRECIOUS CORNER SALES & SERVICE | 8296 DALE RD | | COBOURG | ON | K9A 4J7 | CA | DEALER AGREEMENT | |
| 2.18036 | PRECIOUS CORNER SALES & SERVICE | 8296 DALE RD | | COBOURG | ON | K9A 4J7 | CA | DEALER AGREEMENT | |
| 2.18037 | PRECIOUS CORNER SALES & SERVICE | 8296 DALE RD | | COBOURG | ON | K9A 4J7 | CA | DEALER AGREEMENT | |
| 2.18038 | PRECISION AUTOMOTIVE INC | 801 S SYCAMORE ST | | SYRACUSE | IN | 46567 | | CONSULTING AGREEMENT | 6/30/2014 |
| 2.18039 | PRECISION CABLE ASSEMBLIES INC | 16830 PHEASANT DR | | BROOKFIELD | WI | 53005-4401 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18040 | PRECISION CABLE ASSEMBLIES INC | 16830 PHEASANT DR | | BROOKFIELD | WI | 53005-4401 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18041 | PRECISION CAMS LLC | 2105 CAPITAL DR STE 100 | | WILMINGTON | NC | 28405-6489 | | DEALER AGREEMENT | |
| 2.18042 | PRECISION DRIVE & CONTROL INC | PO BOX 537 | | MONROE | WI | 53566 | | DEALER AGREEMENT | |
| 2.18043 | PRECISION DRIVE & CONTROL INC | PO BOX 537 | | MONROE | WI | 53566 | | DEALER AGREEMENT | |
| 2.18044 | PRECISION DRIVE SYSTEMS | 4367 DALLAS CHERRYVILLE HWY | | BESSEMER CITY | NC | 28016-7729 | | SERVICE AGREEMENT | 11/3/2016 |
| 2.18045 | PRECISION GAS SERVICE INC | 2160 SW 143 PLACE | | MIAMI | FL | 33175 | | DEALER AGREEMENT | |
| 2.18046 | PRECISION GRINDING INC | 2102 WENONAH-OXMOOR ROAD | | BIRMINGHAM | AL | 35211 | | SERVICE AGREEMENT | 9/25/2013 |
| 2.18047 | PRECISION LAWN & EQUIPMENT | PO BOX 750 | | FARMINGTON | MO | 63640-0750 | | DEALER AGREEMENT | |
| 2.18048 | PRECISION MACHINE & INDEXABLE TOOL, INC. | 2013 RANDY LOWERY RD | | STATESBORO | GA | 30461-8500 | | CONTRACT OF SALE | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18049 | PRECISION MECHANICAL SERVICES | 3910 INDUSTRIAL CIR | | BOSSIER CITY | LA | 71112-2549 | | DEALER AGREEMENT | |
| 2.18050 | PRECISION MOWER & POWER EQUIP CORP | 3 ORCHARD ST | | NANUET | NY | 10954-3341 | | DEALER AGREEMENT | |
| 2.18051 | PRECISION OUTDOOR POWER AND | 614 W MAIN ST | | RIVERTON | WY | 82501-3338 | | DEALER AGREEMENT | |
| 2.18052 | PRECISION REPAIR SERVICE | PO BOX 774643 | | STEAMBOAT SPRINGS | CO | 80477 | | DEALER AGREEMENT | |
| 2.18053 | PRECISION SERVICE | 729 W IDAHO ST | | ELKO | NV | 89801-2970 | | DEALER AGREEMENT | |
| 2.18054 | PRECISION SMALL ENGINE | 951 E. 430 ROAD | | BOLIVAR | MO | 65613 | | DEALER AGREEMENT | |
| 2.18055 | PRECISION SMALL ENGINES INC | 9651 BALTIMORE AVE | | COLLEGE PARK | MD | 20740 | | DEALER AGREEMENT | |
| 2.18056 | PRECO POWER EQUIPMENT SUPPLY | 2460 BOSTON RD | | WILBRAHAM | MA | 01095-1249 | | DEALER AGREEMENT | |
| 2.18057 | PREFERRED ELECTRICAL SERVICES, LLC | 281 PLEASANT ST | | CONCORD | NH | 03301 | | DEALER AGREEMENT | |
| 2.18058 | PREFERRED INDUSTRIES INC | PO BOX 3374 | | PADUCAH | KY | 42002-3374 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.18059 | PREFERRED INDUSTRIES INC | PO BOX 3374 | | PADUCAH | KY | 42002-3374 | | SERVICE AGREEMENT | |
| 2.18060 | PREFERRED INDUSTRIES INC | PO BOX 3374 | | PADUCAH | KY | 42002-3374 | | SERVICE AGREEMENT | |
| 2.18061 | PREFERRED INDUSTRIES INC | PO BOX 3374 | | PADUCAH | KY | 42002-3374 | | SERVICE AGREEMENT | 11/16/2007 |
| 2.18062 | PREFERRED INDUSTRIES INC | PO BOX 3374 | | PADUCAH | KY | 42002-3374 | | SERVICE AGREEMENT | |
| 2.18063 | PREFERRED INDUSTRIES INC | PO BOX 3374 | | PADUCAH | KY | 42002-3374 | | SERVICE AGREEMENT | 6/7/2013 |
| 2.18064 | PREFERRED INDUSTRIES INC | PO BOX 3374 | | PADUCAH | KY | 42002-3374 | | SERVICE AGREEMENT | 2/1/2015 |
| 2.18065 | PREFERRED INDUSTRIES INC | PO BOX 3374 | | PADUCAH | KY | 42002-3374 | | SERVICE AGREEMENT | 7/1/2017 |
| 2.18066 | PREFERRED INDUSTRIES INC | PO BOX 3374 | | PADUCAH | KY | 42002-3374 | | SERVICE AGREEMENT | 7/31/2019 |
| 2.18067 | PREFERRED MEDIA CENTRAL LLC | 2777 N ONTARIO ST STE 300 | | BURBANK | CA | 91504-2518 | | SERVICE AGREEMENT | 6/30/2015 |
| 2.18068 | PREFERRED MEDIA CENTRAL LLC | 2777 N ONTARIO ST STE 300 | | BURBANK | CA | 91504-2518 | | SERVICE AGREEMENT | 10/4/2016 |
| 2.18069 | PREFERRED PHYSICIANS FOR BUSINESS | 11880 COLLEGE BLVD, STE 300 | | OVERLAND PARK | KS | 66210 | | SERVICE AGREEMENT | |
| 2.18070 | PREFERRED POWER, INC. | PO BOX 681000 | | CHARLOTTE | NC | 28216 | | AUTHORIZATION | 12/31/2013 |
| 2.18071 | PREFERRED POWER, INC. | PO BOX 681000 | | CHARLOTTE | NC | 28216 | | CONTRIBUTION AGREEMENT | |
| 2.18072 | PREFERRED POWER, INC. | PO BOX 681000 | | CHARLOTTE | NC | 28216 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 1/31/2012 |
| 2.18073 | PREFERRED POWER, INC. | PO BOX 681000 | | CHARLOTTE | NC | 28216 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/31/2004 |
| 2.18074 | PREFERRED POWER, INC. | PO BOX 681000 | | CHARLOTTE | NC | 28216 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/31/2004 |
| 2.18075 | PREFERRED POWER, INC. | PO BOX 681000 | | CHARLOTTE | NC | 28216 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.18076 | PREFERRED POWER, INC. | PO BOX 681000 | | CHARLOTTE | NC | 28216 | | LETTER AGREEMENT | 10/31/2012 |
| 2.18077 | PREFERRED POWER, INC. | PO BOX 681000 | | CHARLOTTE | NC | 28216 | | LETTER AGREEMENT | 10/31/2013 |
| 2.18078 | PREFERRED POWER, INC. | PO BOX 681000 | | CHARLOTTE | NC | 28216 | | LETTER AGREEMENT | 10/31/2014 |
| 2.18079 | PREFERRED POWER, INC. | PO BOX 681000 | | CHARLOTTE | NC | 28216 | | OPERATING AGREEMENT | |
| 2.18080 | PREFERRED POWER, INC. | PO BOX 681000 | | CHARLOTTE | NC | 28216 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.18081 | PREFERRED POWER, INC. | PO BOX 681000 | | CHARLOTTE | NC | 28216 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.18082 | PREFERRED POWER, INC. | PO BOX 681000 | | CHARLOTTE | NC | 28216 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.18083 | PREFERRED SALES AGENCY | 2030 WILSHIRE COURT | | CONCORD | NC | 28025 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2007 |
| 2.18084 | PREFERRED SALES AGENCY | 2030 WILSHIRE COURT | | CONCORD | NC | 28025 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2008 |
| 2.18085 | PREFERRED TURF EQUIPMENT INC | 850 CATTLEMEN RD | | SARASOTA | FL | 34232 | | DEALER AGREEMENT | |
| 2.18086 | PREMIER ELECTRIC CO INC | 6080 FORD | | COMMERCE TOWNSHIP | MI | 48382 | | DEALER AGREEMENT | |
| 2.18087 | PREMIER ELECTRIC CO INC | 6080 FORD | | COMMERCE TOWNSHIP | MI | 48382 | | DEALER AGREEMENT | |
| 2.18088 | PREMIER ENGINEERING LLC | 1675 REDI RD STE 400 | | CUMMING | GA | 30040-4610 | | SERVICE AGREEMENT | 12/31/2017 |
| 2.18089 | PREMIER EQUIPMENT LLC | 2025 US HIGHWAY 14 W | | HURON | SD | 57350-5008 | | DEALER AGREEMENT | |
| 2.18090 | PREMIER EQUIPMENT LLC | 2025 US HIGHWAY 14 W | | HURON | SD | 57350-5008 | | DEALER AGREEMENT | |
| 2.18091 | PREMIER FIRE PROTECTION | PO BOX 1037 | | PADUCAH | KY | 42002-1037 | | SERVICE AGREEMENT | 4/1/2014 |
| 2.18092 | PREMIER FIRE PROTECTION INC | PO BOX 1037 | | PADUCAH | KY | 42002-1037 | | SERVICE AGREEMENT | 7/3/2014 |
| 2.18093 | PREMIER FIRE PROTECTION INC | 1251 N 6TH ST | | PADUCAH | KY | 42001-7411 | | SERVICE AGREEMENT | 2/6/2020 |
| 2.18094 | PREMIER LAWN AND POWER INC | 3241 MAIN AVE STE A | | FARGO | ND | 58103-1203 | | DEALER AGREEMENT | |
| 2.18095 | PREMIER POWER EQUIPMENT & PRODUCTS | 4C, BLOCK A, SECTOR 80 | | NOIDA | UTTAR PRADESH | 201305 | INDIA | BILL OF SALE | 1/6/2006 |
| 2.18096 | PREMIER POWER EQUIPMENT & PRODUCTS | 4C, BLOCK A, SECTOR 80 | | NOIDA | UTTAR PRADESH | 201305 | INDIA | CONTRACT OF SALE | 11/5/2005 |
| 2.18097 | PREMIER POWER EQUIPMENT LLC | 6047 WEST MAIN ST | | HOUMA | LA | 70360 | | DEALER AGREEMENT | |
| 2.18098 | PREMIER POWER GENERATION, INC. | PO BOX 2102 | | PINEHURST | NC | 28374 | | DEALER AGREEMENT | |
| 2.18099 | PREMIER POWER SYSTEMS INC | 1966 LANE AVE S | | JACKSONVILLE | FL | 32210-2774 | | DEALER AGREEMENT | |
| 2.18100 | PREMIER REFRESHMENTS | PO BOX 2179 | | AUBURN | AL | 36830 | | SERVICE AGREEMENT | 9/2/2006 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18101 | PREMIER TOOLING SYSTEMS | 3111 TRI PARK DR | | GRAND BLANC | MI | 48439-7088 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18102 | PREMISE HEALTH EMPLOYER SOLUTIONS, LLC | 5500 MARYLAND WAY, SUITE 120 | | BRENTWOOD | TN | 37027 | | SERVICE AGREEMENT | |
| 2.18103 | PREMIUM COMFORT SYSTEMS, LLC | 1021 REYNOLDS RD | | CORFU | NY | 14036-9516 | | DEALER AGREEMENT | |
| 2.18104 | PREMIUM ELECTRIC COMPANY INC | 2550 HILTON RD | | FERNDALE | MI | 48220-1544 | | DEALER AGREEMENT | 11/10/2020 |
| 2.18105 | PREMIUM ENERGY SOLUTIONS INC | 3450 CAHUENGA BLVD  SUITE 706 | | LOS ANGELES | | 90068-1295 | | DEALER AGREEMENT | 5/11/2021 |
| 2.18106 | PREMIUM FUNDING ASSOCIATES, INC. | 1 WORLD FINANCIAL CENTER, 200 LIBERTY STREET | NOT PROVIDED | NEW YORK | NY | 10281 | | LOAN AGREEMENT | 2/1/2021 |
| 2.18107 | PREMIUM FUNDING ASSOCIATES, INC. | 1 WORLD FINANCIAL CENTER, 200 LIBERTY STREET | NOT PROVIDED | NEW YORK | NY | 10281 | | LOAN AGREEMENT | 4/1/2021 |
| 2.18108 | PREMIUM POWER SYSTEMS | 1012 CENTRAL DRIVE | | CONCORD | NC | 28027 | | DEALER AGREEMENT | |
| 2.18109 | PRENGER IMPLEMENT STORE INC | 2424 STATE ROUTE 364 | | MINSTER | OH | 45865-9751 | | DEALER AGREEMENT | |
| 2.18110 | PRESCRIPTION PLUS TRUE VALUE | 753 TRUE VALUE DRIVE | | LEBANON | IL | 62254 | | DEALER AGREEMENT | |
| 2.18111 | PRESERVE ENERGY SOLUTIONS LLC | 9319 KRISTIN DR | | HOUSTON | TX | 77031-1001 | | DEALER AGREEMENT | 1/13/2020 |
| 2.18112 | PRESLEY'S FARM & GARDEN | 8796 MAYSVILLE RD | | MAYSVILLE | GA | 30558 | | DEALER AGREEMENT | |
| 2.18113 | PRESSURE WASHER MFGRS ASSOC | 1300 SUMNER AVE | | CLEVELAND | OH | 44115-2851 | | LICENSE AGREEMENT | |
| 2.18114 | PRESSURE WASHER MFGRS ASSOC | 1300 SUMNER AVE | | CLEVELAND | OH | 44115-2851 | | LICENSE AGREEMENT | |
| 2.18115 | PRESTIGE CONTRACTING SERVICES LLC | 314 SPARTAN LOOP | | SLIDELL | | 70458-5593 | | DEALER AGREEMENT | 5/5/2021 |
| 2.18116 | PRESTO ELECTRIC INC | 7917 WISE AVENUE | | DUNDALK | MD | 21222 | | DEALER AGREEMENT | |
| 2.18117 | PRESTOLITE ELECTRIC INC. | PO BOX 2205 | | DECATUR | AL | 35609 | | DISTRIBUTION AGREEMENT | 9/26/2002 |
| 2.18118 | PRESTOLITE WIRE CORPORATION | PO BOX 8500-9710 | | PHILADELPHIA | PA | 19178-9710 | | LICENSE AGREEMENT | 12/31/2002 |
| 2.18119 | PREUSS IMPLEMENT INC | PO BOX 164 | | PORTAGE | WI | 53901 | | DEALER AGREEMENT | |
| 2.18120 | PREUSS IMPLEMENT INC | PO BOX 164 | | PORTAGE | WI | 53901 | | DEALER AGREEMENT | |
| 2.18121 | PREWITT OUTDOOR POWER INC | 2101 N EWING ST | | SEYMOUR | IN | 47274-3467 | | DEALER AGREEMENT | |
| 2.18122 | PREWITT OUTDOOR POWER INC | 2101 N EWING ST | | SEYMOUR | IN | 47274-3467 | | DEALER AGREEMENT | |
| 2.18123 | PREWITT OUTDOOR POWER INC | 2101 N EWING ST | | SEYMOUR | IN | 47274-3467 | | DEALER AGREEMENT | |
| 2.18124 | PREWITT OUTDOOR POWER INC | 2101 N EWING ST | | SEYMOUR | IN | 47274-3467 | | DEALER AGREEMENT | |
| 2.18125 | PRICE ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.18126 | PRICE EQUIPMENT SALES INC | 550 STATE ROAD 35 | | BLOOMINGTON | WI | 53804-9796 | | DEALER AGREEMENT | |
| 2.18127 | PRICE ERECTING COMPANY | 10910 W LAPHAM ST | | MILWAUKEE | WI | 53214-3803 | | SERVICE AGREEMENT | 9/15/2015 |
| 2.18128 | PRICE ERECTING COMPANY | 10910 W LAPHAM ST | | MILWAUKEE | WI | 53214-3803 | | SERVICE AGREEMENT | 10/29/2016 |
| 2.18129 | PRICE ERECTING COMPANY | 10910 W LAPHAM ST | | MILWAUKEE | WI | 53214-3803 | | SERVICE AGREEMENT | 11/5/2016 |
| 2.18130 | PRICE ERECTING COMPANY | 10910 W LAPHAM ST | | MILWAUKEE | WI | 53214-3803 | | SERVICE AGREEMENT | 1/20/2017 |
| 2.18131 | PRICE ERECTING INC | 10910 W LAPHAM ST | | MILWAUKEE | WI | 53214-3803 | | SERVICE AGREEMENT | 2/10/2020 |
| 2.18132 | PRICE ERECTING INC | 10910 W LAPHAM ST | | MILWAUKEE | WI | 53214-3803 | | SERVICE AGREEMENT | |
| 2.18133 | PRICE ERECTING INC | 10910 W LAPHAM ST | | MILWAUKEE | WI | 53214-3803 | | SERVICE AGREEMENT | |
| 2.18134 | PRICE ERECTING INC | 10910 W LAPHAM ST | | MILWAUKEE | WI | 53214-3803 | | SERVICE AGREEMENT | 3/14/2019 |
| 2.18135 | PRICE SMALL ENGINES INC | 20 SAMFORD AVE | | OPELIKA | AL | 36801 | | DEALER AGREEMENT | |
| 2.18136 | PRICECO SUPPLY LLC | 15151 GREENWELL SPRINGS RD | | GREENWELL SPRINGS | LA | 70739-3325 | | DEALER AGREEMENT | |
| 2.18137 | PRICECO SUPPLY LLC | 15151 GREENWELL SPRINGS RD | | GREENWELL SPRINGS | LA | 70739-3325 | | DEALER AGREEMENT | |
| 2.18138 | PRICESMART INC. | 9740 SCRANTON RD STE 125 | | SAN DIEGO | CA | 92121-1776 | | NOTICE | |
| 2.18139 | PRICEWATERHOUSE COOPERS | 5700 YONGE ST, STE 1900 | | NORTH YORK | ON | M2M 4K7 | CA | CHANGE ORDER | 4/14/2017 |
| 2.18140 | PRICEWATERHOUSE COOPERS | 5700 YONGE ST, STE 1900 | | NORTH YORK | ON | M2M 4K7 | CA | CHANGE ORDER | 10/20/2017 |
| 2.18141 | PRICEWATERHOUSE COOPERS | 5700 YONGE ST, STE 1900 | | NORTH YORK | ON | M2M 4K7 | CA | CHANGE ORDER | 9/1/2017 |
| 2.18142 | PRICEWATERHOUSE COOPERS | 5700 YONGE ST, STE 1900 | | NORTH YORK | ON | M2M 4K7 | CA | CHANGE ORDER | 12/31/2017 |
| 2.18143 | PRICEWATERHOUSE COOPERS | 5700 YONGE ST, STE 1900 | | NORTH YORK | ON | M2M 4K7 | CA | CHANGE ORDER | 8/3/2018 |
| 2.18144 | PRICEWATERHOUSE COOPERS | 5700 YONGE ST, STE 1900 | | NORTH YORK | ON | M2M 4K7 | CA | LETTER AGREEMENT | 11/18/2016 |
| 2.18145 | PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER | | CHICAGO | IL | 60606 | | CHANGE ORDER | 8/17/2018 |
| 2.18146 | PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER | | CHICAGO | IL | 60606 | | CHANGE ORDER | 8/17/2018 |
| 2.18147 | PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER | | CHICAGO | IL | 60606 | | CONFIRMATION | 7/3/2011 |
| 2.18148 | PRICHARD LAWN CARE INC | PO BOX 5234 | | ASHLAND | KY | 41105 | | DEALER AGREEMENT | |
| 2.18149 | PRICHARD LAWN CARE INC | PO BOX 5234 | | ASHLAND | KY | 41105 | | DEALER AGREEMENT | |
| 2.18150 | PRICOL TECHNOLOGIES INC | 10 NORTH AVENUE | | BURLINGTON | MA | 01803-3306 | | CONSULTING AGREEMENT | 6/30/2014 |
| 2.18151 | PRIDE ELECTRIC OF SW FL INC | 3425 RADIO ROAD SUITE 202 | | NAPLES | FL | 34104-3758 | | DEALER AGREEMENT | 6/24/2020 |
| 2.18152 | PRIDE ELECTRIC OF SW FL INC | 191 6TH STREET SE | | NAPLES | FL | 34117 | | DEALER AGREEMENT | |
| 2.18153 | PRIDGEN POWER SOLUTIONS LLC | 112 MORTIE DRIVE | | CLARENDON | NC | 28432-7901 | | DEALER AGREEMENT | 7/14/2020 |
| 2.18154 | PRIDGEONS POWER EQUIPMENT | 410 SW CR300 | | MAYO | FL | 32066 | | DEALER AGREEMENT | |
| 2.18155 | PRIESTER'S SMALL ENGINE INC | 1750 HWY 64 | | BARNWELL | SC | 29812 | | DEALER AGREEMENT | |
| 2.18156 | PRIESTER'S SMALL ENGINE INC | 1750 HWY 64 | | BARNWELL | SC | 29812 | | DEALER AGREEMENT | |
| 2.18157 | PRIMAL ENERGY | PO BOX 331 | | CARROLLTOWN | PA | 15722 | | DEALER AGREEMENT | |
| 2.18158 | PRIMARY CARE MEDICAL CENTER | 1000 S 12TH ST | | MURRAY | KY | 42071-9303 | | SERVICE AGREEMENT | 6/3/2009 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18159 | PRIMARY ELECTRICAL CONTRACTORS, INC | 5000 SW 51ST ST | | DAVIE | FL | 33314-5510 | | DEALER AGREEMENT | |
| 2.18160 | PRIME MANUFACTURING INC | PO BOX 3110 | | AUBURN | AL | 36831-3110 | | SUPPLY AGREEMENT | 8/16/2004 |
| 2.18161 | PRIME REVENUE | 1100 PEACHTREE STREET, SUITE 1100 | | ATLANTA | GA | 30309 | | SUPPLY AGREEMENT | |
| 2.18162 | PRIME'S OUTDOOR POWER SERVICE | 5715 US HIGHWAY 20 | | EAST SPRINGFIELD | NY | 13333 | | DEALER AGREEMENT | |
| 2.18163 | PRIME'S OUTDOOR POWER SERVICE | 5715 US HIGHWAY 20 | | EAST SPRINGFIELD | NY | 13333 | | DEALER AGREEMENT | |
| 2.18164 | PRIMO PUMPS | 1491 FOREBAY RD | | POLLOCK PINES | CA | 95726-9234 | | DEALER AGREEMENT | |
| 2.18165 | PRINCETON LAWN & POWER CENTER INC | 715 E BROADWAY ST | | PRINCETON | IN | 47670-1950 | | DEALER AGREEMENT | |
| 2.18166 | PRIORITY ELECTRIC INC | 6795 WALNUT CREEK DR | | FAIRVIEW | PA | 16415-2047 | | DEALER AGREEMENT | |
| 2.18167 | PRIORITY ELECTRIC INC | 6795 WALNUT CREEK DR | | FAIRVIEW | PA | 16415-2047 | | DEALER AGREEMENT | |
| 2.18168 | PRISTOW'S SALES & SERVICE INC | 1900 BEDFORD ST | | JOHNSTOWN | PA | 15904-1002 | | DEALER AGREEMENT | |
| 2.18169 | PRISTOW'S SALES & SERVICE INC | 1900 BEDFORD ST | | JOHNSTOWN | PA | 15904-1002 | | DEALER AGREEMENT | |
| 2.18170 | PRIVATE ENTERPRISE MASTER GARDEN | 111 KATIN BOR STR | | BREST | BY | | BY | SALES AGREEMENT | |
| 2.18171 | PRIVATE PRODUCTION AND TRADE | 4 PEREULOK MONTAZHNIKOV 5/2-1 | | MINSK | 001 | 220019 | BY | DISTRIBUTION AGREEMENT | |
| 2.18172 | PRO AG SOLUTIONS, LLC | 32129 STATE HIGHWAY 56 | | WALTHAM | MN | 55982-7608 | | DEALER AGREEMENT | |
| 2.18173 | PRO EQUIPMENT CORP | 3 BREED AVE STE 8 | | WOBURN | MA | 01801 | | DEALER AGREEMENT | |
| 2.18174 | PRO EQUIPMENT SERVICE | 3 BREED AVENUE | | WOBURN | MA | 01801 | | DEALER AGREEMENT | |
| 2.18175 | PRO HANDS COMPANIES | 21 W. MAIN STREET | | WATERBURY | CT | 06702 | | DEALER AGREEMENT | |
| 2.18176 | PRO II CONTRACTING, LLC | 3287 MARCO RD | | LENA | | 71447-3609 | | DEALER AGREEMENT | 4/27/2021 |
| 2.18177 | PRO MOWER & SNOW EQUIPMENT | 11566 TIMKEN | | WARREN | MI | 48089 | | DEALER AGREEMENT | |
| 2.18178 | PRO POINT CONTRACTING LLC | 7 SCHOOL ST | | CALIFON | NJ | 07830-4341 | | DEALER AGREEMENT | |
| 2.18179 | PRO POWER | 1011 BUENOS AVENUE | | SAN DIEGO | CA | 92110 | | DEALER AGREEMENT | |
| 2.18180 | PRO RENTALS & SALES INC | 1525 NORTH WOODRUFF AVE | | IDAHO FALLS | ID | 83401 | | DEALER AGREEMENT | |
| 2.18181 | PRO SITE SYSTEMS, INC | 12120 ROUTE 30 SUITE 275 | | IRWIN | PA | 15642 | | DEALER AGREEMENT | |
| 2.18182 | PRO TECH HTG & A/C | 64 NYSELIUS PL. | | STAMFORD | CT | 06905 | | DEALER AGREEMENT | |
| 2.18183 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | SERVICE AGREEMENT | 12/31/2020 |
| 2.18184 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | SERVICE AGREEMENT | |
| 2.18185 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | SERVICE AGREEMENT | 6/30/2020 |
| 2.18186 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | TEMPORARY SERVICES AGREEMENT | |
| 2.18187 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | TEMPORARY SERVICES AGREEMENT | |
| 2.18188 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | TEMPORARY SERVICES AGREEMENT | |
| 2.18189 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | TEMPORARY SERVICES AGREEMENT | 7/1/2021 |
| 2.18190 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | TEMPORARY SERVICES AGREEMENT | |
| 2.18191 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | TEMPORARY SERVICES AGREEMENT | |
| 2.18192 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | TEMPORARY SERVICES AGREEMENT | |
| 2.18193 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | TEMPORARY SERVICES AGREEMENT | |
| 2.18194 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | TEMPORARY SERVICES AGREEMENT | |
| 2.18195 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | TEMPORARY SERVICES AGREEMENT | |
| 2.18196 | PRO UNLIMITED INC | 1150 IRON POINT RD STE 100 | | FOLSOM | CA | 95630-8306 | | TEMPORARY SERVICES AGREEMENT | |
| 2.18197 | PROBST REFRIGERATION AND HEATING | 318 W JEFFERSON AVE | | EFFINGHAM | IL | 62401-2352 | | DEALER AGREEMENT | |
| 2.18198 | PROCARE OUTDOOR POWER LLC | 1208 W ACADEMY ST | | FUQUAY VARINA | NC | 27526 | | DEALER AGREEMENT | |
| 2.18199 | PROCECO LTD | 7300 RUE TELLIER | | MONTREAL | QC | H1N 3T7 | CA | EQUIPMENT AGREEMENT | |
| 2.18200 | PROCECO LTD | 7300 RUE TELLIER | | MONTREAL | QC | H1N 3T7 | CA | EQUIPMENT AGREEMENT | |
| 2.18201 | PROCESS & POWER INC | 3869 NEW GETWELL RD | | MEMPHIS | TN | 38118-6016 | | SERVICE AGREEMENT | |
| 2.18202 | PROCESS & POWER INC | 3869 NEW GETWELL RD | | MEMPHIS | TN | 38118-6016 | | SERVICE AGREEMENT | 7/1/2011 |
| 2.18203 | PROCESS & POWER INC | 3869 NEW GETWELL RD | | MEMPHIS | TN | 38118-6016 | | SERVICE AGREEMENT | 7/8/2016 |
| 2.18204 | PROCESS PIPING INC | PO BOX 2213 | | WAUKESHA | WI | 53187-2213 | | SERVICE AGREEMENT | 6/30/2005 |
| 2.18205 | PROCO INC | 134 KOEHLER RD | | MARTINSVILLE | VA | 24112-7208 | | DEALER AGREEMENT | |
| 2.18206 | PROCTOR EQUIPMENT INC | 5111 MACKAY RD | | JAMESTOWN | NC | 27282 | | ASSET PURCHASE AGREEMENT | 1/31/2004 |
| 2.18207 | PROCTOR GAS INC. | 2 MARKET ST | | PROCTOR | VT | 05765-1031 | | DEALER AGREEMENT | |
| 2.18208 | PROCTOR PROPERTIES LLC | 2050 US HIGHWAY 1 STE 200 | | VERO BEACH | FL | 32960-0948 | | REAL ESTATE OTHER | 2/28/2011 |
| 2.18209 | PROCTOR'S LAWN & GARDEN | 1229 SAND BAR FERRY RD | | BEECH ISLAND | SC | 29842 | | DEALER AGREEMENT | |
| 2.18210 | PROCTOR'S LAWN & GARDEN | 1229 SAND BAR FERRY RD | | BEECH ISLAND | SC | 29842 | | DEALER AGREEMENT | |
| 2.18211 | PROCUT LAWN EQUIPMENT & SERVICES | 3553 HIGHWAY 278 W | | HOPE | AR | 71801-8422 | | DEALER AGREEMENT | |
| 2.18212 | PRODIST (PTY) LTD | 58 MAPLE STREET | | JOHANNESBURG | GP | 1619 | ZA | TERMS AND CONDITIONS | |
| 2.18213 | PRODRIVE OUTBOARDS INC | PO BOX 949 | | LOREAUVILLE | LA | 70560 | | TERMS AND CONDITIONS | |
| 2.18214 | PRODUCT CLOUD | PO BOX 406 | | GRAFTON | WI | 53024 | | TERMS AND CONDITIONS | |
| 2.18215 | PRODUCT DEVELOPMENT ASSOCIATES | 2550 SNOWBIRD HOLLOW ROAD | | FRANKLIN | TN | 37064 | | CONSULTING AGREEMENT | 2/1/2007 |
| 2.18216 | PRODUCTIVE STAFFING | 502 POPLAR | PO BOX 73 | POPLAR BLUFF | MO | 63902 | | SERVICE AGREEMENT | 10/21/2015 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18217 | PRODUCTIVE STAFFING | 502 POPLAR | PO BOX 73 | POPLAR BLUFF | MO | 63902 | | TEMPORARY SERVICES AGREEMENT | |
| 2.18218 | PROFESSIONAL ALARM RESOURCES | 5651 STATE ROUTE 752 | | ASHVILLE | OH | 43103-9549 | | DEALER AGREEMENT | |
| 2.18219 | PROFESSIONAL ALARM RESOURCES | 5651 STATE ROUTE 752 | | ASHVILLE | OH | 43103-9549 | | DEALER AGREEMENT | |
| 2.18220 | PROFESSIONAL COMMUNICATION SYSTEMS | N83 W13280 LEON RD | | MENOMONEE FALLS | WI | 53051 | | EQUIPMENT LEASE | 9/18/2004 |
| 2.18221 | PROFESSIONAL CONTROL CORP | PO BOX 130 | | GERMANTOWN | WI | 53022 | | SERVICE AGREEMENT | 1/31/2001 |
| 2.18222 | PROFESSIONAL CONTROL CORP | PO BOX 130 | | GERMANTOWN | WI | 53022 | | SERVICE AGREEMENT | 1/31/2001 |
| 2.18223 | PROFESSIONAL CONTROL CORP | PO BOX 130 | | GERMANTOWN | WI | 53022 | | SERVICE AGREEMENT | 1/31/1999 |
| 2.18224 | PROFESSIONAL CONTROL CORP | PO BOX 130 | | GERMANTOWN | WI | 53022 | | SERVICE AGREEMENT | 7/27/1999 |
| 2.18225 | PROFESSIONAL CONTROL CORP | PO BOX 130 | | GERMANTOWN | WI | 53022 | | SERVICE AGREEMENT | 5/27/2000 |
| 2.18226 | PROFESSIONAL CONTROL CORP | PO BOX 130 | | GERMANTOWN | WI | 53022 | | SERVICE AGREEMENT | 1/31/2000 |
| 2.18227 | PROFESSIONAL CONTROL CORP | PO BOX 130 | | GERMANTOWN | WI | 53022 | | SERVICE AGREEMENT | 1/31/1999 |
| 2.18228 | PROFESSIONAL CONTROL CORP | PO BOX 130 | | GERMANTOWN | WI | 53022 | | SERVICE AGREEMENT | 1/31/2000 |
| 2.18229 | PROFESSIONAL CONTROL CORP | PO BOX 130 | | GERMANTOWN | WI | 53022 | | SERVICE AGREEMENT | 7/27/2000 |
| 2.18230 | PROFESSIONAL CONTROL CORP | PO BOX 130 | | GERMANTOWN | WI | 53022 | | SERVICE AGREEMENT | 1/31/2001 |
| 2.18231 | PROFESSIONAL DIMENSIONS | 759 N MILWAUKEE ST SUITE 404 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 2/2/2010 |
| 2.18232 | PROFESSIONAL DIMENSIONS | 759 N MILWAUKEE ST SUITE 404 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 2/16/2011 |
| 2.18233 | PROFESSIONAL DIMENSIONS | 759 N MILWAUKEE ST SUITE 404 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 11/1/2011 |
| 2.18234 | PROFESSIONAL DIMENSIONS | 759 N MILWAUKEE ST SUITE 404 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 11/21/2012 |
| 2.18235 | PROFESSIONAL DIMENSIONS | 759 N MILWAUKEE ST SUITE 404 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 12/14/2013 |
| 2.18236 | PROFESSIONAL DIMENSIONS | 759 N MILWAUKEE ST SUITE 404 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 1/15/2015 |
| 2.18237 | PROFESSIONAL DIMENSIONS | 759 N MILWAUKEE ST SUITE 404 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 12/21/2015 |
| 2.18238 | PROFESSIONAL DIMENSIONS | 759 N MILWAUKEE ST SUITE 404 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 11/14/2017 |
| 2.18239 | PROFESSIONAL ELECTRICAL SERVICES IN | 360 WEST 17TH ST | | DEER PARK | NY | 11729 | | DEALER AGREEMENT | |
| 2.18240 | PROFESSIONAL ENGINE SYSTEMS, INC. | 495 W. MAIN STREET | | CANFIELD | OH | 44406-1425 | | DEALER AGREEMENT | 7/1/2021 |
| 2.18241 | PROFESSIONAL GENERATOR SERVICES | 3952 RIDGEWOOD DR | | TITUSVILLE | FL | 32796-2251 | | DEALER AGREEMENT | |
| 2.18242 | PROFESSIONAL LAWN EQUIPMENT (PTY)LTD | 9 REMBLOK STREET | PO BOX 212 | STRYDOMPARK | ZA | 2160 | ZA | TERMS AND CONDITIONS | |
| 2.18243 | PROFESSIONAL POWER EQUIPMENT | 7405 S MAY AVE | | OKLAHOMA CITY | OK | 73159-3607 | | DEALER AGREEMENT | |
| 2.18244 | PROFESSIONAL POWER EQUIPMENT | 7405 S MAY AVE | | OKLAHOMA CITY | OK | 73159-3607 | | DEALER AGREEMENT | |
| 2.18245 | PROFESSIONAL POWER EQUIPMENT | 7405 S MAY AVE | | OKLAHOMA CITY | OK | 73159-3607 | | DEALER AGREEMENT | |
| 2.18246 | PROFESSIONAL PROJECT SERVICES INC | 111 W WISCONSIN AVE STE 300 | | MILWAUKEE | WI | 53203-2501 | | CONSULTING AGREEMENT | 4/30/2005 |
| 2.18247 | PROFESSIONAL PROJECT SERVICES INC | 111 W WISCONSIN AVE STE 300 | | MILWAUKEE | WI | 53203-2501 | | STATEMENT OF WORK | |
| 2.18248 | PROFESSOR JAAL GHANDI | 4149 MANITOU WAY | | MADISON | WI | 53711 | | CONSULTING AGREEMENT | 11/12/2010 |
| 2.18249 | PROFESSOR JAAL GHANDI | 4149 MANITOU WAY | | MADISON | WI | 53711 | | CONSULTING AGREEMENT | 10/31/2009 |
| 2.18250 | PROFFITTS LAWN & LEISURE LTD | 7611 S COULTER | | AMARILLO | TX | 79119 | | DEALER AGREEMENT | |
| 2.18251 | PROFIT ADVISORY GROUP LLC | 10590 INDEPENDENCE POINTE PARKWAY, SUITE 120 | | MATTHEW | NC | 28105-4176 | | CONSULTING AGREEMENT | 6/30/2019 |
| 2.18252 | PROFIX SP. Z O.O. | UL. MARYWILSKA 34 | | WARSZAWA | PL | 03-228 | PL | TERMS AND CONDITIONS | |
| 2.18253 | PROGRAMMED PAINTING SERVICE INC | 402 WEST GREENFIELD AVENUE | | MILWAUKEE | WI | 53215 | | SERVICE AGREEMENT | 6/30/2008 |
| 2.18254 | PROGRAMMING PLUS INC | 17685 W LINCOLN AVE | | NEW BERLIN | WI | 53146-2120 | | MAINTENANCE AGREEMENT | 10/1/2004 |
| 2.18255 | PROGRAMMING PLUS INC | 17685 W LINCOLN AVE | | NEW BERLIN | WI | 53146-2120 | | MAINTENANCE AGREEMENT | 1/31/2013 |
| 2.18256 | PROGRESSIVE ENVIRONMENTAL SERVICES | 4425 PORTSMOUTH BLVD STE 210F | | CHESAPEAKE | VA | 23321-2152 | | WASTE SERVICES AGREEMENT | 8/27/2019 |
| 2.18257 | PROGRESSIVE POWER EQUIPMENT & LAWNC | 5233 WILKESBORO HWY | | STATESVILLE | NC | 28625 | | DEALER AGREEMENT | |
| 2.18258 | PROGRESSIVE POWER EQUIPMENT & LAWNC | 5233 WILKESBORO HWY | | STATESVILLE | NC | 28625 | | DEALER AGREEMENT | |
| 2.18259 | PROJECTIONS, INC. | 3264 MEDLOCK BRIDGE ROAD | | NORCROSS | GA | 30092 | | SERVICE AGREEMENT | |
| 2.18260 | PROLINE EQUIPMENT | 9322 MARINE CITY HWY | | CASCO | MI | 48064-4211 | | DEALER AGREEMENT | |
| 2.18261 | PROLIPHIX INC | STE 100 3 LAN DRIVE | | WESTFORD | MA | 01886 | | TERM AGREEMENT | |
| 2.18262 | PROMOTIONAL DESIGNS INC | 2280 S ASHLAND AVE | | GREEN BAY | WI | 54304-4802 | | SERVICE AGREEMENT | 9/30/2022 |
| 2.18263 | PROMOTIONAL DESIGNS INC | 2280 S ASHLAND AVE | | GREEN BAY | WI | 54304-4802 | | SERVICE AGREEMENT | 6/30/2019 |
| 2.18264 | PROMOTIONAL DESIGNS INC | 2280 S ASHLAND AVE | | GREEN BAY | WI | 54304-4802 | | SERVICE AGREEMENT | 6/30/2019 |
| 2.18265 | PROMOTIONAL DESIGNS INC | 2280 S ASHLAND AVE | | GREEN BAY | WI | 54304-4802 | | SERVICE AGREEMENT | |
| 2.18266 | PRO-MOW EQUIPMENT | 4505 FAYETTEVILLE RD | | RALEIGH | NC | 27603-3613 | | DEALER AGREEMENT | |
| 2.18267 | PRO-MOW EQUIPMENT | 4505 FAYETTEVILLE RD | | RALEIGH | NC | 27603-3613 | | DEALER AGREEMENT | |
| 2.18268 | PRO-MOW EQUIPMENT | 4505 FAYETTEVILLE RD | | RALEIGH | NC | 27603-3613 | | DEALER AGREEMENT | |
| 2.18269 | PRONESTI MOWER SERVICE | 237 PRONESTI LANE | | ELYRIA | OH | 44035 | | DEALER AGREEMENT | |
| 2.18270 | PRONTO MOWERS | 8208 205TH PLACE SOUTH | | BOCA RATON | FL | 33434 | | DEALER AGREEMENT | |
| 2.18271 | PRONTO MOWERS | 8208 205TH PLACE SOUTH | | BOCA RATON | FL | 33434 | | DEALER AGREEMENT | |
| 2.18272 | PRONTO MOWERS | 8208 205TH PLACE SOUTH | | BOCA RATON | FL | 33434 | | DEALER AGREEMENT | |
| 2.18273 | PROOFPOINT | 892 ROSS DRIVE | | SUNNYVALE | CA | 94089 | | TERMS AND CONDITIONS | |
| 2.18274 | PROPAC INGENIERIA S.A. | 75M NORTE ESCUELA PILAR | | SAN JOSE | 001 | 10801 | CR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 3/29/2017 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18275 | PROPACE INGENIERIA S.A. | 75M NORTE ESCUELA PILAR | | SAN JOSE | 001 | 10801 | CR | TERMS AND CONDITIONS | |
| 2.18276 | PROPANE EDUCATION & RESEARCH COUNCIL INC | 1140 CONNECTICUT AVENUE, NW, SUITE 1075 | | WASHINGTON | DC | 20036 | | GRANT | 6/30/2017 |
| 2.18277 | PROPANE POWER SYSTEMS LLC | 3334 E MILBER ST | | TUCSON | AZ | 85714-2029 | | SALES AGREEMENT | 6/30/2022 |
| 2.18278 | PROPASAA INTERNACIONAL SA DE CV | CARRETERA A EL CASTILLO 61 | | EL SALTO | JAL | 45680 | MX | TERMS AND CONDITIONS | |
| 2.18279 | PROPULSE | 9866 KAPP CT | | PEOSTA | IA | 52068-9451 | | STOCKING AGREEMENT | 11/1/2020 |
| 2.18280 | PROQUIRE LLC | 161 N CLARK ST | | CHICAGO | IL | 60601-3206 | | PURCHASE AGREEMENT | |
| 2.18281 | PROQUIRE LLC | 161 N CLARK ST | | CHICAGO | IL | 60601-3206 | | QUOTATION | 6/30/2015 |
| 2.18282 | PROSPERITY WESTERN AUTO LLC | PO BOX 305 | | PROSPERITY | SC | 29127 | | DEALER AGREEMENT | |
| 2.18283 | PROTECTION ONE | 3401 RIDER TRL S | | EARTH CITY | MO | 63045-1110 | | SERVICE AGREEMENT | 2/9/2038 |
| 2.18284 | PROTECTIVE LIFE CORPORATION | 2801 HIGHWAY 280 SOUTH | | BIRMINGHAM | AL | 35223 | | TENANT ESTOPPEL CERTIFICATE | 11/30/2034 |
| 2.18285 | PROTECTIVE LIFE INSURANCE COMPANY; ONE STONE, LLC | 2801 HIGHWAY 280 SOUTH | NOT PROVIDED | BIRMINGHAM | AL | 35246-0001 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.18286 | PROTECTIVE POWER SYSTEMS & | 2092 ROUTE 9G | | STAATSBURG | NY | 12580-5426 | | DEALER AGREEMENT | 11/27/2019 |
| 2.18287 | PROTECTIVE POWER SYSTEMS & CONTROLS | 259 N GRAND AVENUE | | POUGHKEEPSIE | NY | 12603 | | DEALER AGREEMENT | |
| 2.18288 | PROTECTIVE POWER SYSTEMS & CONTROLS | 259 N GRAND AVENUE | | POUGHKEEPSIE | NY | 12603 | | DEALER AGREEMENT | |
| 2.18289 | PROTERA TECHNOLOGIES | 1 WESTBROOK CORPORATE CENTER | | WESTCHESTER | IL | 60154 | | SERVICE AGREEMENT | |
| 2.18290 | PROTERA TECHNOLOGIES | 1 WESTBROOK CORPORATE CENTER | | WESTCHESTER | IL | 60154 | | STATEMENT OF WORK | |
| 2.18291 | PROTERA TECHNOLOGIES INC | 1 WESTBROOK CORPORATE CENTER | | WESTCHESTER | IL | 60154 | | SERVICE AGREEMENT | |
| 2.18292 | PROTERA TECHNOLOGIES INC | 1 WESTBROOK CORPORATE CENTER | | WESTCHESTER | IL | 60154 | | STATEMENT OF WORK | |
| 2.18293 | PRO-TREAT POWER EQUIPMENT | PO BOX 6071 | | HOBBS | NM | 88240 | | DEALER AGREEMENT | |
| 2.18294 | PROTURF IMPORTADORA Y | LOS TURISTAS 0583, RECOLETA | | SANTIAGO, SOUTHERN REGION | 01 | 8840691 | CL | DEALER AGREEMENT | |
| 2.18295 | PRUDENTIAL INSURANCE CO | 440 S LA SALLE ST STE 3600 | | CHICAGO | IL | 60605-5025 | | APPLICATION | |
| 2.18296 | PRUDENTIAL INSURANCE CO | 440 S LA SALLE ST STE 3600 | | CHICAGO | IL | 60605-5025 | | SERVICE AGREEMENT | |
| 2.18297 | PRUDENTIAL INSURANCE CO | 440 S LA SALLE ST STE 3600 | | CHICAGO | IL | 60605-5025 | | SERVICE AGREEMENT | |
| 2.18298 | PRUDENTIAL INSURANCE CO | 440 S LA SALLE ST STE 3600 | | CHICAGO | IL | 60605-5025 | | SERVICE AGREEMENT | |
| 2.18299 | PRUDENTIAL INSURANCE CO | 440 S LA SALLE ST STE 3600 | | CHICAGO | IL | 60605-5025 | | SERVICE AGREEMENT | |
| 2.18300 | PRUDENTIAL INSURANCE CO | 440 S LA SALLE ST STE 3600 | | CHICAGO | IL | 60605-5025 | | SERVICE AGREEMENT | |
| 2.18301 | PRUDENTIAL INSURANCE CO | 440 S LA SALLE ST STE 3600 | | CHICAGO | IL | 60605-5025 | | SERVICE AGREEMENT | |
| 2.18302 | PRUDENTIAL INSURANCE CO | 440 S LA SALLE ST STE 3600 | | CHICAGO | IL | 60605-5025 | | SERVICE AGREEMENT | |
| 2.18303 | PRUFREX INNOVATIVE POWER | EGERSDORFERSTRASSE 36 | PO BOX 20 | CADOLZBURG | | 90556 | DE | DEVELOPMENT AGREEMENT | 7/16/2016 |
| 2.18304 | PSC-POWER SOURCE CANADA, LTD | 2815 BRISTOL CIRCLE UNIT 1 | | OAKVILLE | ON | L6H 6X5 | CA | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 7/22/2005 |
| 2.18305 | PSC-POWER SOURCE CANADA, LTD | 2815 BRISTOL CIRCLE UNIT 1 | | OAKVILLE | ON | L6H 6X5 | CA | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 7/22/2005 |
| 2.18306 | PSC-POWER SOURCE CANADA, LTD | 2815 BRISTOL CIRCLE UNIT 1 | | OAKVILLE | ON | L6H 6X5 | CA | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 7/22/2005 |
| 2.18307 | PSP POWER SOLUTIONS | 12021 WILTON MEADOWS CT | | MANASSAS | VA | 20109 | | DEALER AGREEMENT | |
| 2.18308 | PSP PRODUCTS INC | PO BOX 4108 | | MANASSAS | VA | 20108 | | DEALER AGREEMENT | |
| 2.18309 | PT ELECTRICAL SERVICE | 1224 MACAUTHOR | | HARVEY | LA | 70058 | | DEALER AGREEMENT | |
| 2.18310 | PT UNIMAS MOTOR WASTA OF JAKARTA | JALAN RAYA BEKASI KM21, PULOGADUNG | | JAKARTA | | | INDONESIA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.18311 | PTC INC | 140 KENDRICK ST | | NEEDHAM HEIGHTS | MA | 02494-2739 | | QUOTATION | 10/1/2018 |
| 2.18312 | PTC INC | 140 KENDRICK ST | | NEEDHAM HEIGHTS | MA | 02494-2739 | | QUOTATION | 3/19/2008 |
| 2.18313 | PTC INC | 140 KENDRICK ST | | NEEDHAM HEIGHTS | MA | 02494-2739 | | SOFTWARE SUPPORT AGREEMENT | 12/31/2016 |
| 2.18314 | PTC INC | 140 KENDRICK ST | | NEEDHAM HEIGHTS | MA | 02494-2739 | | STATEMENT OF WORK | 12/31/2016 |
| 2.18315 | PTC INC | 140 KENDRICK ST | | NEEDHAM HEIGHTS | MA | 02494-2739 | | SUBSCRIPTION AGREEMENT | 10/5/2019 |
| 2.18316 | PTC-PARAMETRIC TECHNOLOGY CO | PO BOX 945722 | | ATLANTA | GA | 30394-5722 | | SERVICE AGREEMENT | |
| 2.18317 | PTD ENTERPRISE | 112 ROCK SPRING DRIVE | | GREENTOWN | PA | 18426 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.18318 | PUBERT S.A. | ROUTE DE POUZAUGES, BP 25 | | CHANTONNAY CEDEX | 85 | 85111 | FR | TERMS AND CONDITIONS | |
| 2.18319 | PUBLIC POLICY FORUM | 633 W WISCONSIN AVENUE | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 5/25/2012 |
| 2.18320 | PUBLIC POLICY FORUM | 633 W WISCONSIN AVENUE | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 6/20/2008 |
| 2.18321 | PUBLIC POLICY FORUM | 633 W WISCONSIN AVENUE | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 4/3/2009 |
| 2.18322 | PUBLIC POLICY FORUM | 633 W WISCONSIN AVENUE | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 5/23/2013 |
| 2.18323 | PUBLIC POLICY FORUM | 633 W WISCONSIN AVENUE | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 5/22/2014 |
| 2.18324 | PUBLIC POLICY FORUM | 633 W WISCONSIN AVENUE | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 5/14/2015 |
| 2.18325 | PUBLIC POLICY FORUM | 633 W WISCONSIN AVENUE | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 5/31/2016 |
| 2.18326 | PUBLIC POLICY FORUM | 633 W WISCONSIN AVENUE | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 5/16/2017 |
| 2.18327 | PUBLIC RELATIONS PARTNERS INC | 6100 ROCKSIDE WOODS BLVD. #350 | | CLEVELAND | OH | 44131 | | SERVICE AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|------|------|------|------|------|------|------|------|------|------|
| 2.18328 | PUERRO SERVICES, INC. | 8100 FM 1785 E | | BIG SPRING | TX | 79720 | | DEALER AGREEMENT | |
| 2.18329 | PUERTO RICO WIRE PRODUCTS INC | PO BOX 363167 | | SAN JUAN | PR | 00936 | PR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 11/30/2015 |
| 2.18330 | PUERTO RICO WIRE PRODUCTS INC | PO BOX 363167 | | SAN JUAN | PR | 00936 | PR | TERMS AND CONDITIONS | |
| 2.18331 | PUERTO RICO WIRE PRODUCTS INC | PO BOX 363167 | | SAN JUAN | PR | 00936 | PR | TERMS AND CONDITIONS | |
| 2.18332 | PUGH'S SERVICE INC. | 728 LEIPSIC ROAD | | DOVER | DE | 19901 | | DEALER AGREEMENT | |
| 2.18333 | PUHASTUSIMPORT OÜ | KADAKA TEE 3 | | TALLIN HAJUMAA | EE | 10621 | EE | INTERNATIONAL DISTRIBUTOR AGREEMENT | 8/31/2018 |
| 2.18334 | PUIG TOOL & EQUIPMENT LLC | 10600 191ST ST | | MOKENA | IL | 60448-9340 | | DEALER AGREEMENT | |
| 2.18335 | PULASKI TECHNICAL COLLEGE | BUSINESS & INDUSTRY CENTER / 3303 E ROOSEVELT ROAD | | LITTLE ROCK | AR | 72206 | | FACILITIES AGREEMENT | 11/8/2018 |
| 2.18336 | PULLAM'S LAWNMOWER SERVICE | 9166 RIDGEWOOD | | BATON ROUGE | LA | 70814 | | DEALER AGREEMENT | |
| 2.18337 | PUMILLO ELECTRIC | 10470 MAIN RD | | MATTITUCK | NY | 11952-2424 | | DEALER AGREEMENT | |
| 2.18338 | PUMILLO ELECTRIC | 10470 MAIN RD | | MATTITUCK | NY | 11952-2424 | | DEALER AGREEMENT | |
| 2.18339 | PUMP EXPRESS ENTERPRISES | 190 MAIN AVE | | WALLINGTON | NJ | 07057 | | DEALER AGREEMENT | |
| 2.18340 | PUMP MECHANICAL & ELECTRICAL CONTRACTORS | 2000 CARR 8177 SUITE 26 | | GUAYNABO | PR | 00966-3762 | PR | SALES AGREEMENT | 10/1/2018 |
| 2.18341 | PURCHASE AREA PAVING INC | 9863 STATE ROUTE 94 E | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | |
| 2.18342 | PURE LANDSCAPING, LLC | NO ADDRESS AVAILABLE | | | | | | TEST AGREEMENT | |
| 2.18343 | PURE POWER EQUIP CO | 4921 MACLAND ROAD | | HIRAM | GA | 30141 | | DEALER AGREEMENT | |
| 2.18344 | PURE POWER GENERATORS LLC | 1872 TECHNY CT | | NORTHBROOK | IL | 60062-5474 | | DEALER AGREEMENT | |
| 2.18345 | PURE POWER SYSTEMS INC | 1872 TECHNY CT | | NORTHBROOK | IL | 60062 | | DEALER AGREEMENT | |
| 2.18346 | PURE WATER INC. | 2210 T AYLOR ROAD | | PENRYN | CA | 95663 | | DEALER AGREEMENT | |
| 2.18347 | PURPOSE BAPTIST CHURCH | 3211 WAVERLY PARKWAY | | OPELIKA | AL | 36803 | | DONATION AGREEMENT | 7/26/2012 |
| 2.18348 | PURVIS ENTERPRISES INC | 159 N. FIRST STREET / PO BOX 578 | | WIGGINS | MS | 39577 | | DEALER AGREEMENT | 10/1/2024 |
| 2.18349 | PUTNAM FARMERS COOPERATIVE | 541 W BROAD ST | | COOKEVILLE | TN | 38501-2201 | | DEALER AGREEMENT | |
| 2.18350 | PUTNAM FARMERS COOPERATIVE | 541 W BROAD ST | | COOKEVILLE | TN | 38501-2201 | | DEALER AGREEMENT | |
| 2.18351 | PUTNEY MECHANICAL CO INC | PO BOX A | | FARMVILLE | VA | 23901 | | DEALER AGREEMENT | |
| 2.18352 | PUYI - BRIGGS & STRATTON ENGINE CO | 20 ERLANG RD., SHIQIAOPU | | SHAPINGBA, CHONGQING | CN | 000000 | CN | LICENSE AGREEMENT | 5/31/2019 |
| 2.18353 | PUYI - BRIGGS & STRATTON ENGINE CO. LTD. | 20 ERLANG RD., SHIQIAOPU | | SHAPINGBA, CHONGQING | CN | 000000 | CN | LICENSE AGREEMENT | 2/7/2020 |
| 2.18354 | PUYI B&S | 20 ERLANG RD., SHIQIAOPU | | SHAPINGBA, CHONGQING | CN | 000000 | CN | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.18355 | PVE | 13046 18TH ST | | OELWEIN | IA | 50662-9662 | | DEALER AGREEMENT | |
| 2.18356 | PVL PROBOSCH-VOGT-LOOS GMBH | AM FARRNBACH 10 | | CADOLZBURG | 09 | 90556 | DE | BAILMENT AGREEMENT | |
| 2.18357 | PVL PROBOSCH-VOGT-LOOS GMBH | AM FARRNBACH 10 | | CADOLZBURG | 09 | 90556 | DE | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.18358 | PYLANT'S ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.18359 | Q CORPORATION | 828 VIA ALONDRA | | CAMARILLO | CA | 93012 | | EQUIPMENT AGREEMENT | |
| 2.18360 | Q L C INC | 537 PROGRESS DRIVE | PO BOX 116 | HARTLAND | WI | 53029 | | EQUIPMENT LEASE | 10/23/2010 |
| 2.18361 | QUABOAG EQUIPMENT | PO BOX 623 | | BROOKFIELD | MA | 01506 | | DEALER AGREEMENT | |
| 2.18362 | QUABOAG EQUIPMENT | PO BOX 623 | | BROOKFIELD | MA | 01506 | | DEALER AGREEMENT | |
| 2.18363 | QUABOAG EQUIPMENT INC | PO BOX 623 | | BROOKFIELD | MA | 01506 | | DEALER AGREEMENT | |
| 2.18364 | QUABOAG EQUIPMENT INC | PO BOX 623 | | BROOKFIELD | MA | 01506 | | DEALER AGREEMENT | |
| 2.18365 | QUAD GRAPHICS INC CHARITY OPEN | N61W23044 HARRYS WAY | | SUSSEX | WI | 53089-3995 | | DONATION AGREEMENT | 6/17/2008 |
| 2.18366 | QUAD MED LLC | N64W23110 MAIN STREET | | SUSSEX | WI | 53089 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.18367 | QUAD MED LLC | N64W23110 MAIN STREET | | SUSSEX | WI | 53089 | | SERVICE AGREEMENT | 6/6/2007 |
| 2.18368 | QUAD MED LLC | N64W23110 MAIN STREET | | SUSSEX | WI | 53089 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.18369 | QUAD MED LLC | N64W23110 MAIN STREET | | SUSSEX | WI | 53089 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.18370 | QUAD MED LLC | N64W23110 MAIN STREET | | SUSSEX | WI | 53089 | | SERVICE AGREEMENT | 9/30/2013 |
| 2.18371 | QUAD MED LLC | N64W23110 MAIN STREET | | SUSSEX | WI | 53089 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.18372 | QUADCOMM ASSOCIATES INC | 5923 RIVERSIDE DRIVE | | PORT ORANGE | FL | 32127 | | CONTRACT OF SALE | 10/29/2015 |
| 2.18373 | QUADMED, LLC | 555 S 108TH ST | | MILWAUKEE | WI | 53214-1100 | | SERVICE AGREEMENT | 12/31/2016 |
| 2.18374 | QUADTECH INC | 320 FIFTH AVENUE | PO BOX 811 | CALVERT CITY | KY | 42029 | | SERVICE AGREEMENT | 5/15/2007 |
| 2.18375 | QUAKER TRACE TRACTOR SERVICE INC | 3598 QUAKER TRACE RD | | WEST ALEXANDRIA | OH | 45381-9360 | | DEALER AGREEMENT | |
| 2.18376 | QUAKER TRACE TRACTOR SERVICE INC | 3598 QUAKER TRACE RD | | WEST ALEXANDRIA | OH | 45381-9360 | | DEALER AGREEMENT | |
| 2.18377 | QUAKER TRACE TRACTOR SERVICE INC | 3598 QUAKER TRACE RD | | WEST ALEXANDRIA | OH | 45381-9360 | | DEALER AGREEMENT | |
| 2.18378 | QUAKER TRACE TRACTOR SERVICE INC | 3598 QUAKER TRACE RD | | WEST ALEXANDRIA | OH | 45381-9360 | | DEALER AGREEMENT | |
| 2.18379 | QUAKER TRACE TRACTOR SERVICE INC | 3598 QUAKER TRACE RD | | WEST ALEXANDRIA | OH | 45381-9360 | | DEALER AGREEMENT | |
| 2.18380 | QUALITAS USA | 3047 N.W. 107TH AVENUE | | MIAMI | FL | 33172-2134 | | DEALER AGREEMENT | |
| 2.18381 | QUALITAS USA | 3047 N.W. 107TH AVENUE | | MIAMI | FL | 33172-2134 | | DEALER AGREEMENT | |

In re: Boggs & Shafton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18382 | QUALITAS USA | 3047 N.W. 107TH AVENUE | | MIAMI | FL | 33172-2134 | | DEALER AGREEMENT | |
| 2.18383 | QUALITAS USA | 3047 N.W. 107TH AVENUE | | MIAMI | FL | 33172-2134 | | DEALER AGREEMENT | |
| 2.18384 | QUALITAS USA | 3047 N.W. 107TH AVENUE | | MIAMI | FL | 33172-2134 | | DEALER AGREEMENT | |
| 2.18385 | QUALITY CEILINGS INC | W134N5494B CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7024 | | SERVICE AGREEMENT | 11/29/2013 |
| 2.18386 | QUALITY CEILINGS INC | W134N5494B CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7024 | | SERVICE AGREEMENT | 3/1/2017 |
| 2.18387 | QUALITY CENTER | 122 SOUTH MADISON | | MALDEN | MO | 63863 | | DEALER AGREEMENT | |
| 2.18388 | QUALITY COOLING CORP | 79 OLD NEW BRIDGE RD | | NEW MILFORD | NJ | 07646 | | DEALER AGREEMENT | |
| 2.18389 | QUALITY ELECTRIC INC | PO BOX 805 | | SKOWHEGAN | ME | 04976-2096 | | DEALER AGREEMENT | |
| 2.18390 | QUALITY ELECTRIC INC | PO BOX 805 | | SKOWHEGAN | ME | 04976-2096 | | DEALER AGREEMENT | |
| 2.18391 | QUALITY ENTERPRISES INC | 128 CROSS ST | | MORTONS GAP | KY | 42440-2004 | | DEALER AGREEMENT | |
| 2.18392 | QUALITY EQUIPMENT INC | PO BOX 1039 | | WOODRUFF | WI | 54568 | | DEALER AGREEMENT | |
| 2.18393 | QUALITY EQUIPMENT INC | PO BOX 1039 | | WOODRUFF | WI | 54568 | | DEALER AGREEMENT | |
| 2.18394 | QUALITY EQUIPMENT INC | PO BOX 1039 | | WOODRUFF | WI | 54568 | | DEALER AGREEMENT | |
| 2.18395 | QUALITY GENERATORS LLC | 555 EAST AIRTEX DRIVE | | HOUSTON | TX | 77073-6099 | | DEALER AGREEMENT | 12/9/2020 |
| 2.18396 | QUALITY GENERATORS LLC | 114 COMMERCIAL CIR | | CONROE | TX | 77304-2204 | | DEALER AGREEMENT | |
| 2.18397 | QUALITY HOME CENTER | PO BOX 25 | | SANDSTONE | MN | 55072 | | DEALER AGREEMENT | |
| 2.18398 | QUALITY HOME CENTER | PO BOX 25 | | SANDSTONE | MN | 55072 | | DEALER AGREEMENT | |
| 2.18399 | QUALITY HOME PRODUCTS OF TEXAS | 555 EAST AIRTEX DRIVE | | HOUSTON | TX | 77073-6099 | | DEALER AGREEMENT | 12/9/2020 |
| 2.18400 | QUALITY HOME SERVICES | 4936 E ASHLAN AVE | | FRESNO | CA | 93726-3099 | | DEALER AGREEMENT | |
| 2.18401 | QUALITY LAWN EQUIPMENT | 2980 US 31 SOUTH | | FRANKLIN | IN | 46131-9181 | | DEALER AGREEMENT | |
| 2.18402 | QUALITY MECHANICAL LLC | 4719 ARROT RD | | BEMUS POINT | NY | 14712 | | DEALER AGREEMENT | |
| 2.18403 | QUALITY METALS INC | 100 BREWTON COLLINS RD | | CLAXTON | GA | 30417-5846 | | SERVICE AGREEMENT | 5/31/2011 |
| 2.18404 | QUALITY MGMT INST, A DIV OF CSA GRP | SUSSEX CENTRE / 90 BURNHAMTHORPE RD., W, SUITE 300 | | MISSISSAUGA | ON | L5B 3C3 | CANADA | REGISTRATION AGREEMENT | |
| 2.18405 | QUALITY MODELS SOUTH CAROLINA INC | 190 GLOBAL DR | | ORANGEBURG | SC | 29115-8230 | | BAILMENT AGREEMENT | |
| 2.18406 | QUALITY MODELS SOUTH CAROLINA INC | 190 GLOBAL DR | | ORANGEBURG | SC | 29115-8230 | | BAILMENT AGREEMENT | |
| 2.18407 | QUALITY MODELS SOUTH CAROLINA INC | 190 GLOBAL DR | | ORANGEBURG | SC | 29115-8230 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18408 | QUALITY MODELS SOUTH CAROLINA INC | 190 GLOBAL DR | | ORANGEBURG | SC | 29115-8230 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18409 | QUALITY MODELS SOUTH CAROLINA INC | 190 GLOBAL DR | | ORANGEBURG | SC | 29115-8230 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18410 | QUALITY MODELS SOUTH CAROLINA INC | 190 GLOBAL DR | | ORANGEBURG | SC | 29115-8230 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18411 | QUALITY MODELS SOUTH CAROLINA INC | 190 GLOBAL DR | | ORANGEBURG | SC | 29115-8230 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18412 | QUALITY MODELS SOUTH CAROLINA INC | 190 GLOBAL DR | | ORANGEBURG | SC | 29115-8230 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18413 | QUALITY MODELS SOUTH CAROLINA INC | 190 GLOBAL DR | | ORANGEBURG | SC | 29115-8230 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18414 | QUALITY MODELS SOUTH CAROLINA INC | 190 GLOBAL DR | | ORANGEBURG | SC | 29115-8230 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18415 | QUALITY MOTORS | 311 W RAILROAD ST | | KENTLAND | IN | 47951-1375 | | DEALER AGREEMENT | |
| 2.18416 | QUALITY MOTORS | 311 W RAILROAD ST | | KENTLAND | IN | 47951-1375 | | DEALER AGREEMENT | |
| 2.18417 | QUALITY OUTDOOR POWER LLC | 1947 S ELIZABETH ST | | KOKOMO | IN | 46902 | | DEALER AGREEMENT | |
| 2.18418 | QUALITY OUTDOOR POWER LLC | 1947 S ELIZABETH ST | | KOKOMO | IN | 46902 | | DEALER AGREEMENT | |
| 2.18419 | QUALITY PAINT, HARDW., & MARINE SUP | 18927 HWY 3235 | | GALLIANO | LA | 70354 | | DEALER AGREEMENT | |
| 2.18420 | QUALITY POWER EQUIPMENT INC | 408 S HIGH SCHOOL AVE | | COLUMBIA | MS | 39429-2914 | | DEALER AGREEMENT | |
| 2.18421 | QUALITY POWER EQUIPMENT INC | 408 S HIGH SCHOOL AVE | | COLUMBIA | MS | 39429-2914 | | DEALER AGREEMENT | |
| 2.18422 | QUALITY PRODUCTS SALES & SERV INC | 277 12TH ST | | PLAINWELL | MI | 49080-1114 | | DEALER AGREEMENT | |
| 2.18423 | QUALITY REFRIGERATION SERVICES INC | 3103 MAGNOLIA AVE | | BALTIMORE | MD | 21230-3410 | | DEALER AGREEMENT | |
| 2.18424 | QUALITY SMALL ENGINE REPAIR | 1562 68TH ST SE | | GRAND RAPIDS | MI | 49508-7016 | | DEALER AGREEMENT | |
| 2.18425 | QUALTRICS, LLC | 333 RIVER PARK DR | | PROVO | UT | 84604-5787 | | SERVICE AGREEMENT | 6/14/2019 |
| 2.18426 | QUANTIE SALES | PO BOX 428 | | LOCUST GROVE | OK | 74352 | | DEALER AGREEMENT | |
| 2.18427 | QUANTZ SMALL ENGINE | 54 STONEHILL RD | | OSWEGO | IL | 60543 | | DEALER AGREEMENT | |
| 2.18428 | QUARLES & BRADY | 411 E WISCONSIN AVE STE 2350 | | MILWAUKEE | WI | 53202-4426 | | ENGAGEMENT LETTER | |
| 2.18429 | QUARLES & BRADY | 411 E WISCONSIN AVE STE 2350 | | MILWAUKEE | WI | 53202-4426 | | ENGAGEMENT LETTER | |
| 2.18430 | QUARLES & BRADY LLP | 411 E WISCONSIN AVE STE 2350 | | MILWAUKEE | WI | 53202-4426 | | RETAINER AGREEMENT | |
| 2.18431 | QUARLES & BRADY LLP | 411 E WISCONSIN AVE STE 2350 | | MILWAUKEE | WI | 53202-4426 | | SERVICE AGREEMENT | |
| 2.18432 | QUARTY CONSTRUCTION LLC | PO BOX 1949 | | PECONIC | NY | 11958 | | DEALER AGREEMENT | |
| 2.18433 | QUARTZSITE MANAGEMENT CORPORATION | 4952 WARNER AVE STE 309 | | HUNTINGTON BEACH | CA | 92649-5506 | | EXHIBIT SPACE CONTRACT | 1/27/2019 |
| 2.18434 | QUICK CUTS SERVICE CENTER | 22910 TORRENCE AVENUE | | SAUK VILLAGE | IL | 60411 | | DEALER AGREEMENT | |
| 2.18435 | QUICK HITCH, LLC | NO ADDRESS AVAILABLE | | | | | | SETTLEMENT AGREEMENT | 8/6/2007 |
| 2.18436 | QUIDORT SALES & SERVICE | 915 E MONROE RD | | SAINT LOUIS | MI | 48880 | | DEALER AGREEMENT | |
| 2.18437 | QUINCY SMALL ENGINE INC | 255 COPELAND ST | | QUINCY | MA | 02169-4004 | | DEALER AGREEMENT | |
| 2.18438 | QUINLAN SAW SHOP | PO BOX 1904 | | QUINLAN | TX | 75474 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18439 | QZD DIECASTING INC | 330 AVRO | | POINTE-CLAIRE | QC | H9R 6B2 | CA | TERM AGREEMENT | 9/26/2003 |
| 2.18440 | QZD DIECASTING INC | 330 AVRO | | POINTE-CLAIRE | QC | H9R 6B2 | CA | TERM AGREEMENT | 6/30/2007 |
| 2.18441 | Q-ZIP DIE CASTING INC - QZD INC | 720 BOULEVARD INDUSTRIEL | | ST JEAN SUR RICHELIEU | QC | J3B 7X4 | CA | TERM AGREEMENT | 12/31/2009 |
| 2.18442 | Q-ZIP DIE CASTING INC - QZD INC | 720 BOULEVARD INDUSTRIEL | | ST JEAN SUR RICHELIEU | QC | J3B 7X4 | CA | TERM AGREEMENT | 12/31/2009 |
| 2.18443 | R & B MOWER | 11711 CHILLICOTHE RD | | CHESTERLAND | OH | 44026-1945 | | DEALER AGREEMENT | |
| 2.18444 | R & B MOWER | 11711 CHILLICOTHE RD | | CHESTERLAND | OH | 44026 | | DEALER AGREEMENT | 2/7/2020 |
| 2.18445 | R & D ELECTRIC ENTERPRISES INC. | 18214 76TH AVENUE WEST | | EDMONDS | WA | 98026 | | DEALER AGREEMENT | |
| 2.18446 | R & D SMALL ENGINES LLC | 203 MILLER RD | | MINDEN | LA | 71055-7417 | | DEALER AGREEMENT | |
| 2.18447 | R & D TOOL | 2601 STRINGTOWN | | EVANSVILLE | IN | 47711 | | DEALER AGREEMENT | |
| 2.18448 | R & G ELECTRICAL | 83 WHITSON RIDGE DR | | STAFFORD | VA | 22554-7853 | | DEALER AGREEMENT | |
| 2.18449 | R & J ELECTRIC LLC | PO BOX 151 | | NORA SPRINGS | IA | 50458 | | DEALER AGREEMENT | |
| 2.18450 | R & J EQUIPMENT CO LLC | 3065 BREWSTER | | WEST BLOOMFIELD | MI | 48322-2472 | | DEALER AGREEMENT | |
| 2.18451 | R & L ELECTRICAL CONTRACTOR, INC | 11 POND HILL RD | | BASKING RIDGE | NJ | 07920-2664 | | DEALER AGREEMENT | |
| 2.18452 | R & M ELECTRIC COMPANY | 13335 WOODBRIDGE ST | | WOODBRIDGE | VA | 22191-1653 | | DEALER AGREEMENT | |
| 2.18453 | R & R EQUIPMENT COMPANY | PO BOX 861 | | INDIANOLA | IA | 50125-9022 | | DEALER AGREEMENT | |
| 2.18454 | R & R MARINE SUPPLY | 550 E PORTAGE AVE | | SAULT SAINTE MARIE | MI | 49783-2004 | | DEALER AGREEMENT | |
| 2.18455 | R & R POWER EQUIPMENT OF | 127 HARTFORD AVE | | EAST GRANBY | CT | 06026-9519 | | DEALER AGREEMENT | |
| 2.18456 | R & R SERVICES INC | 1160 BARES LANE | | SMITHFIELD | KY | 40068 | | DEALER AGREEMENT | |
| 2.18457 | R & R TRACTOR & EQUIPMENT LTD | 28660 IH 10 WEST | | BOERNE | TX | 78006 | | DEALER AGREEMENT | |
| 2.18458 | R & S EQUIPMENT REPAIR | PO BOX 66 | | PINEVILLE | PA | 18946 | | DEALER AGREEMENT | |
| 2.18459 | R & W POWER | 802 10TH ST | | BOONE | IA | 50036-2717 | | DEALER AGREEMENT | |
| 2.18460 | R & W POWER | 802 10TH ST | | BOONE | IA | 50036-2717 | | DEALER AGREEMENT | |
| 2.18461 | R A MECHANICAL & SONS INC | 1017 N LOMBARD RD | | LOMBARD | IL | 60148 | | DEALER AGREEMENT | |
| 2.18462 | R AND J CONTROL INC | 58 HARDING AVE | | DOVER | NJ | 07801-4710 | | DEALER AGREEMENT | |
| 2.18463 | R AND L ELECTRICAL SERVICES OF CT | PO BOX 4723 | | STAMFORD | CT | 06907 | | DEALER AGREEMENT | |
| 2.18464 | R AND M ELECTRIC, INC | PO BOX 96 | | VAUGHN | WA | 98394 | | DEALER AGREEMENT | |
| 2.18465 | R AND M HOUSERITES INC | 824 MADISON AVE | | UNION | NJ | 07083-6727 | | DEALER AGREEMENT | |
| 2.18466 | R AND R POWER SERVICES LLC | 4807 HAZEL JONES RD | | BOSSIER CITY | LA | 71111-5321 | | DEALER AGREEMENT | |
| 2.18467 | R ARGENTO & SONS INC | 1 PROSPECT AVE | | WHITE PLAINS | NY | 10607-1657 | | DEALER AGREEMENT | |
| 2.18468 | R ARGENTO & SONS INC | 1 PROSPECT AVE | | WHITE PLAINS | NY | 10607-1657 | | DEALER AGREEMENT | 10/1/2019 |
| 2.18469 | R BACH AND ASSOCIATES | 111 UNION AVE | | BATAVIA | IL | 60510-2596 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2009 |
| 2.18470 | R BACH AND ASSOCIATES | 111 UNION AVE | | BATAVIA | IL | 60510-2596 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2009 |
| 2.18471 | R BACH AND ASSOCIATES | 111 UNION AVE | | BATAVIA | IL | 60510-2596 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.18472 | R BACH AND ASSOCIATES | 111 UNION AVE | | BATAVIA | IL | 60510-2596 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.18473 | R BACH AND ASSOCIATES | 111 UNION AVE | | BATAVIA | IL | 60510-2596 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2017 |
| 2.18474 | R C OUTDOOR POWER EQUIPMENT | 430 SCOTTSVILLE MUMFORD RD. | | SCOTTSVILLE | NY | 14546 | | DEALER AGREEMENT | |
| 2.18475 | R C OUTDOOR POWER EQUIPMENT | 430 SCOTTSVILLE MUMFORD RD. | | SCOTTSVILLE | NY | 14546 | | DEALER AGREEMENT | |
| 2.18476 | R C OUTDOOR POWER EQUIPMENT | 430 SCOTTSVILLE MUMFORD RD. | | SCOTTSVILLE | NY | 14546 | | DEALER AGREEMENT | |
| 2.18477 | R CARR & ASSOCIATES | 6221 CAIRO RD | | PADUCAH | KY | 42001-9502 | | SERVICE AGREEMENT | 2/11/2020 |
| 2.18478 | R D HAMILTON & SON | 1002 S 15TH ST | | VINCENNES | IN | 47591-4222 | | DEALER AGREEMENT | |
| 2.18479 | R E PHELON COMPANY INC | 2063 UNIVERSITY PARKWAY | | AIKEN | SC | 29801 | | SUPPLY AGREEMENT | 12/31/2013 |
| 2.18480 | R E PHELON COMPANY INC | 2063 UNIVERSITY PARKWAY | | AIKEN | SC | 29801 | | SUPPLY AGREEMENT | 12/31/2013 |
| 2.18481 | R E PHELON COMPANY INC | PO BOX 1198 | | AIKEN | SC | 29802-1198 | | TERM AGREEMENT | 6/30/2010 |
| 2.18482 | R E PHELON COMPANY INC | PO BOX 1198 | | AIKEN | SC | 29802-1198 | | TERM AGREEMENT | 9/21/2007 |
| 2.18483 | R E PHELON COMPANY INC | PO BOX 1198 | | AIKEN | SC | 29802-1198 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18484 | R E PHELON COMPANY INC | PO BOX 1198 | | AIKEN | SC | 29802-1198 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18485 | R E PHELON COMPANY INC | 2063 UNIVERSITY PARKWAY | | AIKEN | SC | 29801 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18486 | R E PHELON COMPANY INC | 2063 UNIVERSITY PARKWAY | | AIKEN | SC | 29801 | | TOOLING PRODUCTS AGREEMENT | |
| 2.18487 | R E SERVICES LLC DBA PREMIER | 3013 HAYNEVILLE ROAD | | MONTGOMERY | AL | 36108 | | SERVICE AGREEMENT | 9/2/2006 |
| 2.18488 | R J DANIELS FUEL & TIRE | 8094 FAIRGROUNDS RD | | BELVIDERE | IL | 61008-9785 | | DEALER AGREEMENT | |
| 2.18489 | R L BAKER ELECTRIC INC | PO BOX 2308 | | RUIDOSO | NM | 88355-2308 | | DEALER AGREEMENT | |
| 2.18490 | R N JOHNSON INC | PO BOX 448 | | WALPOLE | NH | 03608 | | DEALER AGREEMENT | 12/1/2012 |
| 2.18491 | R O DEADERICK COMPANY INC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7968 | | SERVICE AGREEMENT | |
| 2.18492 | R O DEADERICK COMPANY INC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7968 | | SERVICE AGREEMENT | 7/31/2005 |
| 2.18493 | R O DEADERICK COMPANY INC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7968 | | SERVICE AGREEMENT | |
| 2.18494 | R O DEADERICK COMPANY INC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7968 | | SERVICE AGREEMENT | |
| 2.18495 | R O DEADERICK COMPANY INC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7968 | | SERVICE AGREEMENT | |
| 2.18496 | R O DEADERICK COMPANY INC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7968 | | SERVICE AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18497 | R R DONNELLEY & SONS COMPANY | 7810 SOLUTION CTR | | CHICAGO | IL | 60677-0001 | | CONSULTING AGREEMENT | 10/14/2016 |
| 2.18498 | R R DONNELLEY & SONS COMPANY | 7810 SOLUTION CTR | | CHICAGO | IL | 60677-0001 | | SUPPLY AGREEMENT | 6/30/2023 |
| 2.18499 | R R DONNELLEY & SONS COMPANY | 7810 SOLUTION CTR | | CHICAGO | IL | 60677-0001 | | SUPPLY AGREEMENT | 7/31/2015 |
| 2.18500 | R R DONNELLEY & SONS COMPANY | 7810 SOLUTION CTR | | CHICAGO | IL | 60677-0001 | | SUPPLY AGREEMENT | 7/31/2018 |
| 2.18501 | R R DONNELLEY & SONS COMPANY | 7810 SOLUTION CTR | | CHICAGO | IL | 60677-0001 | | SUPPLY AGREEMENT | 6/30/2020 |
| 2.18502 | R R GAGE COMPANY | 6669-G PEACHTREE INDUSTRIAL BLVD | | NORCROSS | GA | 30092 | | SERVICE AGREEMENT | |
| 2.18503 | R S HOLLINGER & SON INC | 113 W MAIN STREET | | MOUNTVILLE | PA | 17554 | | DEALER AGREEMENT | |
| 2.18504 | R S HOLLINGER & SON INC | 113 W MAIN STREET | | MOUNTVILLE | PA | 17554 | | DEALER AGREEMENT | |
| 2.18505 | R S HOLLINGER & SONS | 730 E LINCOLN AVE | | MYERSTOWN | PA | 17067-2219 | | DEALER AGREEMENT | |
| 2.18506 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.18507 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | CHANGE ORDER | 6/30/2019 |
| 2.18508 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | CHANGE ORDER | 10/1/2014 |
| 2.18509 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | CHANGE ORDER | |
| 2.18510 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | CHANGE ORDER | |
| 2.18511 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | CHANGE ORDER | |
| 2.18512 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | CHANGE ORDER | |
| 2.18513 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | CHANGE ORDER | |
| 2.18514 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | NONIMMIGRANT VISA APPLICATION | 11/17/2012 |
| 2.18515 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | NONIMMIGRANT VISA APPLICATION | |
| 2.18516 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | SERVICE AGREEMENT | 9/16/2022 |
| 2.18517 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | SERVICE AGREEMENT | 2/1/2016 |
| 2.18518 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | SERVICE AGREEMENT | 11/1/2016 |
| 2.18519 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | SERVICE AGREEMENT | |
| 2.18520 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | SERVICE AGREEMENT | 2/15/2003 |
| 2.18521 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | SERVICE AGREEMENT | 6/18/2013 |
| 2.18522 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | SERVICE AGREEMENT | 12/15/2017 |
| 2.18523 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | SERVICE AGREEMENT | 1/31/2018 |
| 2.18524 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.18525 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/28/2018 |
| 2.18526 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18527 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2021 |
| 2.18528 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2019 |
| 2.18529 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/28/2018 |
| 2.18530 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2019 |
| 2.18531 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/28/2019 |
| 2.18532 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18533 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2021 |
| 2.18534 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2013 |
| 2.18535 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18536 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2013 |
| 2.18537 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2013 |
| 2.18538 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2013 |
| 2.18539 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2013 |
| 2.18540 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2013 |
| 2.18541 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2013 |
| 2.18542 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18543 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2013 |
| 2.18544 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18545 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/30/2013 |
| 2.18546 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2013 |
| 2.18547 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2013 |
| 2.18548 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2013 |
| 2.18549 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18550 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18551 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2013 |
| 2.18552 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2013 |
| 2.18553 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2013 |
| 2.18554 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2013 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18555 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2013 |
| 2.18556 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2013 |
| 2.18557 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2013 |
| 2.18558 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2013 |
| 2.18559 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18560 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2013 |
| 2.18561 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2013 |
| 2.18562 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2013 |
| 2.18563 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2013 |
| 2.18564 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2013 |
| 2.18565 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2013 |
| 2.18566 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2013 |
| 2.18567 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2013 |
| 2.18568 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18569 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18570 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18571 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2013 |
| 2.18572 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18573 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18574 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18575 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18576 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18577 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 2/28/2014 |
| 2.18578 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2013 |
| 2.18579 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18580 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18581 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/13/2013 |
| 2.18582 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18583 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18584 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2013 |
| 2.18585 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18586 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18587 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2013 |
| 2.18588 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2014 |
| 2.18589 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2014 |
| 2.18590 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/3/2014 |
| 2.18591 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2014 |
| 2.18592 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18593 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18594 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18595 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 2/28/2014 |
| 2.18596 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18597 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18598 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18599 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18600 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18601 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2014 |
| 2.18602 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18603 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18604 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18605 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18606 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2014 |
| 2.18607 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2014 |
| 2.18608 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2014 |
| 2.18609 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18610 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/17/2014 |
| 2.18611 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2014 |
| 2.18612 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18613 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18614 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2014 |
| 2.18615 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2014 |
| 2.18616 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2014 |
| 2.18617 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2014 |
| 2.18618 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18619 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18620 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18621 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18622 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/30/2014 |
| 2.18623 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18624 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2014 |
| 2.18625 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2014 |
| 2.18626 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18627 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2014 |
| 2.18628 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2014 |
| 2.18629 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2014 |
| 2.18630 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2014 |
| 2.18631 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18632 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18633 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/30/2013 |
| 2.18634 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2014 |
| 2.18635 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2014 |
| 2.18636 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2014 |
| 2.18637 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2014 |
| 2.18638 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18639 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2014 |
| 2.18640 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2014 |
| 2.18641 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2014 |
| 2.18642 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2014 |
| 2.18643 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18644 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2015 |
| 2.18645 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18646 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2014 |
| 2.18647 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2014 |
| 2.18648 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2015 |
| 2.18649 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18650 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18651 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2014 |
| 2.18652 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2014 |
| 2.18653 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18654 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18655 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2014 |
| 2.18656 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2015 |
| 2.18657 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2015 |
| 2.18658 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18659 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2015 |
| 2.18660 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2015 |
| 2.18661 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18662 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18663 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18664 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 2/28/2015 |
| 2.18665 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18666 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18667 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 2/28/2015 |
| 2.18668 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2015 |
| 2.18669 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2015 |
| 2.18670 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 2/28/2015 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18671 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18672 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2015 |
| 2.18673 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2015 |
| 2.18674 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18675 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18676 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2015 |
| 2.18677 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2015 |
| 2.18678 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2015 |
| 2.18679 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2015 |
| 2.18680 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18681 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/15/2015 |
| 2.18682 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18683 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2015 |
| 2.18684 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18685 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2015 |
| 2.18686 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18687 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2015 |
| 2.18688 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2015 |
| 2.18689 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/14/2015 |
| 2.18690 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2015 |
| 2.18691 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18692 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18693 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/23/2015 |
| 2.18694 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18695 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2015 |
| 2.18696 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18697 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2015 |
| 2.18698 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2015 |
| 2.18699 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2015 |
| 2.18700 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2015 |
| 2.18701 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2015 |
| 2.18702 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2015 |
| 2.18703 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18704 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/11/2015 |
| 2.18705 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/1/2015 |
| 2.18706 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/1/2015 |
| 2.18707 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2015 |
| 2.18708 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/25/2015 |
| 2.18709 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2015 |
| 2.18710 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2015 |
| 2.18711 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2015 |
| 2.18712 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2015 |
| 2.18713 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2015 |
| 2.18714 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2015 |
| 2.18715 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2015 |
| 2.18716 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18717 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2015 |
| 2.18718 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18719 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18720 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2015 |
| 2.18721 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2015 |
| 2.18722 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2016 |
| 2.18723 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2016 |
| 2.18724 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2016 |
| 2.18725 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2016 |
| 2.18726 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/9/2016 |
| 2.18727 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18728 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2016 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18729 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2016 |
| 2.18730 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 2/29/2016 |
| 2.18731 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2016 |
| 2.18732 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18733 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2016 |
| 2.18734 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2016 |
| 2.18735 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18736 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 2/29/2016 |
| 2.18737 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18738 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18739 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18740 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18741 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2016 |
| 2.18742 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/30/2017 |
| 2.18743 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18744 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2016 |
| 2.18745 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2016 |
| 2.18746 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2016 |
| 2.18747 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2016 |
| 2.18748 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/8/2016 |
| 2.18749 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/18/2013 |
| 2.18750 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/18/2013 |
| 2.18751 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/18/2013 |
| 2.18752 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18753 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2013 |
| 2.18754 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2013 |
| 2.18755 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2012 |
| 2.18756 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/14/2012 |
| 2.18757 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18758 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18759 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18760 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2012 |
| 2.18761 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2016 |
| 2.18762 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2016 |
| 2.18763 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18764 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2016 |
| 2.18765 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18766 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18767 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2016 |
| 2.18768 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2016 |
| 2.18769 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/25/2017 |
| 2.18770 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2017 |
| 2.18771 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2016 |
| 2.18772 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2016 |
| 2.18773 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18774 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2016 |
| 2.18775 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2016 |
| 2.18776 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2016 |
| 2.18777 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2016 |
| 2.18778 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2016 |
| 2.18779 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18780 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2017 |
| 2.18781 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18782 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2017 |
| 2.18783 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2016 |
| 2.18784 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2017 |
| 2.18785 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2017 |
| 2.18786 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2017 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18787 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2017 |
| 2.18788 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2017 |
| 2.18789 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2017 |
| 2.18790 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2017 |
| 2.18791 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2017 |
| 2.18792 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2017 |
| 2.18793 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2017 |
| 2.18794 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2017 |
| 2.18795 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2017 |
| 2.18796 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2017 |
| 2.18797 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2017 |
| 2.18798 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18799 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2017 |
| 2.18800 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2017 |
| 2.18801 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2017 |
| 2.18802 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2017 |
| 2.18803 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2017 |
| 2.18804 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2017 |
| 2.18805 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2017 |
| 2.18806 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2017 |
| 2.18807 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2017 |
| 2.18808 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2017 |
| 2.18809 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2017 |
| 2.18810 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2017 |
| 2.18811 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2017 |
| 2.18812 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2016 |
| 2.18813 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2017 |
| 2.18814 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2017 |
| 2.18815 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18816 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2017 |
| 2.18817 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2017 |
| 2.18818 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2017 |
| 2.18819 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 2/28/2017 |
| 2.18820 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2017 |
| 2.18821 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 2/28/2017 |
| 2.18822 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 2/28/2017 |
| 2.18823 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2017 |
| 2.18824 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2017 |
| 2.18825 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2017 |
| 2.18826 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2017 |
| 2.18827 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2017 |
| 2.18828 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2017 |
| 2.18829 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2017 |
| 2.18830 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2017 |
| 2.18831 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2017 |
| 2.18832 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2017 |
| 2.18833 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18834 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2018 |
| 2.18835 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2018 |
| 2.18836 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2017 |
| 2.18837 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2018 |
| 2.18838 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2018 |
| 2.18839 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2018 |
| 2.18840 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 4/30/2018 |
| 2.18841 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2018 |
| 2.18842 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 5/31/2018 |
| 2.18843 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 6/30/2018 |
| 2.18844 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2018 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18845 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2018 |
| 2.18846 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 8/31/2018 |
| 2.18847 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2017 |
| 2.18848 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2017 |
| 2.18849 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2017 |
| 2.18850 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2017 |
| 2.18851 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2017 |
| 2.18852 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2018 |
| 2.18853 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2017 |
| 2.18854 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 11/30/2017 |
| 2.18855 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 12/31/2017 |
| 2.18856 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2018 |
| 2.18857 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | |
| 2.18858 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 1/31/2018 |
| 2.18859 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2018 |
| 2.18860 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 7/31/2018 |
| 2.18861 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 2/28/2018 |
| 2.18862 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 2/28/2018 |
| 2.18863 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 9/30/2018 |
| 2.18864 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 2/28/2018 |
| 2.18865 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2018 |
| 2.18866 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 3/31/2018 |
| 2.18867 | R S INFOCON INC | 8330 CORPORATE DR | | MOUNT PLEASANT | WI | 53406-3773 | | STATEMENT OF WORK | 10/31/2020 |
| 2.18868 | R T ENTERPRISES INC | 7540 LINDER AVENUE | | SKOKIE | IL | 60077 | | TERM AGREEMENT | 4/15/2008 |
| 2.18869 | R W LIGHT & SONS INC | 2841 VIRGINIA AVE | | NARROWS | VA | 24124-2369 | | DEALER AGREEMENT | |
| 2.18870 | R WHITE EQUIPMENT INC | 93 DEERWOOD DR | | NASHUA | NH | 03063 | | DEALER AGREEMENT | |
| 2.18871 | R WHITE EQUIPMENT INC | 93 DEERWOOD DR | | NASHUA | NH | 03063 | | DEALER AGREEMENT | |
| 2.18872 | R&D MOWER & SNOWBLOWER SLS & SVC IN | 507 W COMMERCIAL ST STE 6 | | EAST ROCHESTER | NY | 14445-2261 | | DEALER AGREEMENT | |
| 2.18873 | R&G POWER GENERATOR LLC | 3759 N GALE ST | | INDIANAPOLIS | IN | 46218-1336 | | DEALER AGREEMENT | 8/27/2019 |
| 2.18874 | R&J POWER EQUIPMENT INC | PO BOX 96 | | PALATKA | FL | 32178 | | DEALER AGREEMENT | |
| 2.18875 | R&J SALES AND SERVICE | 2902 KIBLER RD | | VAN BUREN | AR | 72956-5452 | | DEALER AGREEMENT | |
| 2.18876 | R&M SMALL ENGINE INC | PO BOX 369 | | OSYKA | MS | 39657 | | DEALER AGREEMENT | |
| 2.18877 | R&R FARM EQUIPMENT | 53 CR 407/1509 EAST LAWSON | | JONESBORO | AR | 72404 | | DEALER AGREEMENT | |
| 2.18878 | R&R REFRIGERATION HEATING A/C I NC | PO BOX 447 | | HOPE MILLS | NC | 28348 | | DEALER AGREEMENT | |
| 2.18879 | R&R SALES | PO BOX 133 | | FRANKLIN | NE | 68939 | | DEALER AGREEMENT | |
| 2.18880 | R&T POWER EQUIPMENT | 1439 WEST F STREET | | OAKDALE | CA | 95361 | | DEALER AGREEMENT | |
| 2.18881 | R. IBEX HEATING & COOLING LLC | 11704 KEYMAR ROAD | | KEYMAR | MD | 21757 | | DEALER AGREEMENT | |
| 2.18882 | R.A. LEE ELECTRIC INC | 263 W MONTCALM ST | | PONTIAC | MI | 48342 | | DEALER AGREEMENT | |
| 2.18883 | R.D. WRIGHT, INC. | 600 COUNTY ROUTE 411 | | GREENVILLE | NY | 12083 | | SALES REPRESENTATIVE AGREEMENT | 6/12/2018 |
| 2.18884 | R.E. PAIR CO | 1382 CARLISLE RD | | SPRAKERS | NY | 12166-4719 | | DEALER AGREEMENT | |
| 2.18885 | R.I. BAKER CO INC | NO ADDRESS AVAILABLE | | | | | | TERMS AND CONDITIONS | |
| 2.18886 | R.I.C. ELECTRIC | 1400 RAPIDS DR | | RACINE | WI | 53404 | | DEALER AGREEMENT | |
| 2.18887 | R.R. DONNELLEY & SONS | 7810 SOLUTION CTR | | CHICAGO | IL | 60677-0001 | | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.18888 | R.W. KILBY WIRE & WATER | 9014 KILBY WOODS DR | | CULPEPER | VA | 22701-8153 | | DEALER AGREEMENT | |
| 2.18889 | R.Y.E POWER SOLUTIONS CORP | 304 INDIAN TRACE SUITE 409 | | WESTON | FL | 33326 | | DEALER AGREEMENT | |
| 2.18890 | R.Y.E POWER SOLUTIONS CORP | 304 INDIAN TRACE SUITE 409 | | WESTON | FL | 33326 | | DEALER AGREEMENT | |
| 2.18891 | R2C PERFORMANCE PRODUCTS LLC | 7550 INDUSTRIAL DRIVE | | FOREST PARK | IL | 60130-2589 | | CONSULTING AGREEMENT | 3/1/2012 |
| 2.18892 | RABALAIS SMALL ENGINE INC | 220 WINDERMERE BLVD | | ALEXANDRIA | LA | 71303-3537 | | DEALER AGREEMENT | |
| 2.18893 | RABE INTERNATIONAL INC | PO BOX 150 | | FAIRMONT | MN | 56031 | | DEALER AGREEMENT | |
| 2.18894 | RACE LLC | 2317 MAGNOLIA RD | | RICHMOND | VA | 23223-2321 | | DEALER AGREEMENT | 1/20/2020 |
| 2.18895 | RACHELE M. LEHR | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.18896 | RACHELE M. LEHR | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.18897 | RACHELE M. LEHR | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.18898 | RACHELE M. LEHR | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.18899 | RACHELE M. LEHR | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.18900 | RACON ELECTRICAL CONTRACTORS | 4008 BINFORD CT | | VIRGINIA BEACH | VA | 23456-1256 | | DEALER AGREEMENT | |
| 2.18901 | RADEBAUGH'S PARTS & SERVICE | 373111 OLD HWY 62 | | OKEMAH | OK | 74859-9314 | | DEALER AGREEMENT | |
| 2.18902 | RADEC CORPORATION | 100 ROCKWOOD ST | | ROCHESTER | NY | 14610-2661 | | DEALER AGREEMENT | |

In re: Boggs & Shefton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18903 | RADER ELECTRIC CO., INC. | PO BOX 638 | | WALLED LAKE | MI | 48390 | | DEALER AGREEMENT | |
| 2.18904 | RADFORD'S FARM EQUIPMENT LTD. | PO BOX 149 | | LONDESBOROUGH | ON | N0M 2H0 | CANADA | DEALER AGREEMENT | |
| 2.18905 | RADIAN6 | 285 CANADA ST. | | FREDERICTON | NB | E3A 4A3 | CANADA | LICENSE AGREEMENT | |
| 2.18906 | RADWELL INTERNATIONAL INC. | 1 MILLENNIUM DR | | WILLINGBORO | NJ | 08046-1000 | | CONTRACT OF SALE | 4/18/2016 |
| 2.18907 | RADYNE CORPORATION | 211 W BODEN ST | | MILWAUKEE | WI | 53207-6277 | | ORDER FORM | |
| 2.18908 | RADYNE CORPORATION | 211 W BODEN ST | | MILWAUKEE | WI | 53207-6277 | | PURCHASE AGREEMENT | |
| 2.18909 | RADYNE CORPORATION | 211 W BODEN ST | | MILWAUKEE | WI | 53207-6277 | | PURCHASE AGREEMENT | |
| 2.18910 | RADYNE CORPORATION | 211 W BODEN ST | | MILWAUKEE | WI | 53207-6277 | | SERVICE AGREEMENT | |
| 2.18911 | RADYNE CORPORATION | 211 W BODEN ST | | MILWAUKEE | WI | 53207-6277 | | TERMS AND CONDITIONS | |
| 2.18912 | RAEFORD HARDWARE COMPANY | 129 N MAIN STREET | | RAEFORD | NC | 28376-2803 | | DEALER AGREEMENT | |
| 2.18913 | RAFFEL'S ENGINE SERVICE, LLC | 910 N 2ND ST | | COLDWATER | OH | 45828-8723 | | DEALER AGREEMENT | |
| 2.18914 | RAFFEL'S ENGINE SERVICE, LLC | 910 N 2ND ST | | COLDWATER | OH | 45828-8723 | | DEALER AGREEMENT | |
| 2.18915 | RAGAN EQUIPMENT | PO BOX 991 | | HAYDEN | ID | 83835 | | DEALER AGREEMENT | |
| 2.18916 | RAGAN EQUIPMENT | PO BOX 991 | | HAYDEN | ID | 83835 | | DEALER AGREEMENT | |
| 2.18917 | RAGING FURY SPEED SHOP | 204 MAIN STREET | | CLINTON | CT | 06413 | | DEALER AGREEMENT | |
| 2.18918 | RAH COLOR TECHNOLOGIES LLC | 7012 COLGATE DRIVE | | ALEXANDRIA | VA | 22307-1601 | | LICENSE AGREEMENT | |
| 2.18919 | RAIN FOR RENT | FILE 52541 | | LOS ANGELES | CA | 90074-2541 | | SERVICE AGREEMENT | 7/31/2005 |
| 2.18920 | RAISING MEN LAWNCARE SERVICE, LLC | 205 GARDENBROOK DRIVE | | MADISON | AL | 35758 | | DONATION AGREEMENT | 5/3/2017 |
| 2.18921 | RAJYSAN INC | 4175 GUARDIAN ST | | SIMI VALLEY | CA | 93063 | | LETTER OF INTENT | 5/13/2015 |
| 2.18922 | RAJYSAN INC | 4175 GUARDIAN ST | | SIMI VALLEY | CA | 93063 | | LETTER OF INTENT | 5/13/2015 |
| 2.18923 | RALCO ELECTRIC INC | 101 STATE RD | | WESTPORT | MA | 02790-3521 | | DEALER AGREEMENT | |
| 2.18924 | RALEIGH MECHANICAL LLC | 1820 GARNER STATION BLVD | | RALEIGH | NC | 27603-3643 | | DEALER AGREEMENT | |
| 2.18925 | RALPH'S COUNTRY STORE | ROUTE 4, BOX 202 | | PHILIPPI | WV | 26416 | | DEALER AGREEMENT | |
| 2.18926 | RALPHS LAWN EQUIPMENT | 8220 MACOMB ST | | GROSSE ILE | MI | 48138-1975 | | DEALER AGREEMENT | |
| 2.18927 | RAM COLOR TECHNOLOGIES LLC | 123 N WACKER DRIVE, SUITE 2350 | | CHICAGO | IL | 60606 | | LICENSE AGREEMENT | |
| 2.18928 | RAM CORPORATION INC | 2520 PLUM ST | | NASHVILLE | TN | 37207-4014 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.18929 | RAM CORPORATION INC | 2520 PLUM ST | | NASHVILLE | TN | 37207-4014 | | EQUIPMENT AGREEMENT | 6/21/2005 |
| 2.18930 | RAM CORPORATION INC | 2520 PLUM ST | | NASHVILLE | TN | 37207-4014 | | EQUIPMENT AGREEMENT | 12/19/2005 |
| 2.18931 | RAM CORPORATION INC | 2520 PLUM ST | | NASHVILLE | TN | 37207-4014 | | EQUIPMENT AGREEMENT | 5/1/2006 |
| 2.18932 | RAM CORPORATION INC | 2520 PLUM ST | | NASHVILLE | TN | 37207-4014 | | EQUIPMENT AGREEMENT | |
| 2.18933 | RAM CORPORATION INC | 2520 PLUM ST | | NASHVILLE | TN | 37207-4014 | | EQUIPMENT AGREEMENT | 6/30/2013 |
| 2.18934 | RAM CORPORATION INC | 2520 PLUM ST | | NASHVILLE | TN | 37207-4014 | | EQUIPMENT AGREEMENT | 8/30/2013 |
| 2.18935 | RAM CORPORATION INC | 2520 PLUM ST | | NASHVILLE | TN | 37207-4014 | | EQUIPMENT AGREEMENT | 8/30/2013 |
| 2.18936 | RAM CORPORATION INC | 2520 PLUM ST | | NASHVILLE | TN | 37207-4014 | | EQUIPMENT AGREEMENT | 8/30/2013 |
| 2.18937 | RAM CORPORATION INC | 2520 PLUM ST | | NASHVILLE | TN | 37207-4014 | | EQUIPMENT AGREEMENT | 6/30/2014 |
| 2.18938 | RAM CORPORATION INC | 2520 PLUM ST | | NASHVILLE | TN | 37207-4014 | | SERVICE AGREEMENT | 7/8/2011 |
| 2.18939 | RAM CORPORATION INC | 2520 PLUM ST | | NASHVILLE | TN | 37207-4014 | | SERVICE AGREEMENT | 3/7/2014 |
| 2.18940 | RAMA MOTORI S.P.A. | VIA AGNOLETTI - ZONA ANNONARIA | | REGGIO EMILIA | IT | 42100 | IT | SALES REPRESENTATIVE AGREEMENT | 1/7/1983 |
| 2.18941 | RAMA SPA | VIA AGNOLETTI 8 | | REGGIO EMILIA | VV | 42100 | IT | INTERNATIONAL DISTRIBUTOR AGREEMENT | 1/7/1983 |
| 2.18942 | RAMBOLL US CORP. | 175 NORTH CORPORATE DRIVE | NOT PROVIDED | BROOKFIELD | WI | 53045 | | MONITORING REPORT | |
| 2.18943 | RAMBOLL US CORP. | 175 NORTH CORPORATE DRIVE | NOT PROVIDED | BROOKFIELD | WI | 53045 | | MONITORING REPORT | |
| 2.18944 | RAMER SMALL ENGINE REPAIR LLC | 16220 W US HIGHWAY 63 | | HAYWARD | WI | 54843-7136 | | DEALER AGREEMENT | |
| 2.18945 | RAMER SMALL ENGINE REPAIR LLC | 16220 W US HIGHWAY 63 | | HAYWARD | WI | 54843-7136 | | DEALER AGREEMENT | |
| 2.18946 | RAMER SMALL ENGINE REPAIR LLC | 16220 W US HIGHWAY 63 | | HAYWARD | WI | 54843-7136 | | DEALER AGREEMENT | |
| 2.18947 | RAMIDU MIRISSAGE | NO ADDRESS AVAILABLE | | | | | | CO-OP - INTERN AGREEMENT | 12/31/2010 |
| 2.18948 | RAMPRATE INC | 340 S LEMON AVE 1775 | | WALNUT | CA | 91789-2706 | | SERVICE AGREEMENT | |
| 2.18949 | RAMPRATE INC | 340 S LEMON AVE 1775 | | WALNUT | CA | 91789-2706 | | STATEMENT OF WORK | |
| 2.18950 | RAMPRATE INC | 340 S LEMON AVE 1775 | | WALNUT | CA | 91789-2706 | | STATEMENT OF WORK | |
| 2.18951 | RAMSEY ELECTRIC & CONSTRUCTION | 709 GREENBRIER ST | | CHARLESTON | WV | 25311 | | DEALER AGREEMENT | |
| 2.18952 | RAMSOUR FARM SUPPLY INC | 25518 STATE ROUTE 161 | | CENTRALIA | IL | 62801-7514 | | DEALER AGREEMENT | |
| 2.18953 | RAMSOUR FARM SUPPLY INC | 25518 STATE ROUTE 161 | | CENTRALIA | IL | 62801-7514 | | DEALER AGREEMENT | |
| 2.18954 | RAMSOUR FARM SUPPLY INC | 25518 STATE ROUTE 161 | | CENTRALIA | IL | 62801-7514 | | DEALER AGREEMENT | |
| 2.18955 | RANDALL E. BALLARD | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.18956 | RANDALL IMPLEMENT | 2991 ST. HWY 5 S | | FULTONVILLE | NY | 12072 | | DEALER AGREEMENT | |
| 2.18957 | RANDALL IMPLEMENTS CO INC | 2991 ST. HWY 5 S | | FULTONVILLE | NY | 12072 | | DEALER AGREEMENT | |
| 2.18958 | RANDALL R CARPENTER | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.18959 | RANDALL R CARPENTER | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.18960 | RANDALL R CARPENTER | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |

In re: Boggs & Shafton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.18961 | RANDALL R CARPENTER | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.18962 | RANDEL LAWNMOWER EQUIPMENT SALES | 1499 SALEM RD | | BEAUFORT | SC | 29902-5283 | | DEALER AGREEMENT | |
| 2.18963 | RANDEL LAWNMOWER EQUIPMENT SALES | 1499 SALEM RD | | BEAUFORT | SC | 29902-5283 | | DEALER AGREEMENT | |
| 2.18964 | RANDEL LAWNMOWER EQUIPMENT SALES | 1499 SALEM RD | | BEAUFORT | SC | 29902-5283 | | DEALER AGREEMENT | |
| 2.18965 | RANDEL LAWNMOWER EQUIPMENT SALES | 1499 SALEM RD | | BEAUFORT | SC | 29902-5283 | | DEALER AGREEMENT | |
| 2.18966 | RANDOLPH FARM EQUIPMENT CO | PO BOX 201 | | CARROLLTON | MO | 64633 | | DEALER AGREEMENT | |
| 2.18967 | RANDOM LAKE SCHOOL DISTRICT | 605 RANDOM LAKE ROAD | | RANDOM LAKE | WI | 53075 | | DONATION AGREEMENT | 4/14/2011 |
| 2.18968 | RANDSTAD GENERAL PARTNER (US), LLC | 2120 E MORELAND BLVD 4 | | WAUKESHA | WI | 53186-4038 | | TEMPORARY SERVICES AGREEMENT | |
| 2.18969 | RANDY BROKER | W653 SAYLESVILLE RD | | RUBICON | WI | 53078 | | USABILITY TEST AGREEMENT | |
| 2.18970 | RANDY BYRNES | NO ADDRESS AVAILABLE | | | | | | RELEASE | 5/18/2017 |
| 2.18971 | RANDY HARNESS | 14201 SAINT MICHAEL DRIVE | | LITTLE ROCK | AR | 72211 | | RELEASE | |
| 2.18972 | RANDY MAVIS | 2010 W HEARTHSTONE DR | | ASHLAND | KY | 41102-9491 | | RELEASE | 10/28/2014 |
| 2.18973 | RANDY WINTERS | 2409 CENTER AVENUE | | SHEBOYGAN | WI | 53081 | | DONATION AGREEMENT | 11/2/2011 |
| 2.18974 | RANDY'S LAWNMOWER REPAIR | 2225 W MAIN ST | | GREENFIELD | IN | 46140-2718 | | DEALER AGREEMENT | |
| 2.18975 | RANDY'S REPAIR SERVICE | PO BOX 395 | | RUMFORD | ME | 04276-0395 | | DEALER AGREEMENT | |
| 2.18976 | RANDY'S SMALL ENGINE REPAIR | 1729 W GROESBECK ST | | STEPHENVILLE | TX | 76401-4019 | | DEALER AGREEMENT | |
| 2.18977 | RANKIN SALES & SERVICE | 122 WEST H ST | | OGALLALA | NE | 69153 | | DEALER AGREEMENT | |
| 2.18978 | RANPAK CORP | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | |
| 2.18979 | RAPID EYE CHECK | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | |
| 2.18980 | RAPID RATINGS INTERNATIONAL INC | 86 CHAMBERS ST STE 701 | | NEW YORK | NY | 10007-1918 | | SUBSCRIPTION AGREEMENT | 3/31/2021 |
| 2.18981 | RAPID RATINGS INTERNATIONAL INC | 86 CHAMBERS ST STE 701 | | NEW YORK | NY | 10007-1918 | | SUBSCRIPTION AGREEMENT | 3/31/2016 |
| 2.18982 | RAPID RATINGS INTERNATIONAL INC | 86 CHAMBERS ST STE 701 | | NEW YORK | NY | 10007-1918 | | SUBSCRIPTION AGREEMENT | 3/31/2017 |
| 2.18983 | RAPIDIGM INC | 4400 CAMPBELLS RUN ROAD | | PITTSBURGH | PA | 15205 | | CONSENT | 12/21/2006 |
| 2.18984 | RAPIDIGM INC | 4400 CAMPBELLS RUN ROAD | | PITTSBURGH | PA | 15205 | | CONSULTING AGREEMENT | 2/16/2001 |
| 2.18985 | RAPP'S REPAIR SHOP | PO BOX 164 | | BEAVER | OH | 43003 | | DEALER AGREEMENT | |
| 2.18986 | RAUSCH GARAGE | PO BOX 47 | | SHARON | KS | 67138 | | DEALER AGREEMENT | |
| 2.18987 | RAVINIA PLUMBING & HEATING CO INC | 1580 OLD SMOKE RD | | HIGHLAND PARK | IL | 60035 | | DEALER AGREEMENT | |
| 2.18988 | RAVITSKY BROS INC | 13814 LOOKOUT RD | | SAN ANTONIO | TX | 78233-4528 | | SALES AGREEMENT | |
| 2.18989 | RAY DE SPAIN'S INC | PO BOX 184 | | NEW CANEY | TX | 77357 | | DEALER AGREEMENT | |
| 2.18990 | RAY DE SPAIN'S INC | PO BOX 184 | | NEW CANEY | TX | 77357 | | DEALER AGREEMENT | |
| 2.18991 | RAY JOHNSON | 135 TURNER WAY | | MCDONOUGH | GA | 30252 | | REAL ESTATE SALE | 10/31/2016 |
| 2.18992 | RAY RODGERS | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/26/2010 |
| 2.18993 | RAY ROGERS | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/27/2010 |
| 2.18994 | RAYBON'S LAWN, SAW & INDUSTRIAL | 1101 POLK ST | | MANSFIELD | LA | 71052-2524 | | DEALER AGREEMENT | |
| 2.18995 | RAYBON'S LAWN, SAW & INDUSTRIAL | 1101 POLK ST | | MANSFIELD | LA | 71052-2524 | | DEALER AGREEMENT | |
| 2.18996 | RAYCO MANUFACTURING, INC | 4255 LINCOLN WAY EAST | | WOOSTER | OH | 44691-8601 | | TERMS AND CONDITIONS | |
| 2.18997 | RAYNOR ELECTRIC LLC | 206 N MEDFORD MT HOLLY RD STE C | | MEDFORD | NJ | 08055 | | DEALER AGREEMENT | |
| 2.18998 | RAY'S BIKE AND MOWER INC | 612 E HAWLEY ST | | MUNDELEIN | IL | 60060-1945 | | DEALER AGREEMENT | |
| 2.18999 | RAY'S BIKE AND MOWER INC | 612 E HAWLEY ST | | MUNDELEIN | IL | 60060-1945 | | DEALER AGREEMENT | |
| 2.19000 | RAYS LAWN & GARDEN CENTER INC | PO BOX 44 | | SELLERSBURG | IN | 47172-0044 | | DEALER AGREEMENT | |
| 2.19001 | RAYS LAWN MOWER SHOP | 801 RAILROAD AVENUE | | MORGAN CITY | LA | 70380 | | DEALER AGREEMENT | |
| 2.19002 | RAY'S LAWNMOWER SALES & SERVICE, IN | PO BOX 244 | | SUMMERHILL | PA | 15958 | | DEALER AGREEMENT | |
| 2.19003 | RAY'S REPAIR | 14590 GEORGIA RD | | MIDDLEFIELD | OH | 44062-8223 | | DEALER AGREEMENT | |
| 2.19004 | RAYS REPAIR SERVICE | 8133 DUKES LAKE ROAD | | ZEBULON | NC | 27597 | | DEALER AGREEMENT | |
| 2.19005 | RAYS SAWS LLC | 721 W MAIN ST | | CENTRE | AL | 35960-1224 | | DEALER AGREEMENT | |
| 2.19006 | RAY'S SERVICE STATION | 45 HIGHWAY 4 S | | MELROSE | MN | 56352-8159 | | DEALER AGREEMENT | |
| 2.19007 | RAY'S SMALL ENGINE CLINIC | 9511 UTLEY ROAD | | EAST OTTO | NY | 14729 | | DEALER AGREEMENT | |
| 2.19008 | RAY'S SMALL ENGINE REPAIR | 584 ALFRED ST | | BIDDEFORD | ME | 04005 | | DEALER AGREEMENT | |
| 2.19009 | RAZOR CITY RENTAL | 305 S MILLER AVE | | GILLETTE | WY | 82716-3945 | | DEALER AGREEMENT | |
| 2.19010 | RAZURSHARP SAW CHAIN SERVICE | 131 X STREET | | EUREKA | CA | 95501 | | DEALER AGREEMENT | |
| 2.19011 | RB REPRESENTACOES | RUA JOSEFINA LUDOVICO DE ALMEIDA, 1158 / PARQUE DAS AMERICAS | | NEROPOLIS | GO | 75460-000 | BRAZIL | REPRESENTATION AGREEMENT | |
| 2.19012 | RB REPRESENTACOES | RUA JOSEFINA LUDOVICO DE ALMEIDA, 1158 / PARQUE DAS AMERICAS | | NEROPOLIS | GO | 75460-000 | BRAZIL | REPRESENTATION AGREEMENT | |
| 2.19013 | RC ELECTRIC | 10811 WILDFLOWER DR | | LEES SUMMIT | MO | 64086-7060 | | DEALER AGREEMENT | |
| 2.19014 | RC MOWERS | 2146 E DEERFIELD AVE | | SUAMICO | WI | 54173-7945 | | TERMS AND CONDITIONS | |
| 2.19015 | RC WATT | 7505 DIANE AVE | | NORTH HUNTINGDON | PA | 15642-2709 | | DEALER AGREEMENT | |
| 2.19016 | RCB ELECTRIC COMPANY INC | 1865 SW 4TH AVENUE SUITE D10 | | DELRAY BEACH | FL | 33444-7998 | | DEALER AGREEMENT | 12/31/2020 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19017 | RCC INC DBA/RADIO COMM CO | 3057 HIGHWAY A | | WASHINGTON | MO | 63090 | | SERVICE AGREEMENT | |
| 2.19018 | RCS ELECTRIC CO | PO BOX 152506 | | CAPE CORAL | FL | 33915 | | DEALER AGREEMENT | |
| 2.19019 | RC'S LAWNMOWER & REPAIR SERVICE | 150 RC FARM ROAD | | STATESVILLE | NC | 28677-2059 | | DEALER AGREEMENT | |
| 2.19020 | RC'S LAWNMOWER SALES & SERVICE LLC | 150 RC FARM DR | | STATESVILLE | NC | 28677-2059 | | DEALER AGREEMENT | |
| 2.19021 | RC'S LAWNMOWER SALES & SERVICE LLC | 150 RC FARM DR | | STATESVILLE | NC | 28677-2059 | | DEALER AGREEMENT | |
| 2.19022 | RCS LLC WV | 1305 PATRICIA WAY | | SOUTH CHARLESTON | | 25309-2409 | | DEALER AGREEMENT | 2/5/2021 |
| 2.19023 | RDO EQUIPMENT CO | PO BOX 7160 | | FARGO | ND | 58106 | | DEALER AGREEMENT | |
| 2.19024 | RDP ELECTRICAL SERVICE PLUS, LLC | 1719 LAUREL CREEK RD | | FAYETTEVILLE | WV | 25840-5815 | | DEALER AGREEMENT | |
| 2.19025 | REA MAGNET WIRE COMPANY, INC. | DEPARTMENT 6048 | | CAROL STREAM | IL | 60122-6048 | | LETTER AGREEMENT | |
| 2.19026 | REA MAGNET WIRE COMPANY, INC. | DEPARTMENT 6048 | | CAROL STREAM | IL | 60122-6048 | | SERVICE AGREEMENT | |
| 2.19027 | REA MAGNET WIRE COMPANY, INC. | DEPARTMENT 6048 | | CAROL STREAM | IL | 60122-6048 | | SUPPLY AGREEMENT | 2/28/2010 |
| 2.19028 | READING CASUAL PATIO & FIRE | PO BOX 526 | | LEESPORT | PA | 19533 | | DEALER AGREEMENT | |
| 2.19029 | READING ELECT MOTOR SERV | 80 WITMAN RD | | READING | PA | 19605-1225 | | DEALER AGREEMENT | |
| 2.19030 | READY EQUIPMENT LLC | PO BOX 473 | | NEW HAMPTON | NH | 03256 | | DEALER AGREEMENT | |
| 2.19031 | READY GENERATORS & ELECTRIC | 2206 N. MAIN ST #242 | | WHEATON | IL | 60187 | | DEALER AGREEMENT | |
| 2.19032 | READY SET SALES, LLC | 1200 N ARLINGTON HEIGHTS RD STE 430 | | ITASCA | IL | 60143-3110 | | LICENSE AGREEMENT | |
| 2.19033 | REAL TOYS POWER SPORTS & EQUIPMENT | 16281 KINSMAN ROAD | | MIDDLEFIELD | OH | 44062-8512 | | DEALER AGREEMENT | 10/1/2020 |
| 2.19034 | REAL TOYS POWER SPORTS & EQUIPMENT | 16281 KINSMAN ROAD | | MIDDLEFIELD | OH | 44062-8512 | | DEALER AGREEMENT | |
| 2.19035 | REARDON BRIGGS CO., INC. | PO BOX A | | MILLBROOK | NY | 12545 | | DEALER AGREEMENT | |
| 2.19036 | REARDON LAWN & GARDEN INC | 1960 33RD AVE | | COLUMBUS | NE | 68601-3152 | | DEALER AGREEMENT | |
| 2.19037 | REARDON LAWN & GARDEN INC | 1960 33RD AVE | | COLUMBUS | NE | 68601-3152 | | DEALER AGREEMENT | |
| 2.19038 | REARDON LAWN & GARDEN INC | 1960 33RD AVE | | COLUMBUS | NE | 68601-3152 | | DEALER AGREEMENT | |
| 2.19039 | REARDON LAWN & GARDEN INC | 1960 33RD AVE | | COLUMBUS | NE | 68601-3152 | | DEALER AGREEMENT | |
| 2.19040 | REARDON LAWN AND GARDEN | 1960 33RD AVE | | COLUMBUS | NE | 68601-3152 | | DEALER AGREEMENT | 10/1/2020 |
| 2.19041 | RECKINGERS | 2050 MONROE ST | | DEARBORN | MI | 48124-2921 | | DEALER AGREEMENT | |
| 2.19042 | RECKINGERS | 2050 MONROE ST | | DEARBORN | MI | 48124-2921 | | DEALER AGREEMENT | |
| 2.19043 | RECORDS HARDWARE INC | 1124 SOUTH 2ND STREET | | RATON | NM | 87740 | | DEALER AGREEMENT | |
| 2.19044 | RECORE LLC | PO BOX 267 | | WINDSOR | | | | DEALER AGREEMENT | 2/3/2021 |
| 2.19045 | RECREATION WORLD | 604 E LAKE MEAD BOULEVARD | | NORTH LAS VEGAS | NV | 89030 | | DEALER AGREEMENT | |
| 2.19046 | RED BARN SALES AND SERVICE | S440 STATE ROUTE 109 | | LIBERTY CENTER | OH | 43532-9554 | | DEALER AGREEMENT | |
| 2.19047 | RED BARN SALES AND SERVICE | S440 STATE ROUTE 109 | | LIBERTY CENTER | OH | 43532-9554 | | DEALER AGREEMENT | |
| 2.19048 | RED BARN SALES AND SERVICE | S440 STATE ROUTE 109 | | LIBERTY CENTER | OH | 43532-9554 | | DEALER AGREEMENT | |
| 2.19049 | RED FLAG GROUP INC | SUITE 702 HAYDEN FERRY LAKESIDE | | TEMPE | AZ | 85281 | | STATEMENT OF WORK | |
| 2.19050 | RED FLAG GROUP INC | SUITE 702 HAYDEN FERRY LAKESIDE | | TEMPE | AZ | 85281 | | SUPPLY AGREEMENT | |
| 2.19051 | RED FLAG GROUP INC | SUITE 702 HAYDEN FERRY LAKESIDE | | TEMPE | AZ | 85281 | | SUPPLY AGREEMENT | |
| 2.19052 | RED FLAG GROUP INC | SUITE 702 HAYDEN FERRY LAKESIDE | | TEMPE | AZ | 85281 | | SUPPLY AGREEMENT | |
| 2.19053 | RED LINE POWER EQUIPMENT | 1101 W CORSICANA ST | | ATHENS | TX | 75751-2219 | | DEALER AGREEMENT | |
| 2.19054 | RED PRAIRIE CORPORATION | 9010 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | LICENSE AGREEMENT | 11/17/2005 |
| 2.19055 | RED PRAIRIE CORPORATION | 9010 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | LICENSE AGREEMENT | 6/30/2005 |
| 2.19056 | RED PRAIRIE CORPORATION | 9010 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | LICENSE AGREEMENT | 12/18/2006 |
| 2.19057 | RED PRAIRIE CORPORATION | 9010 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | STATEMENT OF WORK | |
| 2.19058 | RED PRAIRIE CORPORATION | 9010 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | STATEMENT OF WORK | |
| 2.19059 | RED RIVER RENTAL | 2818 E HIGHWAY 82 | | GAINESVILLE | TX | 76240-7306 | | DEALER AGREEMENT | 10/1/2019 |
| 2.19060 | REDEEMED LIGHTING RESOURCES LLC | 407 SMOKEY MOUNTAIN DR | | MARYVILLE | TN | 37801-5453 | | DEALER AGREEMENT | 6/22/2021 |
| 2.19061 | REDHEAD EQUIPMENT LTD | BOX 32098 HIGHWAY #1 EAST | | REGINA | SK | S4N 7L2 | CA | DEALER AGREEMENT | 10/1/2019 |
| 2.19062 | REDHEAD EQUIPMENT LTD | BOX 32098 HIGHWAY #1 EAST | | REGINA | SK | S4N 7L2 | CA | DEALER AGREEMENT | |
| 2.19063 | REDIGAS INC | PO BOX 42 | | WATERTOWN | WI | 53094-0042 | | SERVICE AGREEMENT | 3/2/2006 |
| 2.19064 | REDLINE ELECTRIC COMPANY | 23 MAPLE TERRACE | | VERONA | NJ | 07044 | | DEALER AGREEMENT | |
| 2.19065 | REDMOND'S PLUMB & ELEC, INC | 630 CRABBETOWN ROAD | | HEATHSVILLE | VA | 22473 | | DEALER AGREEMENT | |
| 2.19066 | REDNECK OUTDOORS LLC | 2125 NEW NATCHITOCHES ROAD | | WEST MONROE | LA | 71292-2179 | | DEALER AGREEMENT | 10/1/2019 |
| 2.19067 | REDNECK OUTDOORS LLC | 2125 NEW NATCHITOCHES ROAD | | WEST MONROE | LA | 71292-2179 | | DEALER AGREEMENT | |
| 2.19068 | REDWOOD SOFTWARE INC | 3005 CARRINGTON MILL BLVD STE 510 | | MORRISVILLE | NC | 27560-8886 | | ORDER FORM | 11/29/2022 |
| 2.19069 | REDWOOD SOFTWARE INC | 3005 CARRINGTON MILL BLVD STE 510 | | MORRISVILLE | NC | 27560-8886 | | ORDER FORM | 1/17/2020 |
| 2.19070 | REDWOOD SOFTWARE INC | 3005 CARRINGTON MILL BLVD STE 510 | | MORRISVILLE | NC | 27560-8886 | | STATEMENT OF WORK | |
| 2.19071 | REDWOOD SOFTWARE INC | 3005 CARRINGTON MILL BLVD STE 510 | | MORRISVILLE | NC | 27560-8886 | | SOFTWARE AGREEMENT | |
| 2.19072 | REED LAWN & LEISURE INC | 20413 N RAND RD | | PALATINE | IL | 60074-2055 | | DEALER AGREEMENT | |
| 2.19073 | REED LAWN & LEISURE INC | 20413 N RAND RD | | PALATINE | IL | 60074-2055 | | DEALER AGREEMENT | |
| 2.19074 | REED'S GENERATOR SERVICE | 17495 STATE ROUTE 92 | | JACKSON | PA | 18825-9548 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19075 | REEDS SALES & SERVICE | 1260 PAYNE AVE | | ST PAUL | MN | 55130-3539 | | DEALER AGREEMENT | |
| 2.19076 | REEDS SALES AND SERVICES LLC | 1260 PAYNE AVE | | ST PAUL | MN | 55130-3539 | | DEALER AGREEMENT | 10/1/2020 |
| 2.19077 | REEDS SALES AND SERVICES LLC | 1260 PAYNE AVE | | ST PAUL | MN | 55130-3539 | | DEALER AGREEMENT | |
| 2.19078 | REEDSBURG TRUE VALUE HDWE | 100 VIKING DR | | REEDSBURG | WI | 53959-1435 | | DEALER AGREEMENT | |
| 2.19079 | REEDSBURG TRUE VALUE HDWE | 100 VIKING DR | | REEDSBURG | WI | 53959-1435 | | DEALER AGREEMENT | |
| 2.19080 | REGAL BELOIT AMERICA INC | 100 EAST RANDOLPH STREET | | WAUSAU | WI | 54401 | | DEVELOPMENT AGREEMENT | 10/14/2022 |
| 2.19081 | REGAL BELOIT AMERICA INC | 200 STATE STREET | | BELOIT | WI | 53511 | | LETTER OF INTENT | 12/31/2017 |
| 2.19082 | REGAL METROLOGY INC | 4554 POPLAR LEVEL ROAD | | LOUISVILLE | KY | 40213 | | SERVICE AGREEMENT | 12/31/2007 |
| 2.19083 | REGAL METROLOGY INC | 4554 POPLAR LEVEL ROAD | | LOUISVILLE | KY | 40213 | | SERVICE AGREEMENT | 12/31/2009 |
| 2.19084 | REGAL METROLOGY INC | 4554 POPLAR LEVEL ROAD | | LOUISVILLE | KY | 40213 | | SERVICE AGREEMENT | 12/31/2010 |
| 2.19085 | REGAL METROLOGY INC | 4554 POPLAR LEVEL ROAD | | LOUISVILLE | KY | 40213 | | SERVICE AGREEMENT | 12/31/2011 |
| 2.19086 | REGAL METROLOGY INC | 4554 POPLAR LEVEL ROAD | | LOUISVILLE | KY | 40213 | | SERVICE AGREEMENT | 12/31/2009 |
| 2.19087 | REGAL METROLOGY INC | 4554 POPLAR LEVEL ROAD | | LOUISVILLE | KY | 40213 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.19088 | REGAL METROLOGY INC | 4554 POPLAR LEVEL ROAD | | LOUISVILLE | KY | 40213 | | SERVICE AGREEMENT | 12/31/2012 |
| 2.19089 | REGAL METROLOGY INC | 4554 POPLAR LEVEL ROAD | | LOUISVILLE | KY | 40213 | | SERVICE AGREEMENT | 12/31/2013 |
| 2.19090 | REGAL METROLOGY INC | 4554 POPLAR LEVEL ROAD | | LOUISVILLE | KY | 40213 | | SERVICE AGREEMENT | 12/31/2014 |
| 2.19091 | REGAL METROLOGY INC | 4554 POPLAR LEVEL ROAD | | LOUISVILLE | KY | 40213 | | SERVICE AGREEMENT | 12/31/2016 |
| 2.19092 | REGAL METROLOGY INC | 4554 POPLAR LEVEL ROAD | | LOUISVILLE | KY | 40213 | | SERVICE AGREEMENT | 12/31/2017 |
| 2.19093 | REGAN HEATING AND AIR COND | 235 GEORGIA AVE | | PROVIDENCE | RI | 02905 | | DEALER AGREEMENT | |
| 2.19094 | REGGIE'S SALES & SERVICE INC | 1334 MINOT AVE | | AUBURN | ME | 04210 | | DEALER AGREEMENT | |
| 2.19095 | REGIONAL GENERATOR SERVICE | 7485 OAKLEAF DR | | BATON ROUGE | LA | 70812 | | DEALER AGREEMENT | |
| 2.19096 | REGIONAL RECYCLING LLC | PO BOX 10646 | | BIRMINGHAM | AL | 35202 | | PURCHASE AGREEMENT | 12/31/2009 |
| 2.19097 | REGIONAL RECYCLING LLC | PO BOX 10646 | | BIRMINGHAM | AL | 35202 | | SERVICE AGREEMENT | 1/10/2006 |
| 2.19098 | REGIONAL RECYCLING LLC | PO BOX 10646 | | BIRMINGHAM | AL | 35202 | | TERM AGREEMENT | 3/10/2005 |
| 2.19099 | REGIONAL RECYCLING LLC | PO BOX 10646 | | BIRMINGHAM | AL | 35202 | | WASTE\SCRAP AGREEMENT | 12/31/2009 |
| 2.19100 | REGIONAL RECYCLING LLC | PO BOX 10646 | | BIRMINGHAM | AL | 35202 | | WASTE\SCRAP AGREEMENT | 3/10/2005 |
| 2.19101 | REGIONAL RECYCLING LLC | PO BOX 10646 | | BIRMINGHAM | AL | 35202 | | WASTE\SCRAP AGREEMENT | 12/31/2009 |
| 2.19102 | REGIONAL RECYCLING LLC | PO BOX 10646 | | BIRMINGHAM | AL | 35202 | | WASTE\SCRAP AGREEMENT | 12/31/2009 |
| 2.19103 | REGIONAL TRACTOR SALES LTD | 1642 HWY 6 | | FREELTON | ON | L8B 1C1 | CA | DEALER AGREEMENT | |
| 2.19104 | REGISTRIA CUSTOMER EXPERIENCE LLC | DEPT CH19089 | | PALATINE | IL | 60055-9089 | | STATEMENT OF WORK | |
| 2.19105 | REGUS | 263 TRESSER BLVD. 9TH | | STAMFORD | CT | 06901 | | SERVICE AGREEMENT | 2/7/2006 |
| 2.19106 | REID ELECTRIC SERVICE, INC. | 29 CR 419 | | OXFORD | MS | 38655-6364 | | DEALER AGREEMENT | |
| 2.19107 | REID'S BUY SELL & TRADE | 3210 N ORANGE BLOSSOM TRAIL | | ORLANDO | FL | 32804-3407 | | DEALER AGREEMENT | 10/1/2020 |
| 2.19108 | REID'S ELECTRIC MOTOR SERVICE, INC. | 710 SOUTH BROADWAY | | MCCOMB | MS | 39648 | | DEALER AGREEMENT | |
| 2.19109 | REID'S SERVICE CENTER | PO BOX 487 | | OXFORD | ME | 04464 | | DEALER AGREEMENT | |
| 2.19110 | REID'S SERVICE CENTER | PO BOX 487 | | OXFORD | ME | 04464 | | DEALER AGREEMENT | |
| 2.19111 | REIDY HEATING & COOLING, INC | 539 S CANAL ST | | HOLYOKE | MA | 01040-5580 | | DEALER AGREEMENT | |
| 2.19112 | REIGLE IMPLEMENT | PO BOX 561 | | MADISON | NE | 68748 | | DEALER AGREEMENT | |
| 2.19113 | REIGLE IMPLEMENT | PO BOX 561 | | MADISON | NE | 68748 | | DEALER AGREEMENT | |
| 2.19114 | REINEMAN'S TRUE VALUE #000695 | 417 MILWAUKEE AVENUE | | BURLINGTON | WI | 53105 | | DEALER AGREEMENT | |
| 2.19115 | REINEMAN'S TRUE VALUE #000695 | 417 MILWAUKEE AVENUE | | BURLINGTON | WI | 53105 | | DEALER AGREEMENT | |
| 2.19116 | REINKES FRM & CTY SVC. | 1270 E HIGHWAY 275 | | NELIGH | NE | 68756-2022 | | DEALER AGREEMENT | |
| 2.19117 | REISS & CO BV | PO BOX 3921 | | AMSTERDAM | | 1001 AS | NETHERLAND S | INTERNATIONAL DISTRIBUTOR AGREEMENT | 10/6/1982 |
| 2.19118 | REISS & CO BV | PO BOX 3921 | | AMSTERDAM | | 1001 AS | NETHERLAND S | SALES REPRESENTATIVE AGREEMENT | 10/6/1982 |
| 2.19119 | RELATED TECHNOLOGIES INC | 90 BLUE RAVINE ROAD SUITE 150 | | FOLSOM | CA | 95630 | | CONSULTING AGREEMENT | |
| 2.19120 | RELCO | 45 ALFREDO ST | | WARWICK | RI | 02886 | | DEALER AGREEMENT | |
| 2.19121 | RELIABLE ELECTRIC LLC | 1508 IUKA RD | | GRAND RIVERS | KY | 42045-9190 | | DEALER AGREEMENT | 3/20/2020 |
| 2.19122 | RELIABLE ELECTRIC MOTOR INC. | 285 MURPHY ROAD | | HARTFORD | CT | 06114 | | DEALER AGREEMENT | |
| 2.19123 | RELIABLE MECHANICAL CONTRACTORS LLC | 11 PALISADO AVE | | WINDSOR | CT | 06095-2527 | | DEALER AGREEMENT | |
| 2.19124 | RELIABLE MECHANICAL CONTRACTORS LLC | 11 PALISADO AVE | | WINDSOR | CT | 06095-2527 | | DEALER AGREEMENT | |
| 2.19125 | RELIABLE POWER SERVICES LLC | 40 COUNTY RD | | EAST FREETOWN | MA | 02717-1616 | | DEALER AGREEMENT | |
| 2.19126 | RELIABLE POWER SERVICES LLC | 40 COUNTY RD | | EAST FREETOWN | MA | 02717-1616 | | DEALER AGREEMENT | |
| 2.19127 | RELIABLE POWER SERVICES LLC | 40 COUNTY RD | | EAST FREETOWN | MA | 02717-1616 | | DEALER AGREEMENT | |
| 2.19128 | RELIABLE POWER SYSTEMS | 3400 SW 10TH ST | | DEERFIELD BEACH | FL | 33442-5941 | | DEALER AGREEMENT | |
| 2.19129 | RELIABLE POWER SYSTEMS | 3400 SW 10TH ST | | DEERFIELD BEACH | FL | 33442-5941 | | DEALER AGREEMENT | |
| 2.19130 | RELIABLE POWER SYSTEMS | 3400 SW 10TH ST | | DEERFIELD BEACH | FL | 33442-5941 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19131 | RELIABLE SMALL ENGINE REPAIR LLC | 2434 B JUNCTION HWY | | KERRVILLE | TX | 78028 | | DEALER AGREEMENT | |
| 2.19132 | RELIABLE SMALL ENGINE REPAIR LLC | 5333 LAMBSKIN ST SW | | TUMWATER | WA | 98512 | | DEALER AGREEMENT | |
| 2.19133 | RELIABLE SMALL ENGINES INC | PO BOX 84 | | QUITMAN | MS | 39355 | | DEALER AGREEMENT | |
| 2.19134 | RELIABLE TRUE VALUE | 8010 N 76TH ST | | MILWAUKEE | WI | 53223-3202 | | DEALER AGREEMENT | |
| 2.19135 | RELIABLE TRUE VALUE | 8010 N 76TH ST | | MILWAUKEE | WI | 53223-3202 | | DEALER AGREEMENT | |
| 2.19136 | RELIANCE AUTOMOTIVE INC | 490 N. KINGS HWY | | SAINT LOUIS | MO | 63108 | | DEALER AGREEMENT | |
| 2.19137 | RELIANCE ELECTRIC INC | PO BOX 840575 | | HILDALE | UT | 84784 | | DEALER AGREEMENT | |
| 2.19138 | RELIANCE PROPANE/REL OXY & EQUIP | 6025 SECOR ROAD | | TOLEDO | OH | 43613 | | DEALER AGREEMENT | |
| 2.19139 | RELIANT REAL ESTATE PARTNERS LLC | 3565 PIEDMONT ROAD, NE BUILDING 2, SUITE 740 | | ATLANTA | GA | 30305 | | PROPOSAL | 11/22/2019 |
| 2.19140 | RELIANT REAL ESTATE PARTNERS LLC | 3565 PIEDMONT ROAD, NE BUILDING 2, SUITE 740 | | ATLANTA | GA | 30305 | | LETTER AGREEMENT | 6/30/2017 |
| 2.19141 | RELLE ELECTRIC CORP | 26 SAWGRASS DR | | BELLPORT | NY | 11713-1549 | | DEALER AGREEMENT | |
| 2.19142 | REMOTE LIVING RESEARCH & CONST. INC | PO BOX 1377 | | SAINT JOHNS | AZ | 85936 | | DEALER AGREEMENT | |
| 2.19143 | REMUS REPAIR | 2509 9 MILE RD | | REMUS | MI | 49340-9501 | | DEALER AGREEMENT | |
| 2.19144 | REMUS REPAIR | 2509 9 MILE RD | | REMUS | MI | 49340-9501 | | DEALER AGREEMENT | |
| 2.19145 | REMYS AGRO EQUIPMENTS PVT LTD | INTERNATIONAL STADIUM | | KOCHI | KL | 682017 | INDIA | TERMS AND CONDITIONS | |
| 2.19146 | RENAISSANCE ELECTRIC | 4409 BOWES AVE | | WEST MIFFLIN | PA | 15122 | | DEALER AGREEMENT | |
| 2.19147 | RENAUD ELECTRIC | 2300 TALLEY WAY | | KELSO | WA | 98626-5513 | | DEALER AGREEMENT | |
| 2.19148 | RENAUD ELECTRIC | 2300 TALLEY WAY | | KELSO | WA | 98626-5513 | | DEALER AGREEMENT | |
| 2.19149 | RENE J FOURNIER FARM EQUIPMENT | PO BOX 141 | | SWANTON | VT | 05488 | | DEALER AGREEMENT | |
| 2.19150 | RENE UPSHAW | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | RELEASE | 7/31/2015 |
| 2.19151 | RENEGADE BRANDS LLC | 3201 ENTERPRISE PKWY STE 490 | | BEACHWOOD | OH | 44122-7320 | | LICENSE AGREEMENT | 6/17/2020 |
| 2.19152 | RENEGADE BRANDS LLC | 3201 ENTERPRISE PKWY STE 490 | | BEACHWOOD | OH | 44122-7320 | | SUPPLY AGREEMENT | 6/17/2020 |
| 2.19153 | RENEGADE BRANDS LLC | 3201 ENTERPRISE PKWY STE 490 | | BEACHWOOD | OH | 44122-7320 | | LICENSE AGREEMENT | |
| 2.19154 | RENEGADE RENTALS, LLC. | 925 N MAIN ST | | LOGAN | UT | 84321-3230 | | DEALER AGREEMENT | |
| 2.19155 | RENO'S RENTALS INC | 974 E MAIN ST | | UVALDE | TX | 78801-4856 | | DEALER AGREEMENT | |
| 2.19156 | RENOVATIONS INC | 16815 E MAIN ST | | CUT OFF | LA | 70345-3901 | | DEALER AGREEMENT | |
| 2.19157 | RENOVATIONS INC | 16815 E MAIN ST | | CUT OFF | LA | 70345-3901 | | DEALER AGREEMENT | |
| 2.19158 | RENQUIST/ASSOCIATES INC | 2300 WASHINGTON AVENUE | | RACINE | WI | 53405 | | CONSULTING AGREEMENT | 8/22/2008 |
| 2.19159 | RENSON ELECTRIC INC | 8431 ELIZABETH ANN | | UTICA | MI | 48317 | | DEALER AGREEMENT | |
| 2.19160 | RENTAL RANCH | 1578 W 29TH ST N | | WICHITA | KS | 67204-4824 | | DEALER AGREEMENT | |
| 2.19161 | RENTAL RANCH | 1578 W 29TH ST N | | WICHITA | KS | 67204-4824 | | DEALER AGREEMENT | |
| 2.19162 | RENTAL RANCH | 1578 W 29TH ST N | | WICHITA | KS | 67204-4824 | | DEALER AGREEMENT | |
| 2.19163 | RENTAL RANCH LLC | 1578 W 29TH ST N | | WICHITA | KS | 67204-4824 | | DEALER AGREEMENT | |
| 2.19164 | RENT-A-TOOL INC | 1511 OLD HIGHWAY 17 N | | NORTH MYRTLE BEACH | SC | 29582-2522 | | DEALER AGREEMENT | |
| 2.19165 | REP ASSOCIATES INC | 3932 RCA BOULEVARD SUITE 3204 | | PALM BEACH GARDENS | FL | 33410 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.19166 | REPRESENTACIONES JCE S.A. | AV DEL VALLE NORTE, 4TH FLOOR | | HUECHURABA, SANTIAGO | 01 | 8580000 | CL | INTERNATIONAL DISTRIBUTOR AGREEMENT | 11/30/2015 |
| 2.19167 | REPUBLIC SERVICES, INC. | 8880 OLD FEDERAL RD | | BALL GROUND | GA | 30107-3596 | | WASTE SERVICES AGREEMENT | 7/22/2021 |
| 2.19168 | RESA SERVICE LLC | 8300 CYPRESS CREEK PARKWAY STE 225 | | HOUSTON | TX | 77070-5493 | | SERVICE AGREEMENT | 7/9/2019 |
| 2.19169 | RESA SERVICE LLC | 8300 CYPRESS CREEK PARKWAY STE 225 | | HOUSTON | TX | 77070-5493 | | SERVICE AGREEMENT | 7/10/2018 |
| 2.19170 | RESCAN | 57877 MAIN ST | | NEW HAVEN | MI | 48048-2664 | | ACKNOWLEDGEMENT | |
| 2.19171 | RESCOM ELECTRIC LLC | 40472 ABBY JAMES RD | | PRAIRIEVILLE | LA | 70769-5457 | | DEALER AGREEMENT | |
| 2.19172 | RESEARCH WAY LLC | 25024 RESEARCH WAY | | WOODHAVEN | MI | 48183-5107 | | DEALER AGREEMENT | 9/15/2020 |
| 2.19173 | RESOLUTION MEDIA INC | 314 W SUPERIOR ST 2ND FL | | CHICAGO | IL | 60654-3538 | | SERVICE AGREEMENT | |
| 2.19174 | RESOLUTION MEDIA INC | 314 W SUPERIOR ST 2ND FL | | CHICAGO | IL | 60654-3538 | | SERVICE AGREEMENT | 6/30/2012 |
| 2.19175 | RESOLUTION MEDIA INC | 314 W SUPERIOR ST 2ND FL | | CHICAGO | IL | 60654-3538 | | SERVICE AGREEMENT | 6/30/2012 |
| 2.19176 | RESOLUTION MEDIA INC | 314 W SUPERIOR ST 2ND FL | | CHICAGO | IL | 60654-3538 | | SERVICE AGREEMENT | |
| 2.19177 | RESOLUTION MEDIA INC | 314 W SUPERIOR ST 2ND FL | | CHICAGO | IL | 60654-3538 | | SERVICE AGREEMENT | |
| 2.19178 | RESOLUTION MEDIA INC | 314 W SUPERIOR ST 2ND FL | | CHICAGO | IL | 60654-3538 | | SERVICE AGREEMENT | 5/31/2010 |
| 2.19179 | RESOLUTION MEDIA INC | 314 W SUPERIOR ST 2ND FL | | CHICAGO | IL | 60654-3538 | | SERVICE AGREEMENT | |
| 2.19180 | RESOLUTION MEDIA INC | 314 W SUPERIOR ST 2ND FL | | CHICAGO | IL | 60654-3538 | | SERVICE AGREEMENT | |
| 2.19181 | RESOLUTION MEDIA INC | 314 W SUPERIOR ST 2ND FL | | CHICAGO | IL | 60654-3538 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.19182 | RESOLUTION MEDIA INC | 314 W SUPERIOR ST 2ND FL | | CHICAGO | IL | 60654-3538 | | SERVICE AGREEMENT | |
| 2.19183 | RESOURCE CONTRACTING | 4813 B PORTSMOUTH BLVD | | PORTSMOUTH | VA | 23701 | | DEALER AGREEMENT | |
| 2.19184 | RESPONSYS INC | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3273 | | CHANGE ORDER | 6/30/2012 |
| 2.19185 | RESPONSYS INC | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3273 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.19186 | RESPONSYS INC | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3273 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.19187 | RESPONSYS INC | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3273 | | STATEMENT OF WORK | 6/30/2013 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19188 | RESPONSYS INC | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3273 | | STATEMENT OF WORK | 6/30/2013 |
| 2.19189 | RESPONSYS INC | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3273 | | WORK ORDER | 6/30/2012 |
| 2.19190 | RESPONSYS INC | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3273 | | WORK ORDER | 6/30/2012 |
| 2.19191 | RETLAW INDUSTRIES INC | 520 S INDUSTRIAL DR | | HARTLAND | WI | 53029-2324 | | BAILMENT AGREEMENT | |
| 2.19192 | REV-CUT MOWER CO | 2005 NORTH COCOA BOULEVARD | | COCOA | FL | 32922 | | DEALER AGREEMENT | |
| 2.19193 | REV-CUT MOWER CO | 2005 NORTH COCOA BOULEVARD | | COCOA | FL | 32922 | | DEALER AGREEMENT | |
| 2.19194 | REVELL ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.19195 | REVELL ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.19196 | REVENSA | 5A AV. 5-18 ZONA 9 | | GUATEMALA CITY | 001 | 00000 | GT | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 9/14/1979 |
| 2.19197 | REVENSA | 5A AV. 5-18 ZONA 9 | | GUATEMALA CITY | 001 | 00000 | GT | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.19198 | REVENSA | 5A AV. 5-18 ZONA 9 | | GUATEMALA CITY | 001 | 00000 | GT | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.19199 | REVENSA | 5A AV. 5-18 ZONA 9 | | GUATEMALA CITY | 001 | 00000 | GT | NOTICE | |
| 2.19200 | REVENSA | 5A AV. 5-18 ZONA 9 | | GUATEMALA CITY | 001 | 00000 | GT | SALES REPRESENTATIVE AGREEMENT | |
| 2.19201 | REVERE INDUSTRIES LLC | NO ADDRESS AVAILABLE | | | | | | BAILMENT AGREEMENT | |
| 2.19202 | REVERE PLASTIC SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19203 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19204 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19205 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19206 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19207 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19208 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19209 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19210 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19211 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19212 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19213 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19214 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19215 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19216 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19217 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | BAILMENT AGREEMENT | |
| 2.19218 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TERM AGREEMENT | 9/30/2022 |
| 2.19219 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19220 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19221 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19222 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19223 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19224 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19225 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19226 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19227 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19228 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19229 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | 6/20/2011 |
| 2.19230 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | 6/20/2011 |
| 2.19231 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | 6/20/2011 |
| 2.19232 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | 6/20/2011 |
| 2.19233 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | 6/20/2011 |
| 2.19234 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19235 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19236 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19237 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19238 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19239 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19240 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19241 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19242 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19243 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19244 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19245 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19246 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19247 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19248 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19249 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19250 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19251 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19252 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19253 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19254 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19255 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19256 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19257 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19258 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19259 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19260 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19261 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19262 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19263 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19264 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19265 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19266 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19267 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19268 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19269 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19270 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19271 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19272 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19273 | REVERE PLASTICS SYSTEMS LLC | 401 E ELM ST | | CLYDE | OH | 43410-2148 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19274 | REVITALIZE MILWAUKEE | 700 W VIRGINIA STREET SUITE 306 | | MILWAUKEE | WI | 53204-1555 | | DONATION AGREEMENT | 11/4/2019 |
| 2.19275 | REVITALIZE MILWAUKEE | 700 W VIRGINIA STREET SUITE 306 | | MILWAUKEE | WI | 53204-1555 | | SERVICE AGREEMENT | 5/16/2019 |
| 2.19276 | REW SERVICES | 632 RED PEPPER LOOP | | CHULUOTA | FL | 32766 | | DEALER AGREEMENT | |
| 2.19277 | REWOUND POWER MOTORS SALES & | 1412 COURT STREET | | BEATRICE | | 68310-4131 | | DEALER AGREEMENT | 4/14/2021 |
| 2.19278 | REX BYERS HEATING & COOLING | 4108 CARTWRIGHT DR | | KOKOMO | IN | 46902-4388 | | DEALER AGREEMENT | 2/19/2020 |
| 2.19279 | REX BYERS HEATING & COOLING | 4108 CARTWRIGHT DR | | KOKOMO | IN | 46902-4388 | | DEALER AGREEMENT | |
| 2.19280 | REX SERVICES LLC | 110 THOMPSON STREET | | VIDALIA | GA | 30474-3104 | | DEALER AGREEMENT | 10/8/2020 |
| 2.19281 | REXEL USA INC | PO BOX 13623 | | PHILADELPHIA | PA | 19101 | | STANDBY DISTRIBUTOR AGREEMENT | 6/2/2020 |
| 2.19282 | REXUS AG SERVICE, INC | PO BOX 122 | | GERING | NE | 74464 | | DEALER AGREEMENT | |
| 2.19283 | REYNOLDS FARM EQUIPMENT INC | 12501 REYNOLDS DR | | FISHERS | IN | 46038 | | DEALER AGREEMENT | |
| 2.19284 | REZ ELECTRIC CORP | 15 EAST BAY DR | | CAPE CHARLES | VA | 23310 | | DEALER AGREEMENT | |
| 2.19285 | RFI SMALL ENGINE INC | 383 HENRY ST | | ORANGE | NJ | 07050 | | DEALER AGREEMENT | |
| 2.19286 | RG LONG & ASSOCIATES INC | PO BOX 751012 | | DAYTON | OH | 45402 | | DEALER AGREEMENT | |
| 2.19287 | RHEEM SALES COMPANY, INC. | PO BOX 17010 | | FORT SMITH | AR | 72917-7010 | | SUPPLY AGREEMENT | 12/31/2008 |
| 2.19288 | RHEEM SALES COMPANY, INC. | PO BOX 17010 | | FORT SMITH | AR | 72917-7010 | | SUPPLY AGREEMENT | |
| 2.19289 | RHINEHARTS SAW & LAWN EQUIPMENT | 37 U S 221N BUS EXT | | MARION | NC | 28752-9207 | | DEALER AGREEMENT | |
| 2.19290 | RHINO REPAIR | 2120 ST GEORGE AVENUE | | SASKATOON | SK | S7M 0K7 | CA | DEALER AGREEMENT | 10/1/2019 |
| 2.19291 | RHINOAG INC | 1020 S SANGAMON AVE | | GIBSON CITY | IL | 60936-1700 | | TERMS AND CONDITIONS | |
| 2.19292 | RHODE ISLAND GRINDING SERVICE INC | 649 E GREENWICH AVE | | WEST WARWICK | RI | 02893-2320 | | DEALER AGREEMENT | |
| 2.19293 | RHODE ISLAND GRINDING SERVICE INC | 649 E GREENWICH AVE | | WEST WARWICK | RI | 02893-2320 | | DEALER AGREEMENT | |
| 2.19294 | RHODE ISLAND GRINDING SERVICE INC | 649 E GREENWICH AVE | | WEST WARWICK | RI | 02893-2320 | | DEALER AGREEMENT | |
| 2.19295 | RHODE ISLAND HARVESTING COMPANY | PO BOX 189 | | ASHAWAY | RI | 02804 | | DEALER AGREEMENT | |
| 2.19296 | RHODE ISLAND HARVESTING COMPANY | PO BOX 189 | | ASHAWAY | RI | 02804 | | DEALER AGREEMENT | |
| 2.19297 | RHODES ELECTRIC | 110 THOMPSON STREET | | VIDALIA | GA | 30474-3104 | | DEALER AGREEMENT | 10/8/2020 |
| 2.19298 | RHODES, DAVID | 3460 MASON RIDGE DRIVE NE | | GRAND RAPIDS | MI | 49525 | | CONSULTING AGREEMENT | 9/4/2008 |
| 2.19299 | RIAD & KEILANI | 45 AL-FOURAT ST. / PO BOX 60 | | DAMASCUS | | | SYRIA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 11/15/1977 |
| 2.19300 | RICARDO INC | 9059 SAMUEL BARTON DRIVE | | BELLEVILLE | MI | 48111-1641 | | CONSULTING AGREEMENT | 8/30/2005 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19301 | RICARDO INC | 9059 SAMUEL BARTON DRIVE | | BELLEVILLE | MI | 48111-1641 | | EQUIPMENT LEASE | 5/21/2000 |
| 2.19302 | RICARDO INC | 9059 SAMUEL BARTON DRIVE | | BELLEVILLE | MI | 48111-1641 | | EQUIPMENT LEASE | 4/26/1999 |
| 2.19303 | RICARDO INC | 9059 SAMUEL BARTON DRIVE | | BELLEVILLE | MI | 48111-1641 | | EQUIPMENT LEASE | 4/16/1998 |
| 2.19304 | RICARDO INC | 9059 SAMUEL BARTON DRIVE | | BELLEVILLE | MI | 48111-1641 | | LICENSE AGREEMENT | |
| 2.19305 | RICCO B BERTOLETTI | 3149 GLENWOOD DYER ROAD | | LYNWOOD | IL | 60411-9700 | | DEALER AGREEMENT | 10/1/2020 |
| 2.19306 | RICCO B BERTOLETTI | 3149 GLENWOOD DYER ROAD | | LYNWOOD | IL | 60411-9700 | | DEALER AGREEMENT | |
| 2.19307 | RICCO'S REPAIR SERVICE | 3149 GLENWOOD DYER ROAD | | LYNWOOD | IL | 60411-9700 | | DEALER AGREEMENT | 10/1/2020 |
| 2.19308 | RICE EQUIPMENT COMPANY | 12895 PENNRIDGE | | BRIDGETON | MO | 63044 | | SERVICE AGREEMENT | 7/1/2006 |
| 2.19309 | RICE EQUIPMENT COMPANY | 12895 PENNRIDGE | | BRIDGETON | MO | 63044 | | SERVICE AGREEMENT | 7/1/2006 |
| 2.19310 | RICE FURNITURE AND APPLIANCE INC | PO BOX 2195 | | WALDRON | AR | 72958 | | DEALER AGREEMENT | |
| 2.19311 | RICE LAKE SMALL ENGINES INC | 4915 RICE LAKE ROAD | | DULUTH | MN | 55803 | | DEALER AGREEMENT | |
| 2.19312 | RICHARD A CAMPBELL LIVING TRUST | 440 HUT HILL RD | | BRIDGEWATER | CT | 06752-1720 | | DEALER AGREEMENT | 10/1/2019 |
| 2.19313 | RICHARD A DYKSTRA | 169 RAMAKER AVENUE | | CEDAR GROVE | WI | 53013 | | CONSULTING AGREEMENT | 4/30/2006 |
| 2.19314 | RICHARD ELECTRIC INC | PO BOX 999 | | WILDER | VT | 05001 | | DEALER AGREEMENT | |
| 2.19315 | RICHARD ELECTRIC INC | PO BOX 999 | | WILDER | VT | 05001 | | DEALER AGREEMENT | |
| 2.19316 | RICHARD EMARD ELECTRIC | 21 ROARING BRANCH RD | | STONY CREEK | NY | 12878 | | DEALER AGREEMENT | |
| 2.19317 | RICHARD J. HABEGGER | 5515 S 9030E | | WOLCOTTVILLE | IN | 46795 | | CONSULTING AGREEMENT | 4/5/2007 |
| 2.19318 | RICHARD JUNK | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.19319 | RICHARD L COLTRAIN | 2066 HIGHWAY 5 | | ALBIA | IA | 52531-8667 | | DEALER AGREEMENT | |
| 2.19320 | RICHARD MANGIN | 199 BAGLEY DR. | | TRUSSVILLE | AL | 35173 | | INTERVIEW SESSIONS AGREEMENT | |
| 2.19321 | RICHARD MARTON ELECTRICAL CONT. | 82 ARNOT PLACE | | PARAMUS | NJ | 07652 | | DEALER AGREEMENT | |
| 2.19322 | RICHARD MORRIS | 649 S HENDRSON RD APT -214 | | KING OF PRUSSIA | PA | 19406 | | INTERVIEW SESSIONS AGREEMENT | |
| 2.19323 | RICHARD S BROWN ELECTRICAL CONTRAC | 515 BRISTOL PIKE | | BENSALEM | PA | 19021 | | DEALER AGREEMENT | |
| 2.19324 | RICHARD T SWISSTACK & SON ELEC CONT | PO BOX 754 | | BUXTON | NC | 27920 | | DEALER AGREEMENT | |
| 2.19325 | RICHARDS GARDEN EQUIPMENT | 480 OLD NEWPORT ST | | NANTICOKE | PA | 18634 | | DEALER AGREEMENT | |
| 2.19326 | RICHARDS GARDEN EQUIPMENT | 480 OLD NEWPORT ST | | NANTICOKE | PA | 18634 | | DEALER AGREEMENT | |
| 2.19327 | RICHARDS GARDEN EQUIPMENT | 480 OLD NEWPORT ST | | NANTICOKE | PA | 18634 | | DEALER AGREEMENT | |
| 2.19328 | RICHARDS SMALL ENGINE INC | 101 LOVELACEVILLE FLORENCE STA W | | PADUCAH | KY | 42003-3575 | | DEALER AGREEMENT | |
| 2.19329 | RICHARDS SMALL ENGINE INC | 101 LOVELACEVILLE FLORENCE STA W | | PADUCAH | KY | 42003-3575 | | DEALER AGREEMENT | |
| 2.19330 | RICHARDSON CONTRACTING SERVICES LLC | 1305 PATRICIA WAY | | SOUTH CHARLESTON | | 25309-2409 | | DEALER AGREEMENT | 2/5/2021 |
| 2.19331 | RICHARDSON REPAIR SERVICE | PO BOX 258 | | ELKHART | IL | 62634 | | DEALER AGREEMENT | |
| 2.19332 | RICHARDSON REPAIR SERVICE | PO BOX 258 | | ELKHART | IL | 62634 | | DEALER AGREEMENT | |
| 2.19333 | RICHELLE KAPP | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.19334 | RICHEY & CLAPPER INC | 33 BOSTON POST RD | | SUDBURY | MA | 01776-2438 | | DEALER AGREEMENT | |
| 2.19335 | RICHLANDS GREAT OUTDOORS, INC. | PO BOX 278 | | RICHLANDS | NC | 28574 | | DEALER AGREEMENT | |
| 2.19336 | RICHLANDS TRUE VALUE | 8405 RICHLANDS HWY | | RICHLANDS | NC | 28574 | | DEALER AGREEMENT | |
| 2.19337 | RICHMOND GENERATOR | 1613 CHIPPEWA LANE | | POWHATAN | VA | 23139 | | DEALER AGREEMENT | |
| 2.19338 | RICH'S QUALITY LAWNMOWER INC | 3711 CROMPOND RD | | CORTLANDT MANOR | NY | 10567-7214 | | DEALER AGREEMENT | |
| 2.19339 | RICH'S QUALITY LAWNMOWER INC | 3711 CROMPOND RD | | CORTLANDT MANOR | NY | 10567-7214 | | DEALER AGREEMENT | |
| 2.19340 | RICK ELECTRIC INC | PO BOX 159 | | MOORHEAD | MN | 56561 | | DEALER AGREEMENT | |
| 2.19341 | RICK IMMEL CARPENTRY | 414 BRANCH STREET | | HARTFORD | WI | 53027 | | SERVICE AGREEMENT | |
| 2.19342 | RICK JOHNSTON ELECTRIC | PO BOX 191 | | PLAISTOW | NH | 03865 | | DEALER AGREEMENT | |
| 2.19343 | RICK KRAUSE | W315 S8802 LAURENS PARKWAY | | MUKWONAGO | WI | 53149-8251 | | SERVICE AGREEMENT | 4/1/2071 |
| 2.19344 | RICK PFEIFER | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/26/2010 |
| 2.19345 | RICK PFEIFER | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/4/2010 |
| 2.19346 | RICK RISLEY ELECTRICAL/MECHANICAL | 4202 SHOLTZ RD | | ONEIDA | NY | 13421-3821 | | DEALER AGREEMENT | |
| 2.19347 | RICK THOMPSON ELECTRIC | 11321 SCARLETT OAK RD | | FREDERICKSBURG | VA | 22407-0721 | | DEALER AGREEMENT | 10/15/2019 |
| 2.19348 | RICKREALL FARM SUPPLY INC | PO BOX 67 | | RICKREALL | OR | 97371 | | DEALER AGREEMENT | |
| 2.19349 | RICKS AFFORDABLE | 5712 PICKLE RD | | OREGON | OH | 43616-5837 | | DEALER AGREEMENT | |
| 2.19350 | RICK'S OUTDOOR POWER EQUIPMENT | 609 W MULBERRY ST | | ANGLETON | TX | 77515-4211 | | DEALER AGREEMENT | |
| 2.19351 | RICK'S SALES & SERVICE | 6138 N LK NUMBER 1 RD | | APPLE RIVER | IL | 61001-9717 | | DEALER AGREEMENT | |
| 2.19352 | RICK'S SALES & SERVICE | 6138 N LK NUMBER 1 RD | | APPLE RIVER | IL | 61001-9717 | | DEALER AGREEMENT | |
| 2.19353 | RICK'S SALES & SERVICE | 6138 N LK NUMBER 1 RD | | APPLE RIVER | IL | 61001-9717 | | DEALER AGREEMENT | |
| 2.19354 | RICK'S SERVICE CO LLC | 275 OLD JACKSON RD | | CENTREVILLE | AL | 35042-5802 | | DEALER AGREEMENT | |
| 2.19355 | RICK'S SMALL ENGINE REPAIR | 11514 SMITH DR UNIT A | | HUNTLEY | IL | 60142 | | DEALER AGREEMENT | |
| 2.19356 | RICKWARDS SMALL MOTORS INC | 1914 HIGHWAY 518 E | | KEARNEY | ON | P0A 1M0 | CA | DEALER AGREEMENT | |
| 2.19357 | RICKY BYINGTON FUNDRAISING COMMITTEE | 1519 CASS STREET | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/2/2008 |
| 2.19358 | RICKY L. SALEM | 2620 COUNTY ROAD 113 | | BURNET | | 78611-3785 | | DEALER AGREEMENT | 5/3/2021 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19359 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER AGREEMENT | 9/10/2018 |
| 2.19360 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/14/2014 |
| 2.19361 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | LEASE AGREEMENT | 5/1/2016 |
| 2.19362 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT AGREEMENT | |
| 2.19363 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT AGREEMENT | |
| 2.19364 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19365 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19366 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/1/2011 |
| 2.19367 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/1/2011 |
| 2.19368 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/1/2012 |
| 2.19369 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19370 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19371 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19372 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/1/2011 |
| 2.19373 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 2/1/2012 |
| 2.19374 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19375 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19376 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19377 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19378 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19379 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/1/2012 |
| 2.19380 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/1/2011 |
| 2.19381 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/1/2012 |
| 2.19382 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/1/2011 |
| 2.19383 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/1/2012 |
| 2.19384 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/1/2012 |
| 2.19385 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/1/2012 |
| 2.19386 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/1/2012 |
| 2.19387 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/1/2012 |
| 2.19388 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19389 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19390 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/1/2012 |
| 2.19391 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19392 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/1/2012 |
| 2.19393 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19394 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/1/2011 |
| 2.19395 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19396 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19397 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/1/2012 |
| 2.19398 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/1/2012 |
| 2.19399 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/1/2012 |
| 2.19400 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/1/2012 |
| 2.19401 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/1/2012 |
| 2.19402 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/1/2012 |
| 2.19403 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/1/2012 |
| 2.19404 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/31/2013 |
| 2.19405 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/31/2013 |
| 2.19406 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 2/3/2013 |
| 2.19407 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2013 |
| 2.19408 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2013 |
| 2.19409 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/3/2013 |
| 2.19410 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/3/2013 |
| 2.19411 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/3/2013 |
| 2.19412 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2013 |
| 2.19413 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/3/2013 |
| 2.19414 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2013 |
| 2.19415 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2013 |
| 2.19416 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2013 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19417 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2013 |
| 2.19418 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/3/2013 |
| 2.19419 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/3/2013 |
| 2.19420 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/3/2013 |
| 2.19421 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/3/2013 |
| 2.19422 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/3/2013 |
| 2.19423 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/3/2013 |
| 2.19424 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2013 |
| 2.19425 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/3/2013 |
| 2.19426 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/4/2013 |
| 2.19427 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/7/2013 |
| 2.19428 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/7/2013 |
| 2.19429 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/7/2013 |
| 2.19430 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/6/2013 |
| 2.19431 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/28/2013 |
| 2.19432 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/7/2013 |
| 2.19433 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/7/2013 |
| 2.19434 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/7/2013 |
| 2.19435 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/15/2013 |
| 2.19436 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/30/2014 |
| 2.19437 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19438 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19439 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19440 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19441 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19442 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/11/2014 |
| 2.19443 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/11/2014 |
| 2.19444 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/11/2014 |
| 2.19445 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/11/2014 |
| 2.19446 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19447 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19448 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19449 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19450 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19451 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19452 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19453 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19454 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19455 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19456 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19457 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19458 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19459 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19460 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19461 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19462 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19463 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19464 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19465 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19466 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/10/2014 |
| 2.19467 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19468 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19469 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/7/2014 |
| 2.19470 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19471 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19472 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/21/2014 |
| 2.19473 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19474 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19475 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19476 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/15/2013 |
| 2.19477 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19478 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19479 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19480 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/6/2014 |
| 2.19481 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/21/2014 |
| 2.19482 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/10/2014 |
| 2.19483 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/30/2014 |
| 2.19484 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19485 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19486 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19487 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19488 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/18/2014 |
| 2.19489 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19490 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19491 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/21/2014 |
| 2.19492 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/14/2014 |
| 2.19493 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/21/2014 |
| 2.19494 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/30/2011 |
| 2.19495 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19496 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19497 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19498 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19499 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19500 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19501 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2011 |
| 2.19502 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2011 |
| 2.19503 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2011 |
| 2.19504 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19505 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19506 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2011 |
| 2.19507 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19508 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19509 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19510 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19511 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19512 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19513 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19514 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19515 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19516 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19517 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19518 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19519 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19520 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2011 |
| 2.19521 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19522 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19523 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19524 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19525 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19526 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19527 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19528 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19529 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19530 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19531 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19532 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |

In re: Boggs & Shafton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19533 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19534 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19535 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2011 |
| 2.19536 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19537 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19538 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/1/2011 |
| 2.19539 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19540 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19541 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19542 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19543 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/29/2015 |
| 2.19544 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/30/2015 |
| 2.19545 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/4/2014 |
| 2.19546 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/10/2014 |
| 2.19547 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/30/2015 |
| 2.19548 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/11/2015 |
| 2.19549 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/2/2015 |
| 2.19550 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 2/28/2015 |
| 2.19551 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/30/2015 |
| 2.19552 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/9/2015 |
| 2.19553 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/7/2014 |
| 2.19554 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/3/2014 |
| 2.19555 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/30/2014 |
| 2.19556 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/10/2014 |
| 2.19557 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/25/2014 |
| 2.19558 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/30/2015 |
| 2.19559 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/30/2015 |
| 2.19560 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/30/2015 |
| 2.19561 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/30/2015 |
| 2.19562 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/30/2015 |
| 2.19563 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/30/2015 |
| 2.19564 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/30/2015 |
| 2.19565 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/30/2015 |
| 2.19566 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/30/2015 |
| 2.19567 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/3/2014 |
| 2.19568 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/16/2014 |
| 2.19569 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/4/2014 |
| 2.19570 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 2/4/2016 |
| 2.19571 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/4/2016 |
| 2.19572 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 2/4/2016 |
| 2.19573 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/13/2015 |
| 2.19574 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/13/2015 |
| 2.19575 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/13/2015 |
| 2.19576 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/24/2015 |
| 2.19577 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/24/2015 |
| 2.19578 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/24/2015 |
| 2.19579 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/13/2015 |
| 2.19580 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/21/2015 |
| 2.19581 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/21/2015 |
| 2.19582 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/29/2015 |
| 2.19583 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/16/2015 |
| 2.19584 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/22/2015 |
| 2.19585 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/12/2015 |
| 2.19586 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/16/2015 |
| 2.19587 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 2/24/2016 |
| 2.19588 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 2/4/2016 |
| 2.19589 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/23/2016 |
| 2.19590 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/16/2015 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19591 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19592 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19593 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19594 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19595 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19596 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19597 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19598 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19599 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19600 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19601 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19602 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19603 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19604 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19605 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19606 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19607 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/19/2016 |
| 2.19608 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19609 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19610 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/5/2016 |
| 2.19611 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/17/2016 |
| 2.19612 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/17/2016 |
| 2.19613 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/17/2016 |
| 2.19614 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/17/2016 |
| 2.19615 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/22/2016 |
| 2.19616 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/17/2016 |
| 2.19617 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/17/2016 |
| 2.19618 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/17/2016 |
| 2.19619 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/16/2016 |
| 2.19620 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/17/2016 |
| 2.19621 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/17/2016 |
| 2.19622 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/17/2016 |
| 2.19623 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/7/2017 |
| 2.19624 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 2/5/2017 |
| 2.19625 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/29/2015 |
| 2.19626 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/3/2016 |
| 2.19627 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/28/2016 |
| 2.19628 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/30/2017 |
| 2.19629 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/30/2017 |
| 2.19630 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/1/2017 |
| 2.19631 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/1/2017 |
| 2.19632 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/1/2017 |
| 2.19633 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/1/2017 |
| 2.19634 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/6/2017 |
| 2.19635 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/6/2017 |
| 2.19636 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/6/2017 |
| 2.19637 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/6/2017 |
| 2.19638 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/6/2017 |
| 2.19639 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/6/2017 |
| 2.19640 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/31/2017 |
| 2.19641 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/31/2017 |
| 2.19642 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/31/2017 |
| 2.19643 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/30/2017 |
| 2.19644 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/30/2017 |
| 2.19645 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/31/2017 |
| 2.19646 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/31/2017 |
| 2.19647 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/31/2017 |
| 2.19648 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/1/2018 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19649 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/10/2018 |
| 2.19650 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/22/2018 |
| 2.19651 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/3/2017 |
| 2.19652 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/3/2017 |
| 2.19653 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 11/3/2017 |
| 2.19654 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/3/2017 |
| 2.19655 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/3/2017 |
| 2.19656 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/1/2016 |
| 2.19657 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/3/2017 |
| 2.19658 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/3/2017 |
| 2.19659 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/1/2017 |
| 2.19660 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/1/2017 |
| 2.19661 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/3/2017 |
| 2.19662 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/3/2015 |
| 2.19663 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/3/2016 |
| 2.19664 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/3/2016 |
| 2.19665 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/1/2016 |
| 2.19666 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 2/3/2015 |
| 2.19667 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/3/2016 |
| 2.19668 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/3/2016 |
| 2.19669 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/20/2017 |
| 2.19670 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 11/3/2016 |
| 2.19671 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2017 |
| 2.19672 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2017 |
| 2.19673 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2017 |
| 2.19674 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/1/2017 |
| 2.19675 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/1/2017 |
| 2.19676 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/3/2017 |
| 2.19677 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/3/2016 |
| 2.19678 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/3/2017 |
| 2.19679 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2013 |
| 2.19680 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19681 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/1/2011 |
| 2.19682 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/1/2011 |
| 2.19683 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19684 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19685 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 2/3/2015 |
| 2.19686 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | |
| 2.19687 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | |
| 2.19688 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/31/2017 |
| 2.19689 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19690 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/1/2011 |
| 2.19691 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2012 |
| 2.19692 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 2/1/2009 |
| 2.19693 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/1/2008 |
| 2.19694 | RICOH AMERICAS CORPORATION | UTOPIALAAN 25 | | S-HERTOGENBOSCH | 12 | 5232 CD | NL | EQUIPMENT LEASE | 3/1/2008 |
| 2.19695 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.19696 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/1/2009 |
| 2.19697 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 2/1/2009 |
| 2.19698 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 2/16/2012 |
| 2.19699 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 7/15/2018 |
| 2.19700 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/15/2018 |
| 2.19701 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 11/18/2018 |
| 2.19702 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 11/24/2018 |
| 2.19703 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/4/2017 |
| 2.19704 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/13/2018 |
| 2.19705 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 6/18/2018 |
| 2.19706 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/9/2017 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19707 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/15/2018 |
| 2.19708 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 8/15/2018 |
| 2.19709 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | |
| 2.19710 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | |
| 2.19711 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/18/2021 |
| 2.19712 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/1/2021 |
| 2.19713 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/1/2021 |
| 2.19714 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 4/16/2021 |
| 2.19715 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/25/2021 |
| 2.19716 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | LETTER OF UNDERSTANDING | 8/31/2009 |
| 2.19717 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | 10/24/2015 |
| 2.19718 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | 7/5/2018 |
| 2.19719 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | 8/18/2018 |
| 2.19720 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | 9/14/2018 |
| 2.19721 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | 12/10/2018 |
| 2.19722 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | |
| 2.19723 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | 2/2/2019 |
| 2.19724 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | 4/17/2019 |
| 2.19725 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | 4/24/2019 |
| 2.19726 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | |
| 2.19727 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | 7/19/2019 |
| 2.19728 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | |
| 2.19729 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | 9/11/2019 |
| 2.19730 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | 11/15/2019 |
| 2.19731 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | |
| 2.19732 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | 1/9/2020 |
| 2.19733 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | SERVICE AGREEMENT | 5/1/2016 |
| 2.19734 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | SERVICE AGREEMENT | 10/24/2016 |
| 2.19735 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | SERVICE AGREEMENT | 4/27/2016 |
| 2.19736 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | STATEMENT OF WORK | |
| 2.19737 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | STATEMENT OF WORK | 11/5/2015 |
| 2.19738 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | STATEMENT OF WORK | 2/9/2016 |
| 2.19739 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | STATEMENT OF WORK | 9/13/2018 |
| 2.19740 | RICOH AMERICAS CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | STATEMENT OF WORK | |
| 2.19741 | RICOH CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2017 |
| 2.19742 | RICOH CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 5/3/2017 |
| 2.19743 | RICOH CORPORATION | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 3/4/2017 |
| 2.19744 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | CHANGE ORDER | |
| 2.19745 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 10/24/2021 |
| 2.19746 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 11/30/2021 |
| 2.19747 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 11/30/2021 |
| 2.19748 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/20/2021 |
| 2.19749 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | |
| 2.19750 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 12/8/2021 |
| 2.19751 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/11/2021 |
| 2.19752 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 9/11/2022 |
| 2.19753 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 11/29/2021 |
| 2.19754 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | 1/13/2022 |
| 2.19755 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | |
| 2.19756 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | |
| 2.19757 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | EQUIPMENT LEASE | |
| 2.19758 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | ORDER FORM | |
| 2.19759 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | QUOTATION | 10/24/2019 |
| 2.19760 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | STATEMENT OF WORK | |
| 2.19761 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | STATEMENT OF WORK | |
| 2.19762 | RICOH USA INC | 13845 BISHOPS DR STE 125 | | BROOKFIELD | WI | 53005-6616 | | STATEMENT OF WORK | 11/19/2019 |
| 2.19763 | RIDGE ELECTRIC INC | 8371 SYCAMORE RD | | MILLERSVILLE | MD | 21108 | | DEALER AGREEMENT | |
| 2.19764 | RIDGE ELECTRICAL CONTR INC | 53 RIDGE ROAD | | HAWTHORNE | NJ | 07506 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19765 | RIDGEFIELD HARDWARE | 385 MAIN STREET | | RIDGEFIELD | CT | 06877 | | DEALER AGREEMENT | |
| 2.19766 | RIDGEWAY MOWER SERVICE & MAINTENANCE | 1503 WILMINGTON AVE | | BALTIMORE | MD | 21230-1311 | | DEALER AGREEMENT | |
| 2.19767 | RIDGEWAY MOWER SERVICE & MAINTENANCE | 1503 WILMINGTON AVE | | BALTIMORE | MD | 21230-1311 | | DEALER AGREEMENT | |
| 2.19768 | RIDGWAY | 10910 W LAPHAM ST | | MILWAUKEE | WI | 53214-3803 | | SERVICE AGREEMENT | 2/10/2020 |
| 2.19769 | RIDGWAY LLC | 10910 W LAPHAM ST | | MILWAUKEE | WI | 53214-3803 | | SERVICE AGREEMENT | |
| 2.19770 | RIDGWAY LLC | 10910 W LAPHAM ST | | MILWAUKEE | WI | 53214-3803 | | SERVICE AGREEMENT | 3/14/2019 |
| 2.19771 | RIGHT NOW TECHNOLOGIES INC | 40 ENTERPRISE BLVD | PO BOX 9300 | BOZEMAN | MT | 59718 | | LICENSE AGREEMENT | |
| 2.19772 | RIGHTANSWERS INC | PO BOX 83195 | | WOBURN | MA | 01813-3195 | | LICENSE AGREEMENT | |
| 2.19773 | RISKA ELECTRICAL CONTRACTORS LLC | 118 PINE ST | | TORRINGTON | CT | 06790 | | DEALER AGREEMENT | |
| 2.19774 | RILEY CONSTRUCTION | 5301 99TH AVE | | KENOSHA | WI | 53144-7870 | | SERVICE AGREEMENT | 6/6/2020 |
| 2.19775 | RILEY ELECTRIC INC | 225 KANSAS AVE | | HOLTON | KS | 66436-1538 | | DEALER AGREEMENT | |
| 2.19776 | RIMROCK CORPORATION | 1700 JETWAY BLVD | | COLUMBUS | OH | 43219-1675 | | SERVICE AGREEMENT | |
| 2.19777 | RINALDI'S SMALL ENGINE REPAIR LLC | 202 N BREVARD AVE | | ARCADIA | FL | 34266-4406 | | DEALER AGREEMENT | |
| 2.19778 | RINAS ELECTRIC | 45932 116TH STREET | | SISSETON | SD | 57262-7023 | | DEALER AGREEMENT | 5/11/2020 |
| 2.19779 | RINECO CHEMICAL INDUSTRIES INC | 1007 VULCAN RD | | BENTON | AR | 72015 | | SERVICE AGREEMENT | |
| 2.19780 | RINECO CHEMICAL INDUSTRIES INC | 1007 VULCAN RD | | BENTON | AR | 72015 | | WASTE SERVICES AGREEMENT | 1/7/2019 |
| 2.19781 | RINECO CHEMICAL INDUSTRIES INC | 1007 VULCAN RD | | BENTON | AR | 72015 | | WASTE SERVICES AGREEMENT | |
| 2.19782 | RINECO CHEMICAL INDUSTRIES INC | 1007 VULCAN RD | | BENTON | AR | 72015 | | WASTE\SCRAP AGREEMENT | |
| 2.19783 | RINECO CHEMICAL INDUSTRIES INC | 1007 VULCAN RD | | BENTON | AR | 72015 | | WASTE\SCRAP AGREEMENT | 8/2/2012 |
| 2.19784 | RINECO CHEMICAL INDUSTRIES INC | 1007 VULCAN RD | | BENTON | AR | 72015 | | WASTE\SCRAP AGREEMENT | 1/29/2016 |
| 2.19785 | RINEHART ELECTRIC | 1610 CARRS MILL RD | | FALLSTON | MD | 21047-1714 | | DEALER AGREEMENT | |
| 2.19786 | RINEHART ELECTRIC | 1610 CARRS MILL RD | | FALLSTON | MD | 21047-1714 | | DEALER AGREEMENT | |
| 2.19787 | RINEHART ELECTRIC | 1610 CARRS MILL RD | | FALLSTON | MD | 21047-1714 | | DEALER AGREEMENT | |
| 2.19788 | RINER SMALL ENGINE | 4387 RINER RD | | RINER | VA | 24149 | | DEALER AGREEMENT | |
| 2.19789 | RING PLUS AQUA LTD. | 6345 ZELL MILLER | | STATESBORO | GA | 30458-6114 | | TERM AGREEMENT | 9/30/2021 |
| 2.19790 | RIPTIDE REPAIR SERVICE LLC | 213 N HOLLYWOOD RD A | | HOUMA | LA | 70364-2807 | | DEALER AGREEMENT | |
| 2.19791 | RISI INC | 4 ALFRED CIR | | BEDFORD | MA | 01730-2340 | | ORDER FORM | 1/25/2022 |
| 2.19792 | RISIUS MOTOR SALES | PO BOX 246 | | BROWNSDALE | MN | 55918 | | DEALER AGREEMENT | |
| 2.19793 | RISLEY ELECTRIC | PO BOX 945 | | MOUNT CARMEL | IL | 62863 | | DEALER AGREEMENT | |
| 2.19794 | RITCHEY AUTO CENTER | 14041 STATE ROUTE 235 | | BELLE CENTER | OH | 43310-9668 | | DEALER AGREEMENT | 10/1/2019 |
| 2.19795 | RITCHEY, LANE D. & RITCHEY, HEATH D | 14041 STATE ROUTE 235 | | BELLE CENTER | OH | 43310-9668 | | DEALER AGREEMENT | 10/1/2019 |
| 2.19796 | RITCHEY, LANE D. & RITCHEY, HEATH D | 14041 STATE ROUTE 235 | | BELLE CENTER | OH | 43310-9668 | | DEALER AGREEMENT | |
| 2.19797 | RITCHIE IMPLEMENT INC | PO BOX 169 | | DARLINGTON | WI | 53530 | | DEALER AGREEMENT | |
| 2.19798 | RITCHIE IMPLEMENT INC | PO BOX 169 | | DARLINGTON | WI | 53530 | | DEALER AGREEMENT | |
| 2.19799 | RITCHIE IMPLEMENT INC | PO BOX 169 | | DARLINGTON | WI | 53530 | | DEALER AGREEMENT | |
| 2.19800 | RITE AID HDQTRS CORP | 30 HUNTER LANE | | CAMP HILL | PA | 17011 | | SERVICE AGREEMENT | 4/30/2014 |
| 2.19801 | RITE AID HDQTRS CORP | 30 HUNTER LANE | | CAMP HILL | PA | 17011 | | PROGRAM AGREEMENT | 4/30/2017 |
| 2.19802 | RITE AID HDQTRS CORP | 30 HUNTER LANE | | CAMP HILL | PA | 17011 | | SERVICE AGREEMENT | 4/30/2015 |
| 2.19803 | RITE AID HDQTRS CORP | 30 HUNTER LANE | | CAMP HILL | PA | 17011 | | SERVICE AGREEMENT | 4/30/2016 |
| 2.19804 | RITE-HITE CORPORATION | PO BOX 78196 | | MILWAUKEE | WI | 53278-0196 | | SERVICE AGREEMENT | |
| 2.19805 | RITE-HITE CORPORATION | PO BOX 78196 | | MILWAUKEE | WI | 53278-0196 | | SERVICE AGREEMENT | 7/28/2017 |
| 2.19806 | RITE-HITE CORPORATION | PO BOX 78196 | | MILWAUKEE | WI | 53278-0196 | | SERVICE AGREEMENT | 9/11/2017 |
| 2.19807 | RITE-HITE CORPORATION | PO BOX 78196 | | MILWAUKEE | WI | 53278-0196 | | SERVICE AGREEMENT | 12/31/2017 |
| 2.19808 | RITE-HITE CORPORATION | PO BOX 78196 | | MILWAUKEE | WI | 53278-0196 | | SERVICE AGREEMENT | 11/3/2017 |
| 2.19809 | RITENOUR EQUIPMENT CENTER INC | 520 EVANS CITY RD | | BUTLER | PA | 16001-8608 | | DEALER AGREEMENT | |
| 2.19810 | RITENOUR EQUIPMENT CENTER INC | 520 EVANS CITY RD | | BUTLER | PA | 16001-8608 | | DEALER AGREEMENT | |
| 2.19811 | RITEWAY MACHINING INC | 2089 KINNEVILLE RD | | LESLIE | MI | 49251-9438 | | SERVICE AGREEMENT | |
| 2.19812 | RITEWAY POWER EQUIPMENT | PO BOX 55 | | LINWOOD | MA | 01525 | | DEALER AGREEMENT | |
| 2.19813 | RITTER TECHNOLOGY | PO BOX 8500-4285 | | PHILADELPHIA | PA | 19178-4285 | | SERVICE AGREEMENT | 6/24/2020 |
| 2.19814 | RITTER TECHNOLOGY LLC | PO BOX 8500-4285 | | PHILADELPHIA | PA | 19178-4285 | | SERVICE AGREEMENT | 10/4/2018 |
| 2.19815 | RIVER CITY EQUIPMENT | 1008 CARLINE RD | | ROSSVILLE | GA | 30741-2022 | | DEALER AGREEMENT | |
| 2.19816 | RIVER ELECTRIC INC | 221 ELM ST | | AMESBURY | MA | 01913-3821 | | DEALER AGREEMENT | |
| 2.19817 | RIVER POWER & EQUIPMENT INC | 203 SAUK RIVER RD | | COLD SPRING | MN | 56320-4553 | | DEALER AGREEMENT | |
| 2.19818 | RIVER VALLEY GENERATOR AND AIR | PO BOX 11542 | | RUSSELLVILLE | AR | 72801 | | DEALER AGREEMENT | 9/30/2019 |
| 2.19819 | RIVER VALLEY POWER EQUIPMENT LLC | 1900 SOUTH VALLEY | | NEW ULM | MN | 56073 | | DEALER AGREEMENT | |
| 2.19820 | RIVERAS LAWNMOWER | 11925 FERINA ST | | NORWALK | CA | 90650 | | DEALER AGREEMENT | |
| 2.19821 | RIVERBROOK RV CENTER, INC. | 325 SMITH RD. | | HOLDERNESS | NH | 03245 | | STANDBY DISTRIBUTOR AGREEMENT | 9/25/2018 |
| 2.19822 | RIVERSIDE ENGINE SERVICE | 475 E CR 200 N | | ARCOLA | IL | 61910-3750 | | DEALER AGREEMENT | 10/1/2019 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19823 | RIVERSIDE ENGINE SERVICE | 475 E CR 200 N | | ARCOLA | IL | 61910 | | DEALER AGREEMENT | |
| 2.19824 | RIVERSIDE MOWER | 1675 COMMERCE ROAD | | ATHENS | GA | 30607 | | DEALER AGREEMENT | |
| 2.19825 | RIVERSIDE SALES AND SERVICE, INC. | 3336 ROUTE 19N RIVERSIDE DRIVE | | WELLSVILLE | NY | 14895 | | DEALER AGREEMENT | |
| 2.19826 | RIVERVIEW LAWN & SNOW EQUIPMENT INC | 18639 FORT ST | | RIVERVIEW | MI | 48193-7452 | | DEALER AGREEMENT | |
| 2.19827 | RIVERVIEW LAWN & SNOW EQUIPMENT INC | 18639 FORT ST | | RIVERVIEW | MI | 48193-7452 | | DEALER AGREEMENT | |
| 2.19828 | RJ REPRESENTACOES LTDA | AVENIDA IGUACU, NO. 2624, LOJA 02 / AGUA VERDE | | CURITIBA | PARANA | 80240-030 | BRAZIL | REPRESENTATION AGREEMENT | |
| 2.19829 | RJ YOUNG COMPANY, INC. | PO BOX 40623 | | NASHVILLE | TN | 37204 | | EQUIPMENT LEASE | |
| 2.19830 | RJ YOUNG COMPANY, INC. | PO BOX 40623 | | NASHVILLE | TN | 37204 | | EQUIPMENT LEASE | 4/15/2011 |
| 2.19831 | RJ YOUNG COMPANY, INC. | PO BOX 40623 | | NASHVILLE | TN | 37204 | | EQUIPMENT LEASE | 4/6/2009 |
| 2.19832 | RJB SALES AND SERVICE LTD | 12029 STATE ROUTE 720 | | LAKEVIEW | OH | 43331 | | DEALER AGREEMENT | |
| 2.19833 | RJG COMPANY | 26179 ELKHORN CT | PO BOX 1856 | PIONEER | CA | 95666-9463 | | DEALER AGREEMENT | |
| 2.19834 | RJS SOFTWARE SYSTEMS INC | PO BOX 1408 | | BURNSVILLE | MN | 55337 | | SOFTWARE AGREEMENT | 4/10/2004 |
| 2.19835 | RK GROUP | 13333 ALLEN ROAD | | SOUTHGATE | MI | 48195 | | SERVICE AGREEMENT | |
| 2.19836 | RK PAYNE HEATING AIR COND | 3456 KINGS HWY | | KING GEORGE | VA | 22485-6642 | | DEALER AGREEMENT | |
| 2.19837 | RKW ELECTRIC | 9924 400 E. ST. | | LYNN CENTER | IL | 61262 | | DEALER AGREEMENT | |
| 2.19838 | RLC SERVICE GROUP | 103 S BEAR CREEK RD | | ASHEVILLE | NC | 28806-2312 | | DEALER AGREEMENT | |
| 2.19839 | RLC SERVICE GROUP INC | 103 S BEAR CREEK RD | | ASHEVILLE | NC | 28806-2312 | | DEALER AGREEMENT | |
| 2.19840 | RLD HEATING & COOLING INC | PO BOX 832 | | KILLINGWORTH | CT | 06419 | | DEALER AGREEMENT | |
| 2.19841 | RLR ELECTRIC | 407 SMOKEY MOUNTAIN DR | | MARYVILLE | TN | 37801-5453 | | DEALER AGREEMENT | 6/22/2021 |
| 2.19842 | RM WADE & CO | PO BOX 8769 | | PORTLAND | OR | 97208-8769 | | DISTRIBUTION AGREEMENT | 8/31/2004 |
| 2.19843 | RM WADE & CO | PO BOX 8769 | | PORTLAND | OR | 97208-8769 | | DISTRIBUTION AGREEMENT | |
| 2.19844 | RM WADE & CO | PO BOX 8769 | | PORTLAND | OR | 97208-8769 | | TERM AGREEMENT | 10/9/2001 |
| 2.19845 | RMCU LLC | 3494 GEORGIA RD | | FRANKLIN | NC | 28734-7345 | | DEALER AGREEMENT | |
| 2.19846 | RMT INCORPORATED | PO BOX 14166 | | MADISON | WI | 53708-0166 | | CONSULTING AGREEMENT | 12/31/2003 |
| 2.19847 | RMT INCORPORATED | PO BOX 14166 | | MADISON | WI | 53708-0166 | | CONSULTING AGREEMENT | 7/31/2004 |
| 2.19848 | RMT INCORPORATED | PO BOX 14166 | | MADISON | WI | 53708-0166 | | CONSULTING AGREEMENT ENVIRONMENTAL | 12/31/2004 |
| 2.19849 | RMT INCORPORATED | PO BOX 14166 | | MADISON | WI | 53708-0166 | | CONSULTING AGREEMENT ENVIRONMENTAL | 12/31/2003 |
| 2.19850 | RMT INCORPORATED | PO BOX 14166 | | MADISON | WI | 53708-0166 | | CONSULTING AGREEMENT ENVIRONMENTAL | 8/31/2003 |
| 2.19851 | RMT INCORPORATED | PO BOX 14166 | | MADISON | WI | 53708-0166 | | CONSULTING AGREEMENT ENVIRONMENTAL | 12/31/2003 |
| 2.19852 | RMT INCORPORATED | PO BOX 14166 | | MADISON | WI | 53708-0166 | | CONSULTING AGREEMENT ENVIRONMENTAL | 12/6/2006 |
| 2.19853 | RMT INCORPORATED | PO BOX 14166 | | MADISON | WI | 53708-0166 | | ENVIRONMENTAL SERVICE AGREEMENT | 12/31/2009 |
| 2.19854 | RMT INCORPORATED | PO BOX 14166 | | MADISON | WI | 53708-0166 | | WORK ORDER | 3/1/2008 |
| 2.19855 | RMV GMBH | AN DER DAENISCHBURG 6 | | LUEBECK | 01 | 23569 | DE | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/19/2017 |
| 2.19856 | RMV GMBH | AN DER DAENISCHBURG 6 | | LUEBECK | 01 | 23569 | DE | TERMS AND CONDITIONS | |
| 2.19857 | RNR GENERATOR SERVICE LLC | 12727 RIO LINDO ST | | ROSHARON | TX | 77583-4093 | | DEALER AGREEMENT | |
| 2.19858 | ROAD AMERICA | NO ADDRESS AVAILABLE | | | | | | SPONSORSHIP AGREEMENT | 12/31/2020 |
| 2.19859 | ROAD AMERICA | NO ADDRESS AVAILABLE | | | | | | SPONSORSHIP AGREEMENT | 12/31/2019 |
| 2.19860 | ROAD RUNNER | 116 W 32ND STREET , 9TH FLOOR | | NEW YORK | NY | 10001-3212 | | SERVICE AGREEMENT | |
| 2.19861 | ROANOKE INSURANCE GROUP INC. | 36868 EAGLE WAY | | CHICAGO | IL | 60678-0368 | | PAYMENT AGREEMENT | |
| 2.19862 | ROBBINS EQUIPMENT-BURNS INC | 1160 S EGAN RD | | BURNS | OR | 97720-9538 | | DEALER AGREEMENT | |
| 2.19863 | ROBBINS EQUIPMENT-BURNS INC | 1160 S EGAN RD | | BURNS | OR | 97720-9538 | | DEALER AGREEMENT | |
| 2.19864 | ROBBINS FARM EQUIPMENT INC | 3850 10TH ST | | BAKER CITY | OR | 97814-1425 | | DEALER AGREEMENT | |
| 2.19865 | ROBBINSDALE MARINE | 4137 LAKELAND AVE N | | ROBBINSDALE | MN | 55422-1831 | | DEALER AGREEMENT | |
| 2.19866 | ROBERT A SMITH JR. ELECTRICAL WORK | 9 ECHO ST | | SALISBURY | CT | 06068-1831 | | DEALER AGREEMENT | |
| 2.19867 | ROBERT B CARLSON | 3300 NORTH 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | CONSULTING AGREEMENT | 8/31/2004 |
| 2.19868 | ROBERT B CARLSON | 3300 NORTH 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | CONSULTING AGREEMENT | 6/30/2006 |
| 2.19869 | ROBERT B SHANNON | 8693 OUTER RD | | MOUNTAIN GROVE | MO | 65711-2420 | | DEALER AGREEMENT | 2/19/2020 |
| 2.19870 | ROBERT BENCE | 1412 MULBERRY ST | | HARTFORD | WI | 53027 | | RELEASE | 6/29/2010 |
| 2.19871 | ROBERT BRAKE | NO ADDRESS AVAILABLE | | | | | | USABILITY TEST AGREEMENT | |
| 2.19872 | ROBERT CARLSON | 23 ASHBURY COURT | | HUDSON | WI | 54016 | | CONSULTING AGREEMENT | 6/30/2008 |
| 2.19873 | ROBERT CARLSON | 23 ASHBURY COURT | | HUDSON | WI | 54016 | | CONSULTING AGREEMENT | 6/30/2004 |
| 2.19874 | ROBERT D. LEHMAN CONSTRUCTION COMPANY | 19184 MALLORY CANYON RD | | PRUNDALE | | 93907-1224 | | DEALER AGREEMENT | 4/29/2021 |
| 2.19875 | ROBERT DALE LEHMAN | 19184 MALLORY CANYON RD | | PRUNDALE | | 93907-1224 | | DEALER AGREEMENT | 4/29/2021 |
| 2.19876 | ROBERT EASTON | NO ADDRESS AVAILABLE | | | | | | RELEASE | 3/15/2014 |
| 2.19877 | ROBERT GONZALEZ | GARDEN MEADOW B-10 URB GARDEN HILLS | | GUAYNABO | | 00966 | PR | USABILITY TEST AGREEMENT | |
| 2.19878 | ROBERT GRIFFIN | 4115 LILLY ROAD | | BROOKFIELD | WI | 53005 | | USABILITY TEST AGREEMENT | |
| 2.19879 | ROBERT HERTEL | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.19880 | ROBERT HERTEL | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 4/30/2010 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19881 | ROBERT J. BLOHM | 5555 DONEGAL RD | | HUBERTUS | WI | 53033-9769 | | CONSULTING AGREEMENT | |
| 2.19882 | ROBERT JAMES FORD | 101 E 2ND ST | | PACKWOOD | IA | 52580-7713 | | DEALER AGREEMENT | 10/1/2019 |
| 2.19883 | ROBERT JAMES FORD | 101 E 2ND ST | | PACKWOOD | IA | 52580-7713 | | DEALER AGREEMENT | |
| 2.19884 | ROBERT JAMES FORD | 101 E 2ND ST | | PACKWOOD | IA | 52580-7713 | | DEALER AGREEMENT | |
| 2.19885 | ROBERT L MORRISON | PO BOX 19461 | | SHREVEPORT | LA | 71149 | | CONSULTING AGREEMENT | 10/1/1999 |
| 2.19886 | ROBERT MARKIEWICZ | 3300 N 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | CONTRACT OF SALE | 3/30/2016 |
| 2.19887 | ROBERT RICHMOND | 20228 MAIN ST | | UPPER SANDUSKY | OH | 43351-9461 | | DEALER AGREEMENT | |
| 2.19888 | ROBERT SANTORELLI ELECTRIC INC | 5004 WESTERN TRPK | | ALTAMONT | NY | 12009 | | DEALER AGREEMENT | |
| 2.19889 | ROBERT SANTORELLI ELECTRIC INC | 5004 WESTERN TRPK | | ALTAMONT | NY | 12009 | | DEALER AGREEMENT | |
| 2.19890 | ROBERT SWIFT D/B/A SWIFT RENTAL PROPERTIES | PO BOX 1102 | | MURRAY | KY | 42071 | | REAL PROPERTY LEASE | 8/31/2020 |
| 2.19891 | ROBERT TODD | 119 JOYCE DR | | PLYMOUTH | MA | 02360 | | RELEASE | 8/20/2018 |
| 2.19892 | ROBERT TROYER LLC | PO BOX 391 | | COMO | CO | 80432 | | DEALER AGREEMENT | |
| 2.19893 | ROBERT WOLFGRAM | 900 NORTH PARKWAY | | JEFFERSON | WI | 53549 | | BILL OF SALE | 2/26/2010 |
| 2.19894 | ROBERTS FARM EQUIPMENT SALES INC | 014945 BRUCE COUNTY ROAD 10 | | CHESLEY | ON | N0G 1L0 | CA | DEALER AGREEMENT | 10/1/2016 |
| 2.19895 | ROBERTS FARM EQUIPMENT SALES INC | 014945 BRUCE COUNTY ROAD 10 | | CHESLEY | ON | N0G 1L0 | CA | DEALER AGREEMENT | |
| 2.19896 | ROBERTS SMALL ENGINE | 600 W CHARLES ST | | MATTHEWS | NC | 28105 | | DEALER AGREEMENT | |
| 2.19897 | ROBERTSDALE POWER EQUIPMENT CO INC | PO BOX 999 | | ROBERTSDALE | AL | 36567 | | DEALER AGREEMENT | |
| 2.19898 | ROBERTSDALE POWER EQUIPMENT CO INC | PO BOX 999 | | ROBERTSDALE | AL | 36567 | | DEALER AGREEMENT | |
| 2.19899 | ROBERTSON ELECTRIC CO INC | 2131 BERKMAR DR | | CHARLOTTESVILLE | VA | 22901-1423 | | DEALER AGREEMENT | |
| 2.19900 | ROBERTSON IMPLEMENT CO INC | 3735 DAKOTA AVE | | SOUTH SIOUX CITY | NE | 68776-3645 | | DEALER AGREEMENT | |
| 2.19901 | ROBERTSON IMPLEMENT CO INC | 3735 DAKOTA AVE | | SOUTH SIOUX CITY | NE | 68776-3645 | | DEALER AGREEMENT | |
| 2.19902 | ROBERTSON IMPLEMENT CO INC | 3735 DAKOTA AVE | | SOUTH SIOUX CITY | NE | 68776-3645 | | DEALER AGREEMENT | |
| 2.19903 | ROBERTSON LAWN & GARDEN EQUIPMENT | 17146 SPEER RD | | LONG SAULT | ON | K0C 1P0 | CA | DEALER AGREEMENT | |
| 2.19904 | ROBERTSONS LAWNMOWER SHOP | PO BOX 91 | | MANSFIELD | GA | 30055-0091 | | DEALER AGREEMENT | |
| 2.19905 | ROBEY'S LAWNMOWER REPAIR INC | 622 GRAVELLY HOLLOW RD | | MEDFORD | NJ | 08055 | | DEALER AGREEMENT | |
| 2.19906 | ROBIN AIRE HEATING & COOLING INC | 28930 WALL ST | | WIXOM | MI | 48393-3520 | | DEALER AGREEMENT | |
| 2.19907 | ROBIN AIRE HEATING & COOLING INC | 28930 WALL ST | | WIXOM | MI | 48393-3520 | | DEALER AGREEMENT | |
| 2.19908 | ROBINSON AUTO SUPPLY INC | 1209 COMMON ST | | WINNSBORO | LA | 71295 | | DEALER AGREEMENT | |
| 2.19909 | ROBINSON AUTO SUPPLY INC | 1209 COMMON ST | | WINNSBORO | LA | 71295 | | DEALER AGREEMENT | |
| 2.19910 | ROBINSON IMPLEMENT INC | PO BOX 257 | | IRWIN | IA | 51446 | | DEALER AGREEMENT | |
| 2.19911 | ROBINSON IMPLEMENT INC | PO BOX 257 | | IRWIN | IA | 51446 | | DEALER AGREEMENT | |
| 2.19912 | ROBINSON IMPLEMENT INC | PO BOX 257 | | IRWIN | IA | 51446 | | DEALER AGREEMENT | |
| 2.19913 | ROBINSON TIRE BATTERY & EXHAUST | PO BOX 687 | | ROSICLARE | IL | 62982 | | DEALER AGREEMENT | |
| 2.19914 | ROBISON OUTDOOR POWER | 2915 NW STALLINGS DR | | NACOGDOCHES | TX | 75964-2635 | | DEALER AGREEMENT | |
| 2.19915 | ROBIX-MIKRO KFT | KEREKEDI STR. 1 | | CSOPAK | 37 | 8229 | HU | TERMS AND CONDITIONS | |
| 2.19916 | ROB-LYNN ENTERPRISES | 12 EAST WILLOW STREET | | LOMBARD | IL | 60148 | | DEALER AGREEMENT | |
| 2.19917 | ROCHESTER LAWN EQUIPMENT CENTER INC | 94 W AUBURN RD | | ROCHESTER HILLS | MI | 48307-5000 | | DEALER AGREEMENT | |
| 2.19918 | ROCHESTER LAWN EQUIPMENT CTR INC | 94 WEST AUBURN RD | | ROCHESTER HILLS | MI | 48307 | | DEALER AGREEMENT | |
| 2.19919 | ROCK & ROGERS SHELL STATION | 300 SOUTH LINCOLN BOULEVARD | | HODGENVILLE | KY | 42748 | | DEALER AGREEMENT | |
| 2.19920 | ROCK AUTO & MARINE LLC | PO BOX 203 | | SEARCY | AR | 72145-0203 | | DEALER AGREEMENT | |
| 2.19921 | ROCK CITY IRON | 561 WEST MAIN ST. | | LITTLE FALLS | NY | 13365 | | DEALER AGREEMENT | |
| 2.19922 | ROCK CITY IRON | 561 WEST MAIN ST. | | LITTLE FALLS | NY | 13365 | | DEALER AGREEMENT | |
| 2.19923 | ROCK POWERSPORTS LLC | 1902 ALFRED LANE | | BOSSIER CITY | | 71112-4647 | | DEALER AGREEMENT | 10/1/2020 |
| 2.19924 | ROCKDALE INDUSTRIES INC | NO ADDRESS AVAILABLE | | | | | | REAL ESTATE OTHER | 6/30/2005 |
| 2.19925 | ROCKFORD SPRING CO | 3801 S CENTRAL AVE | | ROCKFORD | IL | 61102-4249 | | BAILMENT AGREEMENT | |
| 2.19926 | ROCKFORD SPRING CO | 3801 S CENTRAL AVE | | ROCKFORD | IL | 61102-4249 | | BAILMENT AGREEMENT | |
| 2.19927 | ROCKFORD SPRING CO | 3801 S CENTRAL AVE | | ROCKFORD | IL | 61102-4249 | | BAILMENT AGREEMENT | |
| 2.19928 | ROCKFORD SPRING CO | 3801 S CENTRAL AVE | | ROCKFORD | IL | 61102-4249 | | TOOLING PRODUCTS AGREEMENT | |
| 2.19929 | ROCKFORD TRADING CO INC | 124 NORTH WATER STREET | | ROCKFORD | IL | 61107 | | TERM AGREEMENT | 6/30/2014 |
| 2.19930 | ROCKHILL ELECTRIC INC | 1422 LARKSPUR CIRCLE | | BELTON | MO | 64012 | | DEALER AGREEMENT | |
| 2.19931 | ROCKLAND MARINE & EQUIIP 2004 INC | 920 ST JEAN | | ROCKLAND | ON | K4K 1L5 | CA | DEALER AGREEMENT | |
| 2.19932 | ROCKLAND MARINE & EQUIIP 2004 INC | 920 ST JEAN | | ROCKLAND | ON | K4K 1L5 | CA | DEALER AGREEMENT | |
| 2.19933 | ROCKLAND MARINE & EQUIIP 2004 INC | 920 ST JEAN | | ROCKLAND | ON | K4K 1L5 | CA | DEALER AGREEMENT | |
| 2.19934 | ROCKLEDGE MOWER & SERVICE | 1920 MURRELL RD | | ROCKLEDGE | FL | 32955-3619 | | DEALER AGREEMENT | |
| 2.19935 | ROCK-VERN ELECTRIC INC | 24 TOLLAND STAGE RD | | TOLLAND | CT | 06084 | | DEALER AGREEMENT | |
| 2.19936 | ROCKVILLE EQUIPMENT INC | 224 TOLLAND STAGE ROAD | | TOLLAND | CT | 06084 | | DEALER AGREEMENT | |
| 2.19937 | ROCKWELL AUTOMATION | PO BOX 37112SM | | PITTSBURGH | PA | 15251 | | SUPPLY AGREEMENT | 9/1/2006 |
| 2.19938 | ROCKWELL AUTOMATION INC | PO BOX 371125M | | PITTSBURGH | PA | 15251 | | CONSULTING AGREEMENT | 12/31/2011 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19939 | ROCKWELL AUTOMATION INC | PO BOX 371125M | | PITTSBURGH | PA | 15251 | | SUPPLY AGREEMENT | 8/31/2006 |
| 2.19940 | ROCKWELL AUTOMATION INC | PO BOX 371125M | | PITTSBURGH | PA | 15251 | | SUPPLY AGREEMENT | 8/31/2007 |
| 2.19941 | ROCKWELL AUTOMATION INC | PO BOX 371125M | | PITTSBURGH | PA | 15251 | | SUPPLY AGREEMENT | 9/30/2007 |
| 2.19942 | ROCKWELL AUTOMATION INC | PO BOX 371125M | | PITTSBURGH | PA | 15251 | | SUPPLY AGREEMENT | 11/30/2006 |
| 2.19943 | ROCKY MOUNTAIN ASSOCIATES | PO BOX 550 | | TONTITOWN | AR | 72770 | | DEALER AGREEMENT | |
| 2.19944 | ROCKY MOUNTAIN SMALL ENGINE & TIRES | 214 S FRONT ST | | TOWNSEND | MT | 59644-2502 | | DEALER AGREEMENT | |
| 2.19945 | RODINEI SUZIN REPRESENTACOES LTDA | RUA MARECHAL DEODORO, NO 2000 / CENTRO | | CONCORDIA | SC | 89700-000 | | REPRESENTATION AGREEMENT | |
| 2.19946 | RODNEY L ACHORD ELECTRIC L.L.C. | 1156 HWY 3191 | | NATCHITOCHES | LA | 71457-2659 | | DEALER AGREEMENT | 7/8/2021 |
| 2.19947 | ROEDER BROS., INC. | PO BOX 27 | | BELLEVUE | IA | 52031 | | DEALER AGREEMENT | |
| 2.19948 | ROEDER BROS., INC. | PO BOX 27 | | BELLEVUE | IA | 52031 | | DEALER AGREEMENT | |
| 2.19949 | ROEDER BROS., INC. | PO BOX 27 | | BELLEVUE | IA | 52031 | | DEALER AGREEMENT | |
| 2.19950 | ROEDER OUTDOOR POWER | 2580 ROCKDALE ROAD | | DUBUQUE | IA | 52003 | | DEALER AGREEMENT | |
| 2.19951 | ROGER D VERRET | 166 PREACHER SANDERS ROAD | | TULLOS | | 71479-6126 | | DEALER AGREEMENT | 10/1/2020 |
| 2.19952 | ROGER E. BRINNER | 6885 N OCEAN BLVD APT 205 | | OCEAN RIDGE | FL | 33435-3342 | | CONSULTING AGREEMENT | 12/31/2010 |
| 2.19953 | ROGERS AUTO PARTS | 6601 HIGHWAY 81 N | | PIEDMONT | SC | 29673-7535 | | DEALER AGREEMENT | |
| 2.19954 | ROGERS EQUIPMENT COMPANY | 6506 N MONROE ST | | MONROE | MI | 48162-9462 | | DEALER AGREEMENT | |
| 2.19955 | ROGERS PARTS INC | PO BOX 340 | | LOCKPORT | LA | 70374 | | DEALER AGREEMENT | |
| 2.19956 | ROGER'S SPORT CENTER INC | 214 MARKET ST | | FORT KENT | ME | 04743-1515 | | DEALER AGREEMENT | |
| 2.19957 | ROGER'S SPORT CENTER INC | 214 MARKET ST | | FORT KENT | ME | 04743-1515 | | DEALER AGREEMENT | |
| 2.19958 | ROGERSVILLE HARDWARE | 16431 HIGHWAY 72 | | ROGERSVILLE | AL | 35652-8116 | | DEALER AGREEMENT | |
| 2.19959 | ROGERSVILLE HARDWARE | 16431 HIGHWAY 72 | | ROGERSVILLE | AL | 35652-8116 | | DEALER AGREEMENT | |
| 2.19960 | ROGUE 10 INC | 4101 LOWELL CIR | | LINCOLN | NE | 68502-5539 | | TERMS AND CONDITIONS | |
| 2.19961 | ROGUE POWER CO. | 2860 LINDA VISTA LANE | | NAPA | | 94558-4423 | | DEALER AGREEMENT | 2/4/2021 |
| 2.19962 | ROHDE BROTHERS INC | W5745 WOODCHUCK LN | | PLYMOUTH | WI | 53073-3316 | | CONSTRUCTION AGREEMENT | 12/31/2010 |
| 2.19963 | ROHDE BROTHERS INC | W5745 WOODCHUCK LN | | PLYMOUTH | WI | 53073-3316 | | CONSTRUCTION AGREEMENT | 12/31/2010 |
| 2.19964 | ROHDE BROTHERS INC | W5745 WOODCHUCK LN | | PLYMOUTH | WI | 53073-3316 | | CONSTRUCTION AGREEMENT | 12/31/2010 |
| 2.19965 | ROHDE BROTHERS INC | W5745 WOODCHUCK LN | | PLYMOUTH | WI | 53073-3316 | | CONSTRUCTION AGREEMENT | 12/31/2010 |
| 2.19966 | ROHDE BROTHERS INC | W5745 WOODCHUCK LN | | PLYMOUTH | WI | 53073-3316 | | CONSULTING AGREEMENT | |
| 2.19967 | ROHDE BROTHERS INC | W5745 WOODCHUCK LN | | PLYMOUTH | WI | 53073-3316 | | NOTICE | 10/15/2010 |
| 2.19968 | ROHDE BROTHERS INC | W5745 WOODCHUCK LN | | PLYMOUTH | WI | 53073-3316 | | SERVICE AGREEMENT | 11/30/2008 |
| 2.19969 | ROI SOLUTIONS LLC | 792 E 280 S | | AMERICAN FORK | UT | 84003-3902 | | SERVICE AGREEMENT | 2/21/2018 |
| 2.19970 | ROLAND ROAD HARDWARE LLC | 817 S ROLAND RD | | ROLAND | OK | 74954-5152 | | DEALER AGREEMENT | |
| 2.19971 | ROLAND TIRE, INC. | 1305 OLD PHILADELPHIA RD | | JASPER | GA | 30143-4048 | | DEALER AGREEMENT | |
| 2.19972 | ROLAND'S TIRE INC | 1305 OLD PHILADELPHIA RD | | JASPER | GA | 30143-4048 | | DEALER AGREEMENT | |
| 2.19973 | ROLAND'S TIRE INC | 1305 OLD PHILADELPHIA RD | | JASPER | GA | 30143-4048 | | DEALER AGREEMENT | 10/1/2019 |
| 2.19974 | ROLLA PUBLIC SCHOOL | 500 NORTH PARK | | ROLLA | MO | 65401 | | DONATION AGREEMENT | 4/17/2007 |
| 2.19975 | ROLLA PUBLIC SCHOOL | 500 NORTH PARK | | ROLLA | MO | 65401 | | DONATION AGREEMENT | 4/17/2007 |
| 2.19976 | ROLLING PLAINS IMPLEMENT CO INC | PO BOX 1340 | | VERNON | TX | 76385-1340 | | DEALER AGREEMENT | |
| 2.19977 | ROLLISON EQUIPMENT CO INC | 2038 HWY 51 NORTH | | BARDWELL | KY | 42023-9020 | | DEALER AGREEMENT | 7/11/2020 |
| 2.19978 | ROLLISON EQUIPMENT INC | 2038 US 51 N | | BARDWELL | KY | 42023 | | DEALER AGREEMENT | |
| 2.19979 | ROLLISON EQUIPMENT INC | 2038 US 51 N | | BARDWELL | KY | 42023 | | DEALER AGREEMENT | |
| 2.19980 | ROLSTON HARDWARE | PO BOX 386 | | STANTON | MI | 48888 | | DEALER AGREEMENT | |
| 2.19981 | ROLTA TUSC INC | DEPARTMENT 20-1041 | PO BOX 5940 | CAROL STREAM | IL | 60197 | | CONSULTING AGREEMENT | 9/30/2009 |
| 2.19982 | ROLTA TUSC INC | DEPARTMENT 20-1041 | PO BOX 5940 | CAROL STREAM | IL | 60197 | | NOTICE | |
| 2.19983 | ROLTA TUSC INC | DEPARTMENT 20-1041 | PO BOX 5940 | CAROL STREAM | IL | 60197 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.19984 | ROLTA TUSC INC | DEPARTMENT 20-1041 | PO BOX 5940 | CAROL STREAM | IL | 60197 | | SOFTWARE SUPPORT AGREEMENT | 4/30/2010 |
| 2.19985 | ROMAN ELECTRIC CO | PO BOX 14396 | | MILWAUKEE | WI | 53214-0396 | | SERVICE AGREEMENT | |
| 2.19986 | ROMAN ELECTRIC CO | PO BOX 14396 | | MILWAUKEE | WI | 53214-0396 | | CONSTRUCTION AGREEMENT | 12/31/2007 |
| 2.19987 | ROMAN ELECTRIC CO | PO BOX 14396 | | MILWAUKEE | WI | 53214-0396 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.19988 | ROMAN ELECTRIC CO | PO BOX 14396 | | MILWAUKEE | WI | 53214-0396 | | SERVICE AGREEMENT | 5/31/2006 |
| 2.19989 | ROMAN ELECTRIC CO | PO BOX 14396 | | MILWAUKEE | WI | 53214-0396 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.19990 | ROMAN ELECTRIC CO | PO BOX 14396 | | MILWAUKEE | WI | 53214-0396 | | SERVICE AGREEMENT | |
| 2.19991 | ROMAN ELECTRIC CO | PO BOX 14396 | | MILWAUKEE | WI | 53214-0396 | | SERVICE AGREEMENT | |
| 2.19992 | ROMAN ELECTRIC CO | PO BOX 14396 | | MILWAUKEE | WI | 53214-0396 | | SERVICE AGREEMENT | 6/30/2008 |
| 2.19993 | ROMAN ELECTRIC CO INC | 640 S 70TH ST | | MILWAUKEE | WI | 53214-1631 | | DEALER AGREEMENT | |
| 2.19994 | ROMERO'S LAWN EQUIPMENT | 18895 FLORIDA BLVD | | ALBANY | LA | 70711-3503 | | DEALER AGREEMENT | |
| 2.19995 | ROMERO'S POWER SPORTS | PO BOX 10023 | | NEW IBERIA | LA | 70560 | | DEALER AGREEMENT | |
| 2.19996 | ROMERO'S POWER SPORTS | PO BOX 10023 | | NEW IBERIA | LA | 70560 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.19997 | ROMICH SALES & SERVICE | 206 NORTH WARPOLE | | UPPER SANDUSKY | OH | 43351 | | DEALER AGREEMENT | |
| 2.19998 | ROMOCO INC | 243 BUREM RD | | ROGERSVILLE | TN | 37857 | | DEALER AGREEMENT | |
| 2.19999 | ROMOCO INC | 243 BUREM RD | | ROGERSVILLE | TN | 37857 | | DEALER AGREEMENT | |
| 2.20000 | ROMOCO INC | 243 BUREM RD | | ROGERSVILLE | TN | 37857 | | DEALER AGREEMENT | |
| 2.20001 | RON KASNER | W9453 HWY 106 | | EDGERTON | WI | 53534 | | BILL OF SALE | 3/26/2010 |
| 2.20002 | RON KASSNER | W9453 HWY 106 | | EDGERTON | WI | 53534 | | BILL OF SALE | 3/26/2010 |
| 2.20003 | RON KASSNER | W9453 HWY 106 | | EDGERTON | WI | 53534 | | BILL OF SALE | 2/26/2010 |
| 2.20004 | RON KASSNER | W9453 HWY 106 | | EDGERTON | WI | 53534 | | BILL OF SALE | 3/4/2010 |
| 2.20005 | RON KASSNER | W9453 HWY 106 | | EDGERTON | WI | 53534 | | BILL OF SALE | 2/26/2010 |
| 2.20006 | RON KASSNER | W9453 HWY 106 | | EDGERTON | WI | 53534 | | BILL OF SALE | 3/10/2010 |
| 2.20007 | RON MAHON EQUIPMENT LTD. | 3832 PERTH RD | | INVERARY | ON | K0H 1X0 | CA | DEALER AGREEMENT | |
| 2.20008 | RON PETERS EQUIPMENT LLC | 217 STATE ROAD 930 W | | NEW HAVEN | IN | 46774-2147 | | DEALER AGREEMENT | |
| 2.20009 | RON PHELPS ELECTRICAL SERVICE | PO BOX 670 | | GOFFSTOWN | NH | 03045 | | DEALER AGREEMENT | |
| 2.20010 | RON WALLACE & ASSOCIATES | PO BOX 235 | | CLOVER | SC | 29710 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2009 |
| 2.20011 | RON WALLACE & ASSOCIATES | PO BOX 235 | | CLOVER | SC | 29710 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.20012 | RON WALLACE & ASSOCIATES | PO BOX 235 | | CLOVER | SC | 29710 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.20013 | RON WALLACE & ASSOCIATES | PO BOX 235 | | CLOVER | SC | 29710 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.20014 | RON WALLACE & ASSOCIATES | PO BOX 235 | | CLOVER | SC | 29710 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.20015 | RON WALLACE & ASSOCIATES | PO BOX 235 | | CLOVER | SC | 29710 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.20016 | RONALD MCDONALD HOUSE CHARITIES | 2502 CHERRY ST | | KANSAS CITY | MO | 64108 | | DONATION AGREEMENT | 9/6/2007 |
| 2.20017 | RONALD MCDONALD HOUSE CHARITIES | 2502 CHERRY ST | | KANSAS CITY | MO | 64108 | | DONATION AGREEMENT | 7/24/2007 |
| 2.20018 | RONALD MCDONALD HOUSE CHARITIES EAST WI | 8948 WATERTOWN PLANK ROAD | | WAUWATOSA | WI | 53226-4802 | | DONATION AGREEMENT | 7/2/2012 |
| 2.20019 | RONALD MCDONALD HOUSE CHARITIES EASTERN WISC | 8948 WATERTOWN PLANK ROAD | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | 6/25/2018 |
| 2.20020 | RONALD MCDONALD HOUSE CHARITIES OF E. WI | 8948 WATERTOWN PLANK ROAD | | WAUWATOSA | WI | 53226-4802 | | DONATION AGREEMENT | 9/23/2011 |
| 2.20021 | RONALD MCDONALD HOUSE CHARITIES OF EASTERN WISCONSIN INC | 8948 WATERTOWN PLANK ROAD | | WAUWATOSA | WI | 53226-4802 | | DONATION AGREEMENT | 8/15/2012 |
| 2.20022 | RONALD MCDONALD HOUSE CHARITIES OF WI | 8948 WATERTOWN PLANK ROAD | | WAUWATOSA | WI | 53226-4802 | | DONATION AGREEMENT | 6/22/2009 |
| 2.20023 | RONNIE MILLER | NO ADDRESS AVAILABLE | | | | | | RELEASE | 6/29/2010 |
| 2.20024 | RONNIE'S SMALL ENGINE LLC | 59 SAWTELLE RD | | JAFFREY | NH | 03452-6115 | | DEALER AGREEMENT | |
| 2.20025 | RON'S ACE RENTALS & EQUIPMENT | 1520 ELK ST | | ROCK SPRINGS | WY | 82901-4514 | | DEALER AGREEMENT | |
| 2.20026 | RON'S FARM REPAIR | PO BOX 528 | | STANTON | NE | 68779-0528 | | DEALER AGREEMENT | |
| 2.20027 | RON'S FRUIT MARKET INC | 4707 OLD US HIGHWAY 322 | | REEDSVILLE | PA | 17084-8953 | | DEALER AGREEMENT | |
| 2.20028 | RON'S FRUIT MARKET INC | 4707 OLD US HIGHWAY 322 | | REEDSVILLE | PA | 17084-8953 | | DEALER AGREEMENT | |
| 2.20029 | RON'S GENERATOR SERVICE LLC | 9965 S QUARTERHORSE AVE | | FLORAL CITY | FL | 34436-5811 | | DEALER AGREEMENT | 2/23/2020 |
| 2.20030 | RON'S HARDWARE HANK | 229 MAIN ST E | | WATERVILLE | MN | 56096-1467 | | DEALER AGREEMENT | |
| 2.20031 | RON'S LAWN & GARDEN REPAIR | 907 W LINCOLN WAY | | MARSHALLTOWN | IA | 50158 | | DEALER AGREEMENT | |
| 2.20032 | RON'S RENT-IT CENTER INC | PO BOX 2522 | | KENAI | AK | 99611 | | DEALER AGREEMENT | |
| 2.20033 | RON'S SMALL ENGINE | 1266 E. STATE HWY T | | PORTAGEVILLE | MO | 63873 | | DEALER AGREEMENT | |
| 2.20034 | ROOF DIAGNOSTICS SOLAR&ELECTRIC | 2100 HIGHWAY 35 | | SEA GIRT | NJ | 08750 | | DEALER AGREEMENT | |
| 2.20035 | ROOT ELECTRIC | 12120 DARNLEY RD | | WOODBRIDGE | VA | 22192 | | DEALER AGREEMENT | |
| 2.20036 | ROOT ELECTRICAL, LLC | 1300 PARK SIDE ROAD | | SKIPWITH | VA | 23968 | | DEALER AGREEMENT | |
| 2.20037 | ROQUEMORE HARDWARE INC | PO BOX 778 | | WHITEHOUSE | TX | 75791 | | DEALER AGREEMENT | |
| 2.20038 | ROSARIO B LAROSE MD | 1065 HONEY CREEK PARKWAY | | WAUWATOSA | WI | 53213 | | CONSULTING AGREEMENT | 6/30/2004 |
| 2.20039 | ROSBERG ELECTRIC | 13 VIOLET RD | | BURLINGTON | MA | 01803-2309 | | DEALER AGREEMENT | |
| 2.20040 | ROSCO INDUSTRIAL SUPPLY CO | 98 RIVERWALK BLVD | | RIDGELAND | SC | 29936-8126 | | DEALER AGREEMENT | 7/17/2019 |
| 2.20041 | ROSCO INDUSTRIAL SUPPLY CO | 98 RIVERWALK BLVD | | RIDGELAND | SC | 29936-8126 | | DEALER AGREEMENT | |
| 2.20042 | ROSE ELECTRIC | 72 FISHER'S LANE | | WHEELING | WV | 26003 | | DEALER AGREEMENT | |
| 2.20043 | ROSE GLEN ELEMENTARY SCHOOL | W273 S3845 BROOKHILL DRIVE | | WAUKESHA | WI | 53189 | | DONATION AGREEMENT | 4/20/2009 |
| 2.20044 | ROSEAU ELECTRIC COOPERATIVE, INC | 1107 3RD ST NE | | ROSEAU | MN | 56751 | | DEALER AGREEMENT | |
| 2.20045 | ROSEBUD FARMERS UNION | 209 WEST HWY 18 | | GREGORY | SD | 57533-2204 | | DEALER AGREEMENT | |
| 2.20046 | ROSENORT MOTORS (1979) LTD | PO BOX 69 | | ROSENORT | MB | R0G 1W0 | CANADA | DEALER AGREEMENT | |
| 2.20047 | ROSEVILLE LAWN EQUIPMENT | 32241 LITTLE MACK | | ROSEVILLE | MI | 48066 | | DEALER AGREEMENT | |
| 2.20048 | ROSS OUTDOOR POWER EQUIP SALES INC | 3919 LEE STREET | | ALEXANDRIA | LA | 71302 | | DEALER AGREEMENT | |
| 2.20049 | ROSS STATION | 213 S ROSE AVE | | GLENCOE | OK | 74032-1420 | | DEALER AGREEMENT | |
| 2.20050 | ROSS STATION | 213 S ROSE AVE | | GLENCOE | OK | 74032-1420 | | DEALER AGREEMENT | |
| 2.20051 | ROSS STATION | 213 S ROSE AVE | | GLENCOE | OK | 74032-1420 | | DEALER AGREEMENT | |
| 2.20052 | ROSWELL HARDWARE CO INC | 685 ATLANTA STREET | | ROSWELL | GA | 30075 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20053 | ROTA BROTHERS INC. | 73 HAMILTON AVENUE | | GREENWICH | CT | 06830 | | DEALER AGREEMENT | |
| 2.20054 | ROTARY CORPORATION | HIGHWAY 23 NORTH | | GLENNVILLE | GA | 30427 | | LICENSE AGREEMENT | |
| 2.20055 | ROTARY CORPORATION | HIGHWAY 23 NORTH | | GLENNVILLE | GA | 30427 | | SERVICE AGREEMENT | 8/31/2006 |
| 2.20056 | ROTH INVESTMENT HOLDINGS, LLC | 3451 NORMANDY RD | | POPLAR BLUFF | MO | 63901-8755 | | REAL PROPERTY LEASE | 10/11/2020 |
| 2.20057 | ROTH INVESTMENT HOLDINGS, LLC | 3451 NORMANDY RD | | POPLAR BLUFF | MO | 63901-8755 | | REAL PROPERTY LEASE | 10/11/2020 |
| 2.20058 | ROTO ROOTER SEWER DRAIN SERVICE | 815 LEE ROAD 154 | | OPELIKA | AL | 36804-8341 | | WASTE SCRAP AGREEMENT | 12/3/2016 |
| 2.20059 | ROUCH OUTDOOR EQUIPMENT | 56653 ABBEY ROAD | | THREE RIVERS | MI | 49093 | | DEALER AGREEMENT | |
| 2.20060 | ROUCH OUTDOOR LLC | 56653 ABBEY RD | | THREE RIVERS | MI | 49093-8502 | | DEALER AGREEMENT | |
| 2.20061 | ROUND TOP MERCANTILE COMPANY | PO BOX 131 | | ROUND TOP | TX | 78954 | | DEALER AGREEMENT | |
| 2.20062 | ROUNTREY'S INC | 508 MAIN ST | | ALTAVISTA | VA | 24517-1897 | | DEALER AGREEMENT | |
| 2.20063 | ROUSSEAU ELECTRIC LLC | 170 MORRILLS MILL RD | | NORTH BERWICK | ME | 03906-6130 | | DEALER AGREEMENT | |
| 2.20064 | ROUTE 11 EQUIPMENT SALES LLC | 9800 S CONGRESS ST | | NEW MARKET | VA | 22844-9625 | | DEALER AGREEMENT | |
| 2.20065 | ROUTE 66 ELECTRIC LLC | 748 S. MALANG RD | | JOPLIN | MO | 64804 | | DEALER AGREEMENT | |
| 2.20066 | ROVELSKY & COMPANY | 215 W MACLEOD AVE | | IRONWOOD | MI | 49938-2527 | | DEALER AGREEMENT | |
| 2.20067 | ROWAYTON ELECTRIC LLC | PO BOX 313 | | NORWALK | CT | 06851 | | DEALER AGREEMENT | |
| 2.20068 | ROWAYTON ELECTRIC LLC | PO BOX 313 | | NORWALK | CT | 06851 | | DEALER AGREEMENT | |
| 2.20069 | ROWELL'S SERVICES LLC | PO BOX 287 | | TILTON | NH | 03276 | | DEALER AGREEMENT | 9/7/2019 |
| 2.20070 | ROWETON'S HOME CENTER | PO BOX 286 | | BOLIVAR | MO | 65613 | | DEALER AGREEMENT | |
| 2.20071 | ROXYMAR SA | JULIO HERRERA Y OBES 1591 / PISO 2 | | MONTEVIDEO | | | URUGUAY | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/30/2001 |
| 2.20072 | ROY BACH & ASSOCIATES | 111 UNION AVE | | BATAVIA | IL | 60510-2596 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2009 |
| 2.20073 | ROY HALVORSON INC | 940 MINNESOTA AVE | | DULUTH | MN | 55802-2419 | | DEALER AGREEMENT | |
| 2.20074 | ROY PADGETT SALES LLC | 1125 W WALNUT ST | | ALBANY | IN | 47320-1550 | | DEALER AGREEMENT | |
| 2.20075 | ROYAL AIRE INC | 2530 ZONELLA WAY | | CHICO | CA | 95928-7152 | | DEALER AGREEMENT | 6/30/2020 |
| 2.20076 | ROYAL EDGER & MOWER COMPANY INC | 10831 49TH ST N | | CLEARWATER | FL | 33762 | | DEALER AGREEMENT | |
| 2.20077 | ROYAL EDGER & MOWER COMPANY INC | 10831 49TH ST N | | CLEARWATER | FL | 33762 | | DEALER AGREEMENT | |
| 2.20078 | ROYAL INSURANCE COMPANY OF AMERICA | NO ADDRESS AVAILABLE | | | | | | COLLATERAL RELEASE AGREEMENT | |
| 2.20079 | ROYAL INSURANCE COMPANY OF AMERICA | NO ADDRESS AVAILABLE | | | | | | SERVICE AND SECURITY AGREEMENT | |
| 2.20080 | ROYAL PRODUCTS INC | 305 HIGH ST NE | | ELKADER | IA | 52043-9034 | | DEALER AGREEMENT | |
| 2.20081 | ROYAL PRODUCTS INC | 305 HIGH ST NE | | ELKADER | IA | 52043-9034 | | DEALER AGREEMENT | |
| 2.20082 | ROYAL TRUCK & TRAILER SALES | 4840 WYOMING ST | | DEARBORN | MI | 48126 | | DEALER AGREEMENT | |
| 2.20083 | ROY-BOYS | 10270 SW HALL BLVD | | TIGARD | OR | 97223-5804 | | DEALER AGREEMENT | |
| 2.20084 | ROY-BOYS | 10270 SW HALL BLVD | | TIGARD | OR | 97223-5804 | | DEALER AGREEMENT | |
| 2.20085 | ROY'S ELECTRICAL SERVICE, INC. | PO BOX 178 | | CHESWOLD | DE | 19936 | | DEALER AGREEMENT | |
| 2.20086 | ROY'S REPAIR | 1011 MAIN ST | | QUINTER | KS | 67752-9442 | | DEALER AGREEMENT | |
| 2.20087 | RPM | 280 W SAINT CHARLES RD | | VILLA PARK | IL | 60181-2430 | | DEALER AGREEMENT | |
| 2.20088 | RPM SMALL ENGINE LLC | 1920 N RAPIDS ROAD | | MANITOWOC | WI | 54220-1018 | | DEALER AGREEMENT | 10/1/2019 |
| 2.20089 | RPM SMALL ENGINE LLC | 1920 N RAPIDS ROAD | | MANITOWOC | WI | 54220-1018 | | DEALER AGREEMENT | |
| 2.20090 | RPM SMALL ENGINE LLC | 1920 N RAPIDS ROAD | | MANITOWOC | WI | 54220-1018 | | DEALER AGREEMENT | |
| 2.20091 | RS MOW-N-SNOW | 1114 6TH STREET | | HARLAN | IA | 51537 | | DEALER AGREEMENT | |
| 2.20092 | RSM MCGLADREY | 7040 N PORT WASHINGTON RD, STE 400 | | MILWAUKEE | WI | 53217 | | CHANGE ORDER | |
| 2.20093 | RSM MCGLADREY | 7040 N PORT WASHINGTON RD, STE 400 | | MILWAUKEE | WI | 53217 | | STATEMENT OF WORK | |
| 2.20094 | RSM MCGLADREY | 7040 N PORT WASHINGTON RD, STE 400 | | MILWAUKEE | WI | 53217 | | STATEMENT OF WORK | |
| 2.20095 | RSM MCGLADREY | 7040 N PORT WASHINGTON RD, STE 400 | | MILWAUKEE | WI | 53217 | | STATEMENT OF WORK | |
| 2.20096 | RSM MCGLADREY | 7040 N PORT WASHINGTON RD, STE 400 | | MILWAUKEE | WI | 53217 | | STATEMENT OF WORK | |
| 2.20097 | RSM MCGLADREY | 7040 N PORT WASHINGTON RD, STE 400 | | MILWAUKEE | WI | 53217 | | STATEMENT OF WORK | |
| 2.20098 | RSM MCGLADREY | 7040 N PORT WASHINGTON RD, STE 400 | | MILWAUKEE | WI | 53217 | | STATEMENT OF WORK | 11/30/2016 |
| 2.20099 | RSM MCGLADREY | 7040 N PORT WASHINGTON RD, STE 400 | | MILWAUKEE | WI | 53217 | | STATEMENT OF WORK | |
| 2.20100 | RSM MCGLADREY | 7040 N PORT WASHINGTON RD, STE 400 | | MILWAUKEE | WI | 53217 | | STATEMENT OF WORK | |
| 2.20101 | RSM MCGLADREY | 7040 N PORT WASHINGTON RD, STE 400 | | MILWAUKEE | WI | 53217 | | STATEMENT OF WORK | 2/28/2018 |
| 2.20102 | RSM US LLP | 5155 PAYSPHERE CIR | | CHICAGO | IL | 60674-0051 | | STATEMENT OF WORK | 7/26/2019 |
| 2.20103 | RSVP COMMUNICATIONS INC | 8765 W MARKET ST | | GREENSBORO | NC | 27409-9653 | | SOFTWARE SUPPORT AGREEMENT | 6/15/2015 |
| 2.20104 | RSVP COMMUNICATIONS INC | 8765 W MARKET ST | | GREENSBORO | NC | 27409-9653 | | SOFTWARE SUPPORT AGREEMENT | 7/27/2015 |
| 2.20105 | RSVP COMMUNICATIONS INC | 8765 W MARKET ST | | GREENSBORO | NC | 27409-9653 | | STATEMENT OF WORK | 2/27/2015 |
| 2.20106 | RSVP COMMUNICATIONS INC | 8765 W MARKET ST | | GREENSBORO | NC | 27409-9653 | | STATEMENT OF WORK | 6/30/2015 |
| 2.20107 | RSVP COMMUNICATIONS INC | 8765 W MARKET ST | | GREENSBORO | NC | 27409-9653 | | STATEMENT OF WORK | 7/31/2015 |
| 2.20108 | RTRC CONTRACTING | 4722 SCHOHARIE TPKE | | DELANSON | NY | 12053-3323 | | DEALER AGREEMENT | |
| 2.20109 | RUAN LEASING COMPANY | 4636 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | EQUIPMENT LEASE | 12/31/2006 |
| 2.20110 | RUAN LEASING COMPANY | 4636 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | VEHICLE LEASE | 6/7/2006 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20111 | RUBY ELECTRIC, INC. | 341 S MEADOWBROOK RD | | SPRINGFIELD | IL | 62711-8174 | | DEALER AGREEMENT | |
| 2.20112 | RUDAMANS NELSPRUIT PTY LTD | 1 PLANKIE STREET | | NELSPRUIT | MP | 1201 | ZA | TERMS AND CONDITIONS | |
| 2.20113 | RUEGER ELECTRICAL CONTRACTING LLC | 39 SHERWOOD ROAD | | KENILWORTH | NJ | 07033 | | DEALER AGREEMENT | |
| 2.20114 | RUIXING CARBURETOR MFG CO LTD | NO 168 FENGDU 5TH ROAD | | RUIAN | 130 | 325204 | CN | LETTER AGREEMENT | 6/30/2013 |
| 2.20115 | RUIXING CARBURETOR MFG CO LTD | NO 168 FENGDU 5TH ROAD | | RUIAN | 130 | 325204 | CN | RELEASE | 4/25/2013 |
| 2.20116 | RUIXING CARBURETOR MFG CO LTD | NO 168 FENGDU 5TH ROAD | | RUIAN | 130 | 325204 | CN | RELEASE | 4/25/2013 |
| 2.20117 | RUIXING CARBURETOR MFG CO LTD | NO 168 FENGDU 5TH ROAD | | RUIAN | 130 | 325204 | CN | RELEASE | 6/1/2013 |
| 2.20118 | RUIXING CARBURETOR MFG CO LTD | NO 168 FENGDU 5TH ROAD | | RUIAN | 130 | 325204 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.20119 | RUIXING CARBURETOR MFG CO LTD ZHEJI | NO 168 FENGDU 5TH ROAD | | RUIAN | 130 | 325204 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.20120 | RUIXING CARBURETOR MFG CO LTD ZHEJI | NO 168 FENGDU 5TH ROAD | | RUIAN | 130 | 325204 | CN | SUPPLY AGREEMENT | 6/30/2014 |
| 2.20121 | RUIXING CARBURETOR MFG CO LTD ZHEJI | NO 168 FENGDU 5TH ROAD | | RUIAN | 130 | 325204 | CN | SUPPLY AGREEMENT | 6/30/2014 |
| 2.20122 | RUIXING CARBURETOR MFG CO LTD ZHEJI | NO 168 FENGDU 5TH ROAD | | RUIAN | 130 | 325204 | CN | TERM AGREEMENT | 6/30/2007 |
| 2.20123 | RUIXING CARBURETOR MFG CO LTD ZHEJI | NO 168 FENGDU 5TH ROAD | | RUIAN | 130 | 325204 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.20124 | RUIXING CARBURETOR MFG CO LTD ZHEJI | NO 168 FENGDU 5TH ROAD | | RUIAN | 130 | 325204 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.20125 | RUIXING CARBURETOR MFG CO LTD ZHEJI | NO 168 FENGDU 5TH ROAD | | RUIAN | 130 | 325204 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.20126 | RUNZHEIMER INTERNATIONAL | RUNZHEIMER PARK | | ROCHESTER | WI | 53167 | | SERVICE AGREEMENT | |
| 2.20127 | RUNZHEIMER INTERNATIONAL | RUNZHEIMER PARK | | ROCHESTER | WI | 53167 | | SERVICE AGREEMENT | |
| 2.20128 | RUSSELL ELCTRIC INC | 3142 370TH ST | | SIOUX CENTER | IA | 51250 | | DEALER AGREEMENT | |
| 2.20129 | RUSSELL'S OUTDOOR POWER EQUIP | 294 FAIRPLAY ROAD | | COLUMBIA | KY | 42728 | | DEALER AGREEMENT | |
| 2.20130 | RUSSELL'S SERVICE COMPANY. LLC. | PO BOX 1115 | | LAROSE | LA | 70373 | | DEALER AGREEMENT | |
| 2.20131 | RUSSO POWER EQUIPMENT | 9525 IRVING PARK RD | | SCHILLER PARK | IL | 60176-1923 | | DEALER AGREEMENT | |
| 2.20132 | RUSSO POWER EQUIPMENT | 9525 IRVING PARK RD | | SCHILLER PARK | IL | 60176-1923 | | DEALER AGREEMENT | |
| 2.20133 | RV AUTO PARTS | 875 3RD AVE W | | SHAUNAVON | SK | S0N 2M0 | CA | DEALER AGREEMENT | |
| 2.20134 | RV OWNER TECH SOURCE LLC | 1607 MOREHAUSE AVE | | ELKHART | IN | 46516 | | DEALER AGREEMENT | |
| 2.20135 | RYAN BURRIS LLC | 815 NORTH HOME ST | | CORRIGAN | TX | 75939-2525 | | DEALER AGREEMENT | 10/1/2020 |
| 2.20136 | RYAN BURRIS LLC | 815 NORTH HOME ST | | CORRIGAN | TX | 75939-2525 | | DEALER AGREEMENT | |
| 2.20137 | RYAN ELECTRICAL SOLUTIONS | 4151 W JEFFERSON ST | | SPRINGFIELD | IL | 62707-7706 | | DEALER AGREEMENT | |
| 2.20138 | RYAN FREIGHT SERVICE INC | 902 HUMMINGBIRD TRL | | GRAPEVINE | TX | 76051 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.20139 | RYAN FREIGHT SERVICE INC | 902 HUMMINGBIRD TRL | | GRAPEVINE | TX | 76051 | | SERVICE AGREEMENT | 6/30/2009 |
| 2.20140 | RYAN REDARD | 316 NATCHEZ TRL | | HUNTSVILLE | AL | 35806-1294 | | DEALER AGREEMENT | |
| 2.20141 | RYCO GENERATOR & EQUIPMENT LLC | PO BOX 14004 | | DUBLIN | GA | 31027-7509 | | DEALER AGREEMENT | |
| 2.20142 | RYCO GENERATOR & EQUIPMENT LLC | PO BOX 14004 | | DUBLIN | GA | 31027-7509 | | DEALER AGREEMENT | |
| 2.20143 | RYDEIT LLC | 3114 W SUNSHINE | | SPRINGFIELD | MO | 65807-1032 | | DEALER AGREEMENT | |
| 2.20144 | RYDEIT LLC | 3302 E 7TH ST | | JOPLIN | MO | 64801-5985 | | DEALER AGREEMENT | 10/1/2019 |
| 2.20145 | RYDEIT LLC | 3114 W SUNSHINE | | SPRINGFIELD | MO | 65807-1032 | | DEALER AGREEMENT | |
| 2.20146 | RYDEIT LLC | 4198 N US HIGHWAY 13 | | BOLIVAR | MO | 65613-8249 | | DEALER AGREEMENT | |
| 2.20147 | RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | CHICAGO | IL | 60693 | | TRAILER LEASE | 7/27/2005 |
| 2.20148 | RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | CHICAGO | IL | 60693 | | TRAILER LEASE | 7/25/2011 |
| 2.20149 | RYION ELECTRIC | 6941 APOLLO DR | | KNOXVILLE | TN | 37921 | | DEALER AGREEMENT | |
| 2.20150 | RYION ELECTRIC | 6941 APOLLO DR | | KNOXVILLE | TN | 37921 | | DEALER AGREEMENT | |
| 2.20151 | RYWOOD CORPORATION | 1175A S PARK DR | | KERNERSVILLE | NC | 27284-3114 | | DEALER AGREEMENT | 1/1/2020 |
| 2.20152 | S & G ELECTRICAL | 2970 N STATE HIGHWAY 3 | | NORTH VERNON | IN | 47265-5208 | | DEALER AGREEMENT | |
| 2.20153 | S & H REPS | 200 FRIBERG PARKWAY, SUITE 1010 | | WESTBOROUGH | MA | 01581 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.20154 | S & H SMALL ENGINES | 5811 HWY 51 NORTH | | HORN LAKE | MS | 38637 | | DEALER AGREEMENT | |
| 2.20155 | S & H SMALL ENGINES LLC | 5811 HIGHWAY 51 NORTH | | HORN LAKE | | 38637-2807 | | DEALER AGREEMENT | 10/1/2020 |
| 2.20156 | S & K BIKE SHOP INC | 1741 LEXINGTON RD | | ATHENS | GA | 30605 | | DEALER AGREEMENT | |
| 2.20157 | S & K FARM & YARD | 3249 S M 52 | | OWOSSO | MI | 48867-9236 | | DEALER AGREEMENT | |
| 2.20158 | S & K OUTDOOR POWER EQUIPMENT | 307 RANDOLPH ST | | THOMASVILLE | NC | 27360-5120 | | DEALER AGREEMENT | |
| 2.20159 | S & L ALL SEASON EQUIPMENT LLC | 205 S MADISON AVE | | OTTUMWA | IA | 52501-4811 | | DEALER AGREEMENT | |
| 2.20160 | S & L ALL SEASON EQUIPMENT LLC | 205 S MADISON AVE | | OTTUMWA | IA | 52501-4811 | | DEALER AGREEMENT | |
| 2.20161 | S & L ALL SEASON EQUIPMENT LLC | 205 S MADISON AVE | | OTTUMWA | IA | 52501-4811 | | DEALER AGREEMENT | |
| 2.20162 | S & S ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.20163 | S & S ELECTRIC LLC | 844 PUTNAM PIKE | | CHEPACHET | RI | 02814-1460 | | DEALER AGREEMENT | |
| 2.20164 | S & S ELECTRICAL SERVICES, INC. | 262 VALLEY RD STE 4 | | WARRINGTON | PA | 18976-2533 | | DEALER AGREEMENT | |
| 2.20165 | S & S EQUIPMENT INC | 1886 HIGHWAY 20 | | LAWTON | IA | 51030-8135 | | DEALER AGREEMENT | |
| 2.20166 | S & T ELECTRIC | RR1 BOX 163 | | SALT ROCK | WV | 25559 | | DEALER AGREEMENT | |
| 2.20167 | S AND P COMMUNICATIONS LLC | PO BOX 314 | | OPP | AL | 36467 | | DEALER AGREEMENT | |
| 2.20168 | S AND S ELECTRIC MOTORS, INC. | 125 FALLING SPRING RD | | CHAMBERSBURG | PA | 17202-9001 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20169 | S AND S ELECTRIC MOTORS, INC. | 125 FALLING SPRING RD | | CHAMBERSBURG | PA | 17202-9001 | | DEALER AGREEMENT | |
| 2.20170 | S AND S ELECTRIC MOTORS, INC. | 125 FALLING SPRING RD | | CHAMBERSBURG | PA | 17202-9001 | | DEALER AGREEMENT | |
| 2.20171 | S BAR S SUPPLY CO | 2102 OLD HARDIN RD | | BILLINGS | MT | 59101 | | DEALER AGREEMENT | |
| 2.20172 | S F ANALYTICAL LABORATORIES INC | 2345 S 170TH ST | | NEW BERLIN | WI | 53151-2701 | | SERVICE AGREEMENT | 12/1/2008 |
| 2.20173 | S J BLACK & SON INC | PO BOX 1105 | | MONROE | NC | 28111 | | DEALER AGREEMENT | |
| 2.20174 | S O S ELECTRONICS CORP | 2310 W. CAMDEN ROAD | | GLENDALE | WI | 53209-3712 | | SERVICE AGREEMENT | |
| 2.20175 | S S EQUIPMENT REPAIR LLC | 3720 N LAPEER RD | | LAPEER | MI | 48446-8617 | | DEALER AGREEMENT | |
| 2.20176 | S S EQUIPMENT REPAIR LLC | 3720 N LAPEER RD | | LAPEER | MI | 48446-8617 | | DEALER AGREEMENT | |
| 2.20177 | S&N LAWNMOWER SHOP | 7711 GRANDVIEW AVENUE | | ARVADA | CO | 80002 | | DEALER AGREEMENT | |
| 2.20178 | S&N LAWNMOWER SHOP | 7711 GRANDVIEW AVENUE | | ARVADA | CO | 80002 | | DEALER AGREEMENT | |
| 2.20179 | S&R ELECTRIC INC | 4410 COLFAX ST | | KENSINGTON | MD | 20895-4023 | | DEALER AGREEMENT | |
| 2.20180 | S&S ACE HARDWARE, INC. | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.20181 | S&W PARTS CO INC | 212 S PARK AVE | | CALHOUN | GA | 30701-2442 | | DEALER AGREEMENT | |
| 2.20182 | S.A.D. | 50 RUE FERDINAND FOREST | | BAIE MARRAULT | 001 | 97122 | GP | TERMS AND CONDITIONS | |
| 2.20183 | S L BOWMAN & SONS, INC. | PO BOX 356 | | ROCKWOOD | TN | 37854 | | DEALER AGREEMENT | |
| 2.20184 | S L BOWMAN & SONS, INC. | PO BOX 356 | | ROCKWOOD | TN | 37854 | | DEALER AGREEMENT | |
| 2.20185 | S.M. LAWRENCE COMPANY INC. | 245 PRESTON STREET | PO BOX 638 | JACKSON | TN | 38302 | | SERVICE AGREEMENT | |
| 2.20186 | S.R. ELECTRIC | 38476 MAES ST | | WESTLAND | MI | 48186-3811 | | DEALER AGREEMENT | |
| 2.20187 | S.W. ELECTRONICS, INC | 125 HOWE TER | | BARRINGTON | IL | 60010-4854 | | DEALER AGREEMENT | |
| 2.20188 | SABA SOFTWARE INC | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3412 | | SOFTWARE SUPPORT AGREEMENT | 8/27/2012 |
| 2.20189 | SABOURN ELECTRIC INC | 111 EASTSIDE RD | | NORTH WOODSTOCK | NH | 03262-2609 | | DEALER AGREEMENT | |
| 2.20190 | SABRE FRANCE | BP 96 | | DIEPPE CEDEX | 76 | 76203 | FR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2014 |
| 2.20191 | SABRE FRANCE | BP 96 | | DIEPPE CEDEX | 76 | 76203 | FR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.20192 | SABRE FRANCE | BP 96 | | DIEPPE CEDEX | 76 | 76203 | FR | TERMS AND CONDITIONS | |
| 2.20193 | SACANDAGA OUTDOOR EQUIPMENT | ROUTE 30, BOX 360 | | NORTHVILLE | NY | 12134 | | DEALER AGREEMENT | |
| 2.20194 | SACK COMPANY MAINTENANCE, LLC | 3302 ZELL MILLER PARKWAY | | STATESBORO | GA | 30458 | | SERVICE AGREEMENT | 1/9/2017 |
| 2.20195 | SACK COMPANY MAINTENANCE, LLC | 3302 ZELL MILLER PARKWAY | | STATESBORO | GA | 30458 | | SERVICE AGREEMENT | 5/1/2017 |
| 2.20196 | SACK COMPANY MAINTENANCE, LLC | 3302 ZELL MILLER PARKWAY | | STATESBORO | GA | 30458 | | SERVICE AGREEMENT | 10/1/2017 |
| 2.20197 | SADLER, JEFF | 8463 WOODSTOCK | | GREENWOOD | LA | 71033 | | CONSULTING AGREEMENT | 8/14/1999 |
| 2.20198 | SADLER'S MARINE | 1914 S JACKSON | | JACKSONVILLE | TX | 75766 | | DEALER AGREEMENT | |
| 2.20199 | SADOFF & RUDOY INDUSTRIES LLP | 240-272 ARNDT STREET | | FOND DU LAC | WI | 54935 | | SERVICE AGREEMENT | 7/1/2007 |
| 2.20200 | SAE INTERNATIONAL | 400 COMMONWEALTH DR | | WARRENDALE | PA | 15096-0001 | | DONATION AGREEMENT | 7/19/2010 |
| 2.20201 | SAE INTERNATIONAL | 400 COMMONWEALTH DR | | WARRENDALE | PA | 15096-0001 | | DONATION AGREEMENT | 6/28/2011 |
| 2.20202 | SAE INTERNATIONAL | 400 COMMONWEALTH DR | | WARRENDALE | PA | 15096-0001 | | DONATION AGREEMENT | 8/14/2012 |
| 2.20203 | SAE INTERNATIONAL | 400 COMMONWEALTH DR | | WARRENDALE | PA | 15096-0001 | | DONATION AGREEMENT | 8/19/2013 |
| 2.20204 | SAE INTERNATIONAL | 400 COMMONWEALTH DR | | WARRENDALE | PA | 15096-0001 | | DONATION AGREEMENT | 7/23/2014 |
| 2.20205 | SAE INTERNATIONAL | 400 COMMONWEALTH DR | | WARRENDALE | PA | 15096-0001 | | DONATION AGREEMENT | 6/29/2015 |
| 2.20206 | SAE INTERNATIONAL | 400 COMMONWEALTH DR | | WARRENDALE | PA | 15096-0001 | | DONATION AGREEMENT | 8/4/2016 |
| 2.20207 | SAE INTERNATIONAL | 400 COMMONWEALTH DR | | WARRENDALE | PA | 15096-0001 | | DONATION AGREEMENT | 1/26/2017 |
| 2.20208 | SAE INTERNATIONAL | 400 COMMONWEALTH DR | | WARRENDALE | PA | 15096-0001 | | DONATION AGREEMENT | 7/18/2017 |
| 2.20209 | SAFE JOURNEYS AVIATION SERVICES | 210 CHICKASAW LANE | | LOUDON | TN | 37774 | | AUTHORIZATION | |
| 2.20210 | SAFE MOTOR A/S | POSTBOX 55 | | VESTBY | NO | 1541 | NO | SALES AGREEMENT | |
| 2.20211 | SAFE N SOUND ELECTRIC LLC | 1500 GREEN BAY ST STE 506 | | LA CROSSE | WI | 54601-6509 | | DEALER AGREEMENT | |
| 2.20212 | SAFENET CONSULTING INC | 5810 BAKER ROAD | | MINNETONKA | MN | 55345 | | CONSULTING AGREEMENT | |
| 2.20213 | SAFETY HEAT LLC | 10773 COUNTY ROAD 1 | | PINE RIVER | MN | 56474 | | LETTER OF INTENT | 5/8/2015 |
| 2.20214 | SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | PITTSBURGH | PA | 15250 | | SERVICE AGREEMENT | 3/24/2005 |
| 2.20215 | SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | PITTSBURGH | PA | 15250 | | SERVICE AGREEMENT | |
| 2.20216 | SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | PITTSBURGH | PA | 15250 | | SERVICE AGREEMENT | 6/30/2012 |
| 2.20217 | SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | PITTSBURGH | PA | 15250 | | WASTE SCRAP AGREEMENT | 7/29/2017 |
| 2.20218 | SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | PITTSBURGH | PA | 15250 | | WASTE SCRAP AGREEMENT | 7/29/2017 |
| 2.20219 | SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | PITTSBURGH | PA | 15250 | | WASTE\SCRAP AGREEMENT | 12/31/2008 |
| 2.20220 | SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | PITTSBURGH | PA | 15250 | | WASTE\SCRAP AGREEMENT | |
| 2.20221 | SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ ROAD | NOT PROVIDED | ST. LOUIS | MO | 63146-3540 | | CERTIFICATE OF INSURANCE | |
| 2.20222 | SAFETY TRAINING AND ENVIRONMENTAL | 1205 CENTER DRIVE | PO BOX 1402 | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 2/13/2014 |
| 2.20223 | SAFETY TRAINING AND ENVIRONMENTAL | 1205 CENTER DRIVE | PO BOX 1402 | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 5/22/2015 |
| 2.20224 | SAFETY-KLEEN SYSTEMS INC | 2600 N CENTRAL EXPY STE 200 | | RICHARDSON | TX | 75080-2055 | | WASTE SERVICES AGREEMENT | 7/8/2021 |
| 2.20225 | SAFETY-KLEEN SYSTEMS INC | 2600 N CENTRAL EXPY STE 200 | | RICHARDSON | TX | 75080-2055 | | WASTE SERVICES AGREEMENT | 7/31/2022 |
| 2.20226 | SAGA OVERSEAS LLC | 2000 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134-4422 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20227 | SAGE TREE LLC | 931 W. 75TH STREET STE 137 #103 | | NAPERVILLE | IL | 60565 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2015 |
| 2.20228 | SAGE TREE LLC | 931 W. 75TH STREET STE 137 #103 | | NAPERVILLE | IL | 60565 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2015 |
| 2.20229 | SAGE TREE LLC | 931 W. 75TH STREET STE 137 #103 | | NAPERVILLE | IL | 60565 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2015 |
| 2.20230 | SAGE US | 17950 PRESTON ROAD  SUITE 800 | | DALLAS | TX | 75252 | | CONSULTING AGREEMENT | |
| 2.20231 | SAGENT ADVISORS, LLC | 299 PARK AVENUE, 13TH FLOOR | | NEW YORK | NY | 10171 | | LETTER AGREEMENT | 12/8/2018 |
| 2.20232 | SAGERS SALES & SERVICE | PO BOX 682 | | BEAVER | UT | 84713 | | DEALER AGREEMENT | |
| 2.20233 | SAI GLOBAL INC | PO BOX 311116 | | DETROIT | MI | 48231 | | APPLICATION | |
| 2.20234 | SAI GLOBAL INC | PO BOX 311116 | | DETROIT | MI | 48231 | | PROPOSAL | |
| 2.20235 | SAINT AUBIN EQUIPMENT | 4850 STATE HWY | | EASTHAM | MA | 02642-2725 | | DEALER AGREEMENT | |
| 2.20236 | SAJAN INC | 625 WHITETAIL BLVD | | RIVER FALLS | WI | 54022-5212 | | SERVICE AGREEMENT | 4/30/2013 |
| 2.20237 | SAJAN INC | 625 WHITETAIL BLVD | | RIVER FALLS | WI | 54022-5212 | | SERVICE AGREEMENT | 12/31/2014 |
| 2.20238 | SAL FERRO'S LAWNMOWER SERVICE INC | 185 NEWTON ST | | WALTHAM | MA | 02453 | | DEALER AGREEMENT | |
| 2.20239 | SALARY.COM LLC | 610 LINCOLN ST | | WALTHAM | MA | 02451-2188 | | ORDER FORM | 10/10/2019 |
| 2.20240 | SALARY.COM LLC | 610 LINCOLN ST | | WALTHAM | MA | 02451-2188 | | ORDER FORM | 10/10/2020 |
| 2.20241 | SALDO ELECTRIC INC. | 90 HOWLAND AVE | | ADAMS | MA | 01220-1113 | | DEALER AGREEMENT | |
| 2.20242 | SALEM SALEH BAHAJ | P.O. BOX 3895 | | HODEIDAH | | | YEMEN ARAB REPUBLIC | INTERNATIONAL DISTRIBUTOR AGREEMENT | 8/9/1978 |
| 2.20243 | SALEM TOOLS INC | 4554 POPLAR LEVEL RD | | LOUISVILLE | KY | 40213-2163 | | CONSIGNMENT AGREEMENT | |
| 2.20244 | SALEM TOOLS INC | 4554 POPLAR LEVEL RD | | LOUISVILLE | KY | 40213-2163 | | CONSIGNMENT AGREEMENT | 1/31/2015 |
| 2.20245 | SALEM TOOLS INC | 4554 POPLAR LEVEL RD | | LOUISVILLE | KY | 40213-2163 | | CONSIGNMENT AGREEMENT | 2/28/2019 |
| 2.20246 | SALEM TRUE VALUE INC | 1312 W MULBERRY | | SALEM | IN | 47167 | | DEALER AGREEMENT | |
| 2.20247 | SALES & MARKETING SPECIALISTS INC | 5100 NW WAUKOMIS DR STE A | | KANSAS CITY | MO | 64151-3516 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.20248 | SALES & MARKETING SPECIALISTS INC | 5100 NW WAUKOMIS DR STE A | | KANSAS CITY | MO | 64151-3516 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.20249 | SALES & MARKETING SPECIALISTS INC | 5100 NW WAUKOMIS DR STE A | | KANSAS CITY | MO | 64151-3516 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.20250 | SALES & MARKETING SPECIALISTS INC | 5100 NW WAUKOMIS DR STE A | | KANSAS CITY | MO | 64151-3516 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.20251 | SALES & MARKETING SPECIALISTS INC | 5100 NW WAUKOMIS DR STE A | | KANSAS CITY | MO | 64151-3516 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2009 |
| 2.20252 | SALES & MARKETING SPECIALISTS INC | 5100 NW WAUKOMIS DR STE A | | KANSAS CITY | MO | 64151-3516 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2015 |
| 2.20253 | SALES & MARKETING SPECIALISTS INC | 5100 NW WAUKOMIS DR STE A | | KANSAS CITY | MO | 64151-3516 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.20254 | SALES & MARKETING SPECIALISTS INC | 5100 NW WAUKOMIS DR STE A | | KANSAS CITY | MO | 64151-3516 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2017 |
| 2.20255 | SALES & MARKETING SPECIALISTS INC | 5100 NW WAUKOMIS DR STE A | | KANSAS CITY | MO | 64151-3516 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.20256 | SALES AND MARKETING SPECIALISTS INC | 5100 NW WAUKOMIS DR STE A | | KANSAS CITY | MO | 64151-3516 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.20257 | SALES AND MARKETING SPECIALISTS INC | 5100 NW WAUKOMIS DR STE A | | KANSAS CITY | MO | 64151-3516 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2019 |
| 2.20258 | SALES READINESS GROUP INC | 8015 SE 28TH ST STE 200 | | MERCER ISLAND | WA | 98040-2910 | | CONSULTING AGREEMENT | 2/10/2017 |
| 2.20259 | SALES REPRESENTATIVE AGREEMENT | ATTN: JON F. DEVRIES, PARTNER / N/A | | | | | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.20260 | SALESFORCE COM INC | 415 MISSION STREEET 3RD FLOOR | | SAN FRANCISCO | CA | 94105-2533 | | ORDER FORM | 9/24/2016 |
| 2.20261 | SALINA TOOL & LAWN EQUIPMENT LLC | 314 W CLOUD ST | | SALINA | KS | 67401-5613 | | DEALER AGREEMENT | |
| 2.20262 | SALISBURY POWER EQUIPMENT | 1514 JAKE ALEXANDER BLVD W | | SALISBURY | NC | 28147 | | DEALER AGREEMENT | |
| 2.20263 | SALISBURY POWER EQUIPMENT | 1514 JAKE ALEXANDER BLVD W | | SALISBURY | NC | 28147 | | DEALER AGREEMENT | |
| 2.20264 | SALLISAW TRUE VALUE HARDWARE | 110 E CHEROKEE AVE | | SALLISAW | OK | 74955-4622 | | DEALER AGREEMENT | |
| 2.20265 | SALLY'S HEARTH & HOME | 421 WEST BROAD STREET | | PATASKALA | OH | 43062 | | DEALER AGREEMENT | |
| 2.20266 | SALLY'S HEARTH & HOME | 421 WEST BROAD STREET | | PATASKALA | OH | 43062 | | DEALER AGREEMENT | |
| 2.20267 | SALSIFY INC | 3 CENTER PLZ FL 3 | | BOSTON | MA | 02108-2003 | | ORDER FORM | 6/30/2021 |
| 2.20268 | SALSIFY INC | 3 CENTER PLZ FL 3 | | BOSTON | MA | 02108-2003 | | ORDER FORM | 6/30/2021 |
| 2.20269 | SALT VALLEY ELECTRIC CO INC | 2100 MAGNUM CIRCLE SUITE 6 | | LINCOLN | NE | 68522 | | DEALER AGREEMENT | |
| 2.20270 | SALT VALLEY ELECTRIC CO INC | 2100 MAGNUM CIRCLE SUITE 6 | | LINCOLN | NE | 68522 | | DEALER AGREEMENT | |
| 2.20271 | SALTWATER VENTURES | DAVID HACK PRODUCTIONS / 2670 NW 4TH AVE | | POMPANO BEACH | FL | 33064 | | SPONSORSHIP AGREEMENT | 5/31/2012 |
| 2.20272 | SALUTE THE TROOPS INC | P.O. BOX 901 | | FOND DU LAC | WI | 54935 | | DONATION AGREEMENT | 5/6/2013 |
| 2.20273 | SAM BEACHY & SONS | 381 NIVERTON RD | | SALISBURY | PA | 15558-2406 | | DEALER AGREEMENT | |
| 2.20274 | SAM KULBERG | NO ADDRESS AVAILABLE | | | | | | ASSIGNMENT | |
| 2.20275 | SAM NADER | NO ADDRESS AVAILABLE | | | | | | ASSIGNMENT | |
| 2.20276 | SAMARITAN NETWORK | 4012 JUNEBERRY ROAD | | NAPERVILLE | IL | 60564 | | DONATION AGREEMENT | 11/18/2010 |
| 2.20277 | SAMI KUTBI & BROTHERS | P.O. BOX # 247 | | JEDDAH | | | SAUDI ARABIA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 12/12/1958 |
| 2.20278 | SAMI KUTBI & COMPANY | P.O. BOX 247 | | JEDDAH | | | SAUDI ARABIA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/30/1983 |
| 2.20279 | SAMPLE'S LAWN AND GARDEN LLC | 9398 STATE ROUTE 9 | | CHAZY | NY | 12921-2052 | | DEALER AGREEMENT | |
| 2.20280 | SAM'S ENGINE CLINIC | 1601 W STATE ROAD 124 | | MONROE | IN | 46772-9720 | | DEALER AGREEMENT | |
| 2.20281 | SAM'S LAWN RIDERS INC | 520 W LAMAR ST | | SHERMAN | TX | 75090-5840 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20282 | SAM'S LAWN RIDERS INC | 520 W LAMAR ST | | SHERMAN | TX | 75090-5840 | | DEALER AGREEMENT | |
| 2.20283 | SAMS WELL DRILLING | N9935 PLEASANT ROAD | | RANDOLPH | WI | 53956-9601 | | SERVICE AGREEMENT | 8/16/2019 |
| 2.20284 | SAMSOMATIC LTD | PO BOX 44047 | | DETROIT | MI | 48244-0047 | | SERVICE AGREEMENT | |
| 2.20285 | SAMSON FEED & SEED | 8 E MAIN ST | | SAMSON | AL | 36477-1216 | | DEALER AGREEMENT | |
| 2.20286 | SAMSUNG SDI CO LTD | 428-5 GONGSE-DONG GIHEUNG-GU | | YONGIN-SI | KR | 446577 | KR | MEMORANDUM OF UNDERSTANDING | 6/14/2018 |
| 2.20287 | SAMUELS RECYCLING COMPANY | 4400 SYCAMORE AVENUE | | MADISON | WI | 53714-1334 | | WASTE\SCRAP AGREEMENT | 9/4/2007 |
| 2.20288 | SAN DIEGO SMALL ENG REPAIR | 4603 EL CAJON BLVD | | SAN DIEGO | CA | 92115 | | DEALER AGREEMENT | |
| 2.20289 | SANCHEZ REPAIR SERVICES LLC | 41 SOUTH ST | | DANBURY | CT | 06810-8154 | | DEALER AGREEMENT | |
| 2.20290 | SANDANDY'S SHARPENING SERVICE | 1000 AVE G | | ELY | NV | 89301 | | DEALER AGREEMENT | |
| 2.20291 | SANDER SPORTING GOODS & ATVS LLC | PO BOX 716 | | SEILING | OK | 73663 | | DEALER AGREEMENT | |
| 2.20292 | SANDERS ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.20293 | SANDERS ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.20294 | SANDLER & TRAVIS TRADE ADVISORY | 1000 NW 57TH COURT, SUITE 600 | | MIAMI | FL | 33126 | | COMPLIANCE PROCEDURES | |
| 2.20295 | SANDLER & TRAVIS TRADE ADVISORY | 1000 NW 57TH COURT, SUITE 600 | | MIAMI | FL | 33126 | | CONSULTING AGREEMENT | 12/4/2007 |
| 2.20296 | SANDLER & TRAVIS TRADE ADVISORY | 1000 NW 57TH COURT, SUITE 600 | | MIAMI | FL | 33126 | | CONSULTING AGREEMENT | 7/31/2014 |
| 2.20297 | SANDLER TRAVIS & ROSENBERG PA | 1000 NW 57TH COURT, SUITE 600 | | MIAMI | FL | 33126 | | ENGAGEMENT LETTER | |
| 2.20298 | SANDOVAL DA SILVA | NO ADDRESS AVAILABLE | | | | | | INCENTIVE AGREEMENT | 3/31/2021 |
| 2.20299 | SANDUSKY SPEEDWAY INC | 614 W. PERKINS AVE | | SANDUSKY | OH | 44870-4745 | | PROMOTIONAL/ADVERTISING AGREEMENT | 9/30/2002 |
| 2.20300 | SANDY LAKE IMPLEMENT CO INC | 3675 SANDY LAKE RD | | SANDY LAKE | PA | 16145-3827 | | DEALER AGREEMENT | |
| 2.20301 | SANDY LAKE IMPLEMENT CO INC | 3675 SANDY LAKE RD | | SANDY LAKE | PA | 16145-3827 | | DEALER AGREEMENT | |
| 2.20302 | SANDY LAKE IMPLEMENT CO INC | 3675 SANDY LAKE RD | | SANDY LAKE | PA | 16145-3827 | | DEALER AGREEMENT | |
| 2.20303 | SANDY MCLARDY | 210 PLEASANT BAY RD. | | HARWICH | | 02645-1401 | | DEALER AGREEMENT | 3/15/2021 |
| 2.20304 | SANFORD HARDWARE | PO BOX 49 | | SANFORD | MI | 48657 | | DEALER AGREEMENT | |
| 2.20305 | SANFORD MOWER SALES & SERVICE | 2506S PARK DRIVE | | SANFORD | FL | 32773 | | DEALER AGREEMENT | |
| 2.20306 | SANFORD RV REPAIR, LLC | 1211 E. 26TH PLACE | | SANFORD | FL | 32773 | | DEALER AGREEMENT | |
| 2.20307 | SANTELLA ELECTRIC CO INC | 4 CROSS ST | | NEW CANAAN | CT | 06840-4835 | | DEALER AGREEMENT | |
| 2.20308 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 10/31/2018 |
| 2.20309 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 9/28/2018 |
| 2.20310 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 12/28/2018 |
| 2.20311 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 11/30/2018 |
| 2.20312 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 12/31/2018 |
| 2.20313 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 12/28/2018 |
| 2.20314 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 6/30/2019 |
| 2.20315 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 2/1/2019 |
| 2.20316 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | |
| 2.20317 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 4/14/2019 |
| 2.20318 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | |
| 2.20319 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 7/31/2019 |
| 2.20320 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 5/31/2019 |
| 2.20321 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | |
| 2.20322 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 10/15/2019 |
| 2.20323 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 8/31/2020 |
| 2.20324 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 2/28/2020 |
| 2.20325 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 2/29/2020 |
| 2.20326 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 12/20/2019 |
| 2.20327 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 1/3/2020 |
| 2.20328 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 4/24/2020 |
| 2.20329 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 4/24/2020 |
| 2.20330 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | |
| 2.20331 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | |
| 2.20332 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | |
| 2.20333 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | |
| 2.20334 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | |
| 2.20335 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 12/31/2017 |
| 2.20336 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 12/31/2017 |
| 2.20337 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 1/12/2018 |
| 2.20338 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 2/28/2018 |
| 2.20339 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 3/31/2018 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20340 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 8/16/2018 |
| 2.20341 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 8/17/2018 |
| 2.20342 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | CHANGE ORDER | 8/17/2018 |
| 2.20343 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LETTER AGREEMENT | |
| 2.20344 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LETTER AGREEMENT | 11/17/1997 |
| 2.20345 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LETTER AGREEMENT | |
| 2.20346 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20347 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20348 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20349 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20350 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | 4/28/2010 |
| 2.20351 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | 1/5/2008 |
| 2.20352 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20353 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20354 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20355 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20356 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20357 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20358 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20359 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20360 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20361 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20362 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20363 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | |
| 2.20364 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | LICENSE AGREEMENT | 12/31/2015 |
| 2.20365 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | 12/31/2020 |
| 2.20366 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | |
| 2.20367 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | 2/27/2021 |
| 2.20368 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | 9/22/2015 |
| 2.20369 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | |
| 2.20370 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | 12/14/2015 |
| 2.20371 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | |
| 2.20372 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | |
| 2.20373 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | |
| 2.20374 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | 12/25/2015 |
| 2.20375 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | 12/23/2015 |
| 2.20376 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | 8/31/2017 |
| 2.20377 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | |
| 2.20378 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | 7/31/2018 |
| 2.20379 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | |
| 2.20380 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | |
| 2.20381 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | |
| 2.20382 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | 2/17/2018 |
| 2.20383 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | |
| 2.20384 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | ORDER FORM | 8/18/2019 |
| 2.20385 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | PAYMENT AGREEMENT | 3/27/2020 |
| 2.20386 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | SERVICE AGREEMENT | |
| 2.20387 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | SERVICE AGREEMENT | |
| 2.20388 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | SOFTWARE AGREEMENT | |
| 2.20389 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | STATEMENT OF WORK | |
| 2.20390 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | STATEMENT OF WORK | |
| 2.20391 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | STATEMENT OF WORK | |
| 2.20392 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | STATEMENT OF WORK | |
| 2.20393 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | STATEMENT OF WORK | 1/22/2016 |
| 2.20394 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-2305 | | STATEMENT OF WORK | |
| 2.20395 | SAPPINGTON PRO OUTDOOR | 4700 E JACKSON BLVD | | JACKSON | MO | 63755-3829 | | DEALER AGREEMENT | |
| 2.20396 | SAR OF MILWAUKEE LLC | 272 NORTH 12TH STREET SUITE 100 | | MILWAUKEE | WI | 53233 | | QUOTATION | 2/16/2016 |
| 2.20397 | SARAH A SENSENIG | 6201 STAGE RD | | IONIA | MI | 48846-9758 | | DEALER AGREEMENT | 10/1/2018 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20398 | SARAH A SENSENIG | 6201 STAGE RD | | IONIA | MI | 48846-9758 | | DEALER AGREEMENT | |
| 2.20399 | SARALAND LAWN & GARDEN | 27 HARRIS STREET | | SARALAND | AL | 36571 | | DEALER AGREEMENT | |
| 2.20400 | SARASOTA MANATEE AIRPORT AUTHORITY | 6000 AIRPORT CIRCLE | | SARASOTA | FL | 34243-2105 | | TEST AGREEMENT | |
| 2.20401 | SARJE INC | PO BOX 320442 | | FAIRFIELD | CT | 06825 | | DEALER AGREEMENT | |
| 2.20402 | SARL CARIMAT JARDI PRO | LES HAUTS DE CALIFORNIE | | LAMENTIN | 001 | 97232 | MQ | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/30/2016 |
| 2.20403 | SARLO POWER MOWERS INC | PO BOX 1169 | | FORT MYERS | FL | 33901 | | DEALER AGREEMENT | |
| 2.20404 | SARLO POWER MOWERS INC | PO BOX 1169 | | FORT MYERS | FL | 33901 | | DEALER AGREEMENT | |
| 2.20405 | SARPAS SANAYI ÜRÜN. PAZ VE TIC A.S. | OSMANGAZI MAH 3121 SOKAK NO 4 | | ISTANBUL | 01 | 34522 | TR | TERMS AND CONDITIONS | |
| 2.20406 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | |
| 2.20407 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | |
| 2.20408 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | |
| 2.20409 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | 1/1/2001 |
| 2.20410 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | |
| 2.20411 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | |
| 2.20412 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | 6/15/1999 |
| 2.20413 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | 8/1/1999 |
| 2.20414 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | |
| 2.20415 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | 7/1/2000 |
| 2.20416 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | |
| 2.20417 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | |
| 2.20418 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | 1/15/2001 |
| 2.20419 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | |
| 2.20420 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | |
| 2.20421 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | 7/31/2015 |
| 2.20422 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | |
| 2.20423 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | LICENSE AGREEMENT | 6/30/2011 |
| 2.20424 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | SERVICE AGREEMENT | |
| 2.20425 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | SERVICE AGREEMENT | |
| 2.20426 | SAS INSTITUTE INC | PO BOX 406922 | | ATLANTA | GA | 30384-6922 | | SERVICE AGREEMENT | |
| 2.20427 | SATCHI KARIKAL | NO ADDRESS AVAILABLE | | | | | | RELEASE | 3/30/2011 |
| 2.20428 | SATTERFIELD AND RYAN INC | 8266 N UNION CHURCH RD | | MILFORD | DE | 19963-3633 | | DEALER AGREEMENT | |
| 2.20429 | SAULCO ENTERPRISES | 1954 MANITOBA ST | | BRACEBRIDGE | ON | P1L 1X4 | CA | DEALER AGREEMENT | |
| 2.20430 | SAULS LAWN MOWERS | 1081 KINGS HWY | | PILESGROVE | NJ | 08098-2808 | | DEALER AGREEMENT | |
| 2.20431 | SAVAGE CONSULTANTS LLC | 113 REMINGTON DR | | SAVANNAH | GA | 31406-6363 | | SERVICE AGREEMENT | 10/23/2013 |
| 2.20432 | SAVAGE CONSULTANTS LLC | 113 REMINGTON DR | | SAVANNAH | GA | 31406-6363 | | SERVICE AGREEMENT | 10/23/2013 |
| 2.20433 | SAVE-A-VET NFP, INC. | 387 NORTHGATE ROAD | | LINDENHURST | IL | 60046 | | DONATION AGREEMENT | 1/7/2011 |
| 2.20434 | SAVILLE'S OUTDOOR POWER EQUIPMENT | 3900 TAYLOR RD | | ORCHARD PARK | NY | 14127 | | DEALER AGREEMENT | |
| 2.20435 | SAWTOOTH WOOD PRODUCTS INC | 775 S MAIN ST | | BELLEVUE | ID | 83313 | | DEALER AGREEMENT | |
| 2.20436 | SAWYERS ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.20437 | SAWYERS TRUE VALUE | 500 E. 3RD STREET | | THE DALLES | OR | 97058 | | DEALER AGREEMENT | |
| 2.20438 | SAXBY IMPLEMENT CORP | 180 MENDON VICTOR RD. | | MENDON | NY | 14506-0333 | | DEALER AGREEMENT | |
| 2.20439 | SAXBY IMPLEMENT, INC. | 180 MENDON VICTOR RD. | | MENDON | NY | 14506-0333 | | DEALER AGREEMENT | 11/12/2019 |
| 2.20440 | SAXTONS POWER EQUIPMENT | 37980 ANN ARBOR RD | | LIVONIA | MI | 48150-3431 | | DEALER AGREEMENT | |
| 2.20441 | SAXTONS POWER EQUIPMENT LLC | 37980 ANN ARBOR RD | | LIVONIA | MI | 48150-3431 | | DEALER AGREEMENT | |
| 2.20442 | SAXTONS POWER EQUIPMENT LLC | 37980 ANN ARBOR RD | | LIVONIA | MI | 48150-3431 | | DEALER AGREEMENT | |
| 2.20443 | SAXTONS POWER EQUIPMENT LLC | 37980 ANN ARBOR RD | | LIVONIA | MI | 48150-3431 | | DEALER AGREEMENT | |
| 2.20444 | SAYBROOK LAWN & POWER EQUIPMENT LLC | 37 LYNDE ST | | OLD SAYBROOK | CT | 06475-2110 | | DEALER AGREEMENT | |
| 2.20445 | SAYBROOK LAWN & POWER EQUIPMENT LLC | 37 LYNDE ST | | OLD SAYBROOK | CT | 06475-2110 | | DEALER AGREEMENT | |
| 2.20446 | SAYBROOK LAWN & POWER EQUIPMENT LLC | 37 LYNDE ST | | OLD SAYBROOK | CT | 06475-2110 | | DEALER AGREEMENT | |
| 2.20447 | SAYVILLE GARDEN CENTER INC | 469 LAKELAND AVE | | SAYVILLE | NY | 11782 | | DEALER AGREEMENT | |
| 2.20448 | SAYVILLE GARDEN CENTER INC | 469 LAKELAND AVE | | SAYVILLE | NY | 11782 | | DEALER AGREEMENT | |
| 2.20449 | SBC GLOBEL SERVICES INC | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | SERVICE AGREEMENT | 3/6/2007 |
| 2.20450 | SC POWER EQUIPMENT & RENTALS | PO BOX 1001 | | FOREST CITY | NC | 28043 | | DEALER AGREEMENT | |
| 2.20451 | SCALE SOURCE INC | PO BOX 138 | | LEDBETTER | KY | 42058 | | SERVICE AGREEMENT | 10/30/2007 |
| 2.20452 | SCALE SOURCE INC | PO BOX 138 | | LEDBETTER | KY | 42058 | | SERVICE AGREEMENT | |
| 2.20453 | SCALE SOURCE INC | PO BOX 138 | | LEDBETTER | KY | 42058 | | SERVICE AGREEMENT | 10/13/2008 |
| 2.20454 | SCALE SOURCE INC | PO BOX 138 | | LEDBETTER | KY | 42058 | | SERVICE AGREEMENT | 9/7/2009 |
| 2.20455 | SCALE SOURCE INC | PO BOX 138 | | LEDBETTER | KY | 42058 | | SERVICE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20456 | SCALE SOURCE INC | PO BOX 138 | | LEDBETTER | KY | 42058 | | SERVICE AGREEMENT | |
| 2.20457 | SCALE SOURCE INC | PO BOX 138 | | LEDBETTER | KY | 42058 | | SERVICE AGREEMENT | |
| 2.20458 | SCALE SOUTH INC | 218 BOURNE BLVD | | SAVANNAH | GA | 31408-8514 | | SERVICE AGREEMENT | 4/28/2017 |
| 2.20459 | SCALE SOUTH INC | 218 BOURNE BLVD | | SAVANNAH | GA | 31408-8514 | | SERVICE AGREEMENT | 12/31/2017 |
| 2.20460 | SCALE SOUTH INC | 218 BOURNE BLVD | | SAVANNAH | GA | 31408-8514 | | SERVICE AGREEMENT | 4/20/2018 |
| 2.20461 | SCALE SOUTH INC | 218 BOURNE BLVD | | SAVANNAH | GA | 31408-8514 | | SERVICE AGREEMENT | 4/20/2019 |
| 2.20462 | SCANBUY INC | 10 E 39TH ST FL 10 | | NEW YORK | NY | 10016-0453 | | PROGRAM AGREEMENT | |
| 2.20463 | SCANBUY INC | 10 E 39TH ST FL 10 | | NEW YORK | NY | 10016-0453 | | STATEMENT OF WORK | 12/31/2013 |
| 2.20464 | SCEPTER INC | MSC 30306 | PO BOX 415000 | NASHVILLE | TN | 37241-0306 | | WASTE\SCRAP AGREEMENT | 12/31/2015 |
| 2.20465 | SCHAA'S LAWNMOWER SALES | 41144 ROBERTS AVE | | FREMONT | CA | 94538-4997 | | DEALER AGREEMENT | |
| 2.20466 | SCHAEFER EQUIPMENT COMPANY | 1783 COUNTY ROAD G | | EMPORIA | KS | 66801-0653 | | DEALER AGREEMENT | |
| 2.20467 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | 3/8/2005 |
| 2.20468 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20469 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20470 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20471 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20472 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20473 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20474 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20475 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20476 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20477 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20478 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20479 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20480 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20481 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20482 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | BAILMENT AGREEMENT | |
| 2.20483 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | PURCHASE AGREEMENT | 5/14/2021 |
| 2.20484 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TERM AGREEMENT | 10/1/2021 |
| 2.20485 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TERM AGREEMENT | 1/31/2006 |
| 2.20486 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20487 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20488 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.20489 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.20490 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20491 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.20492 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20493 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20494 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20495 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20496 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20497 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20498 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20499 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20500 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20501 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20502 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20503 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20504 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20505 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20506 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20507 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20508 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20509 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20510 | SCHAEFER TOOL & MFG CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20511 | SCHAEFER TOOL AND MANUFACTURING CO INC | 5844 N 99TH ST | | MILWAUKEE | WI | 53225-2513 | | TOOLING PRODUCTS AGREEMENT | |
| 2.20512 | SCHAEFER WATER CENTER INC | DEPT 8493 | PO BOX 77043 | MINNEAPOLIS | MN | 55480-7743 | | ENVIRONMENTAL SERVICE AGREEMENT | 1/31/2007 |
| 2.20513 | SCHAEFER, KENNETH | 10507 N. PINE TREE CIRCLE | | MEQUON | WI | 53092 | | CONSULTING AGREEMENT | 11/30/1998 |

Page 361 of 451

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20514 | SCHAEPERKOETTER SALES & SERVICE | 2715 HIGHWAY A | | MOUNT STERLING | MO | 65062 | | DEALER AGREEMENT | |
| 2.20515 | SCHALICK MILLS INC | PO BOX 876 | | ELMER | NJ | 08318-0876 | | DEALER AGREEMENT | |
| 2.20516 | SCHATZ ELECTRIC INC | 200 EAST COMMERCIAL AVENUE | | GETTYSBURG | SD | 57442 | | DEALER AGREEMENT | |
| 2.20517 | SCHAUB EQUIPMENT RENTAL INC | 2902 SENECA ST | | WEST SENECA | NY | 14224-1949 | | DEALER AGREEMENT | |
| 2.20518 | SCHAVES SMALL ENGINE | 4238 MAIN ST | | PORT HOPE | MI | 48468-7717 | | DEALER AGREEMENT | |
| 2.20519 | SCHEELS HARDWARE & SPORT SHOP | 3202 13TH AVE S | | FARGO | ND | 58103-3403 | | DEALER AGREEMENT | |
| 2.20520 | SCHEER ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.20521 | SCHEMPERS HARDWARE | 150 N WILMA AVE | | RIPON | CA | 95366-9444 | | DEALER AGREEMENT | |
| 2.20522 | SCHENCK BUSINESS SOLUTONS | 200 E WASHINGTON ST | | APPLETON | WI | 54911-5490 | | CONSULTING AGREEMENT | 9/30/2013 |
| 2.20523 | SCHENCK S.C. | 200 E WASHINGTON ST | | APPLETON | WI | 54911-5490 | | CONSULTING AGREEMENT | 6/24/2011 |
| 2.20524 | SCHENKER SPOL. S.R.O. | K VYPICHU 731 | | NUCICE | 81 | 252 16 | CZ | WAREHOUSE SERVICES AGREEMENT | 3/1/2010 |
| 2.20525 | SCHERBON CONSOLIDATED, INC. | 40 HAVERHILL RD | | AMESBURY | MA | 01913-2246 | | DEALER AGREEMENT | |
| 2.20526 | SCHERBON CONSOLIDATED, INC. | 40 HAVERHILL RD | | AMESBURY | MA | 01913-2246 | | DEALER AGREEMENT | |
| 2.20527 | SCHERBON CONSOLIDATED, INC. | 40 HAVERHILL RD | | AMESBURY | MA | 01913-2246 | | DEALER AGREEMENT | |
| 2.20528 | SCHIEFFER CO. INTERNATIONAL, LLC | 9866 KAPP CT | | PEOSTA | IA | 52068-9451 | | STOCKING AGREEMENT | 11/1/2020 |
| 2.20529 | SCHILLER GROUNDS CARE INC | 1028 STREET RD | | SOUTHAMPTON | PA | 18966-4227 | | TERMS AND CONDITIONS | |
| 2.20530 | SCHILLER GROUNDS CARE INC | PO BOX 469 | | JOHNSON CREEK | WI | 53038 | | TERMS AND CONDITIONS | |
| 2.20531 | SCHINZER REPAIR | 205 W MAIN ST | | SUBLETTE | IL | 61367 | | DEALER AGREEMENT | |
| 2.20532 | SCHLABACH'S ENGINE REPAIR | 6848 TWP RD 630 | | MILLERSBURG | OH | 44654 | | DEALER AGREEMENT | |
| 2.20533 | SCHLAUDERAFF IMPLEMENT | 60240 W HWY 12 | | LITCHFIELD | MN | 55355 | | DEALER AGREEMENT | |
| 2.20534 | SCHLAUDERAFF IMPLEMENT | 60240 W HWY 12 | | LITCHFIELD | MN | 55355 | | DEALER AGREEMENT | |
| 2.20535 | SCHLICHTER'S | 132 QUEEN ST SOUTH | | KITCHENER | ON | N2G 1V9 | CA | DEALER AGREEMENT | |
| 2.20536 | SCHLITZ AUDUBON NATURE CENTER | 1111 E. BROWN DEER ROAD | | MILWAUKEE | WI | 53217 | | DONATION AGREEMENT | 5/28/2013 |
| 2.20537 | SCHLITZ AUDUBON NATURE CENTER | 1111 E. BROWN DEER ROAD | | BAYSIDE | WI | 53217 | | DONATION AGREEMENT | 4/3/2018 |
| 2.20538 | SCHMIDT COUNTRY INC | PO BOX 147 | | MARION | SD | 57043 | | DEALER AGREEMENT | |
| 2.20539 | SCHMIDT ELECTRICAL SERVICES LLC | 13431 CHIPPEWA BLVD | | MISHAWAKA | IN | 46545-5112 | | DEALER AGREEMENT | 2/14/2020 |
| 2.20540 | SCHMIDT ENGINE SERVICE LLC | 1294 WEST 1000 SOUTH | | MILROY | IN | 46156-9689 | | DEALER AGREEMENT | |
| 2.20541 | SCHMIDT ENGINE SERVICE LLC | 1294 WEST 1000 SOUTH | | MILROY | IN | 46156-9689 | | DEALER AGREEMENT | |
| 2.20542 | SCHMIDT MACHINE COMPANY | 7013 STATE HIGHWAY 199 | | UPPER SANDUSKY | OH | 43351-9071 | | DEALER AGREEMENT | |
| 2.20543 | SCHMIDTS REPAIR | ROUTE 52 & MAIN STREET | | TROY GROVE | IL | 61372 | | DEALER AGREEMENT | |
| 2.20544 | SCHMITT IMPLEMENT CORP | 23044 ROUTE 52 N | | HOLY CROSS | IA | 52053-9783 | | DEALER AGREEMENT | |
| 2.20545 | SCHNEIDER ELECTRIC INDUSTRIAL | 23427 NETWORK PL | | CHICAGO | IL | 60673-1234 | | SERVICE AGREEMENT | 2/3/2015 |
| 2.20546 | SCHNEIDER'S HARDWARE HOME & GARDEN | 100 Q STREET | | AURORA | NE | 68818 | | DEALER AGREEMENT | |
| 2.20547 | SCHNELL ELECTRIC, INC | 5042 SNOW MESA DR | | FORT COLLINS | CO | 80528 | | DEALER AGREEMENT | |
| 2.20548 | SCHNITZER SOUTHEAST LLC | 299 SW CLAY STREET | | PORTLAND | OR | 97201 | | SERVICE AGREEMENT | 6/30/2016 |
| 2.20549 | SCHNITZER SOUTHEAST LLC | 299 SW CLAY STREET | | PORTLAND | OR | 97201 | | WASTE SCRAP AGREEMENT | 6/30/2016 |
| 2.20550 | SCHNITZER SOUTHEAST LLC | 299 SW CLAY STREET | | PORTLAND | OR | 97201 | | WASTE\SCRAP AGREEMENT | 12/31/2012 |
| 2.20551 | SCHNITZER SOUTHEAST LLC | 299 SW CLAY STREET | | PORTLAND | OR | 97201 | | WASTE\SCRAP AGREEMENT | 12/31/2012 |
| 2.20552 | SCHNITZER SOUTHEAST LLC | 299 SW CLAY STREET | | PORTLAND | OR | 97201 | | WASTE\SCRAP AGREEMENT | 2/28/2014 |
| 2.20553 | SCHNITZER SOUTHEAST LLC | 299 SW CLAY STREET | | PORTLAND | OR | 97201 | | BILL OF SALE | 3/4/2011 |
| 2.20554 | SCHNOEBELEN INC | PO BOX 149 | | RIVERSIDE | IA | 52327 | | DEALER AGREEMENT | |
| 2.20555 | SCHOENECKERS, INC. D/B/A BI WORLDWIDE | 7630 BUSH LAKE RD | | MINNEAPOLIS | MN | 55439-2805 | | SALES AGREEMENT | 9/30/2014 |
| 2.20556 | SCHOFIELD POWER EQUIPMENT INC | 12 SUMMER ST | | LEOMINSTER | MA | 01453-3229 | | DEALER AGREEMENT | |
| 2.20557 | SCHOFIELD POWER EQUIPMENT INC | 12 SUMMER ST | | LEOMINSTER | MA | 01453-3229 | | DEALER AGREEMENT | |
| 2.20558 | SCHOFIELD POWER EQUIPMENT INC | 12 SUMMER ST | | LEOMINSTER | MA | 01453-3229 | | DEALER AGREEMENT | |
| 2.20559 | SCHOOL DISTRICT OF ELMBROOK | 13780 HOPE STREET / PO BOX 1830 | | BROOKFIELD | WI | 53005 | | DONATION AGREEMENT | 1/17/2017 |
| 2.20560 | SCHOOL DISTRICT OF N FOND DU LAC | 225 MCKINLEY ST | | N FOND DU LAC | WI | 54937 | | DONATION AGREEMENT | 10/17/2012 |
| 2.20561 | SCHOOL DISTRICT OF OAKFIELD | 250 CHURCH STREET | | OAKFIELD | WI | 53065 | | DONATION AGREEMENT | 4/17/2015 |
| 2.20562 | SCHOOLEY MITCHELL TELECOM CONSULTANTS | PO BOX 242294 | | MILWAUKEE | WI | 53224 | | SERVICE AGREEMENT | 5/21/2011 |
| 2.20563 | SCHOOLS THAT CAN MILWAUKEE | 1821 N. DR. MARTIN LUTHER KING JR. DRIVE, UNIT A | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | 5/28/2013 |
| 2.20564 | SCHOONMAKER ELECTRIC LLC | 12651 NE 18TH AVE | | OKEECHOBEE | FL | 34972-4804 | | DEALER AGREEMENT | |
| 2.20565 | SCHOTT EQUIPMENT SALES | 2075 HENDERSON AVE | | WASHINGTON | PA | 15301-8639 | | DEALER AGREEMENT | |
| 2.20566 | SCHRAUFNAGEL IMPLEMENT INC | 1201 CHURCH ST | | LOMIRA | WI | 53048-9523 | | DEALER AGREEMENT | |
| 2.20567 | SCHRAUFNAGEL IMPLEMENT INC | 1201 CHURCH ST | | LOMIRA | WI | 53048-9523 | | DEALER AGREEMENT | |
| 2.20568 | SCHROCK SAW AND TOOL INC | 1420 VIRGINIA AVE | | HARRISONBURG | VA | 22802-2492 | | DEALER AGREEMENT | |
| 2.20569 | SCHROCK SAW AND TOOL INC | 1420 VIRGINIA AVE | | HARRISONBURG | VA | 22802-2492 | | DEALER AGREEMENT | |
| 2.20570 | SCHROCK SAW AND TOOL INC | 1420 VIRGINIA AVE | | HARRISONBURG | VA | 22802-2492 | | DEALER AGREEMENT | |
| 2.20571 | SCHROCKS REPAIR | 2746 HIGHWAY 72 E | | ABBEVILLE | SC | 29620-5256 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20572 | SCHROCKS REPAIR | 2746 HIGHWAY 72 E | | ABBEVILLE | SC | 29620-5256 | | DEALER AGREEMENT | |
| 2.20573 | SCHROCKS REPAIR | 2746 HIGHWAY 72 E | | ABBEVILLE | SC | 29620-5256 | | DEALER AGREEMENT | |
| 2.20574 | SCHROCKS REPAIR | 2746 HIGHWAY 72 E | | ABBEVILLE | SC | 29620-5256 | | DEALER AGREEMENT | |
| 2.20575 | SCHROCKS REPAIR | 2746 HIGHWAY 72 E | | ABBEVILLE | SC | 29620-5256 | | DEALER AGREEMENT | |
| 2.20576 | SCHROCKS REPAIR SALES & SERVICE LLC | 2746 HIGHWAY 72 E | | ABBEVILLE | SC | 29620-5256 | | DEALER AGREEMENT | |
| 2.20577 | SCHROEDER IMPLEMENT INC | N64W23410 MAIN ST | | SUSSEX | WI | 53089-3236 | | DEALER AGREEMENT | |
| 2.20578 | SCHROEDER IMPLEMENT INC | N64W23410 MAIN ST | | SUSSEX | WI | 53089-3236 | | DEALER AGREEMENT | |
| 2.20579 | SCHROEDER SALES & SERVICE | 10100 HARRISON AVENUE | | HARRISON | OH | 45030 | | DEALER AGREEMENT | |
| 2.20580 | SCHROEDER SOLUTIONS | 1920 S CALHOUN RD | | NEW BERLIN | WI | 53151-2214 | | PRICING AGREEMENT | 6/30/2013 |
| 2.20581 | SCHROEDER SOLUTIONS | 1920 S CALHOUN RD | | NEW BERLIN | WI | 53151-2214 | | PRICING AGREEMENT | 6/30/2013 |
| 2.20582 | SCHROEDER SOLUTIONS | 1920 S CALHOUN RD | | NEW BERLIN | WI | 53151-2214 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.20583 | SCHROEDER SOLUTIONS | 1920 S CALHOUN RD | | NEW BERLIN | WI | 53151-2214 | | SERVICE AGREEMENT | 1/11/2018 |
| 2.20584 | SCHROEDER SOLUTIONS | 1920 S CALHOUN RD | | NEW BERLIN | WI | 53151-2214 | | SERVICE AGREEMENT | |
| 2.20585 | SCHROEDER SOLUTIONS | 1920 S CALHOUN RD | | NEW BERLIN | WI | 53151-2214 | | SERVICE AGREEMENT | 12/31/2004 |
| 2.20586 | SCHROEDER SOLUTIONS | 1920 S CALHOUN RD | | NEW BERLIN | WI | 53151-2214 | | SERVICE AGREEMENT | |
| 2.20587 | SCHULTHEIS ELECTRIC | PO BOX 798 | | LATROBE | PA | 15650 | | DEALER AGREEMENT | |
| 2.20588 | SCHULTZ POWER EQUIPMENT | 1223 MADISON RD | | BELOIT | WI | 53511-4132 | | DEALER AGREEMENT | |
| 2.20589 | SCHULTZ POWER EQUIPMENT | 1223 MADISON RD | | BELOIT | WI | 53511-4132 | | DEALER AGREEMENT | |
| 2.20590 | SCHULTZ POWER EQUIPMENT | 1223 MADISON RD | | BELOIT | WI | 53511-4132 | | DEALER AGREEMENT | |
| 2.20591 | SCHULTZ SMALL ENGINE | 1110 THOMPSON ST | | PORTAGE | WI | 53901-2519 | | DEALER AGREEMENT | |
| 2.20592 | SCHUMANN SALES & SERVICE | 5336 STATE HIGHWAY 22 | | KIESTER | MN | 56051-2083 | | DEALER AGREEMENT | |
| 2.20593 | SCHWAB ELECTRIC LLC | 305 WEST ST | | CLIFTON | KS | 66937-9779 | | DEALER AGREEMENT | 10/9/2019 |
| 2.20594 | SCHWAN, INC. | 5292 N NORTHWEST HWY | | CHICAGO | IL | 60630 | | DEALER AGREEMENT | |
| 2.20595 | SCHWARTZ ELECTRIC, INC. | 313 E WATERFORD ST | | WAKARUSA | IN | 46573-9533 | | DEALER AGREEMENT | |
| 2.20596 | SCHWARZENTRAUB IMPLEMENT INC | 1040 W JEFFERSON | | MORTON | IL | 61550 | | DEALER AGREEMENT | |
| 2.20597 | SCHWARZENTRAUB IMPLEMENT INC | 1040 W JEFFERSON | | MORTON | IL | 61550 | | DEALER AGREEMENT | |
| 2.20598 | SCHWEITZER'S SERVICE INC | 6437 W FOREST HOME | | GREENFIELD | WI | 53220 | | DEALER AGREEMENT | |
| 2.20599 | SCHWEITZER'S SERVICE INC | 6437 W FOREST HOME | | GREENFIELD | WI | 53220 | | DEALER AGREEMENT | |
| 2.20600 | SCHWELLER ELECTRIC LLC | 11501 ROAD 144 | | PAULDING | OH | 45879 | | DEALER AGREEMENT | |
| 2.20601 | SCIFHOMES INC | PO BOX 308 | | MIDDLETOWN | VA | 22645 | | DEALER AGREEMENT | |
| 2.20602 | SCIQUEST INC | 3020 CARRINGTON MILL BLVD SUITE 100 | | MORRISVILLE | NC | 27560 | | PROPOSAL | 10/31/2018 |
| 2.20603 | SCIQUEST INC | 3020 CARRINGTON MILL BLVD SUITE 100 | | MORRISVILLE | NC | 27560 | | PROPOSAL | 7/31/2021 |
| 2.20604 | SCISS LAWN MOWER SHOP | 1233 RIVER ROAD #1 | | UPPER BLACK EDDY | PA | 18972 | | DEALER AGREEMENT | |
| 2.20605 | SCLAFANI PETROLEUM INC | PO BOX 561 | | CARMEL | NY | 10512 | | DEALER AGREEMENT | |
| 2.20606 | SCOKO ELECTRIC LLC | 41065 VISTA WOODS WAY | | CLINTON TOWNSHIP | MI | 48038-4536 | | DEALER AGREEMENT | |
| 2.20607 | S-CON SERVICES, INC. | PO BOX 953 | PO BOX 953 | BRYAN | TX | 77806-0953 | | DEALER AGREEMENT | |
| 2.20608 | SCOOTERS LAWN & GARDEN INC | 1328 HIGHWAY 90 W | | DEFUNIAK SPRINGS | FL | 32433 | | DEALER AGREEMENT | |
| 2.20609 | SCOOTER'S SMALL ENGINE REPAIR LLC | PO BOX 5031 | | SLIDELL | | | | DEALER AGREEMENT | 10/1/2020 |
| 2.20610 | SCOOTER'S SMALL ENGINE REPAIR LLC | PO BOX 5031 | | SLIDELL | | | | DEALER AGREEMENT | |
| 2.20611 | SCOPUS TECHNOLOGY INC | 1900 POWELL STREET, SUITE 700 | | EMERYVILLE | CA | 94608 | | SOFTWARE AGREEMENT | |
| 2.20612 | SCOTLAND SNAPPER SALES | 2018 E SCOTLAND RD | | SCOTLAND | IN | 47457-3002 | | DEALER AGREEMENT | |
| 2.20613 | SCOTT & COMPANY LTD | 1 CORDERIE STREET / PO BOX 51 | | PORT LOUIS | | | MAURITIUS | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/28/1982 |
| 2.20614 | SCOTT A OLSON | 12114 S TAB RD | | SOLON SPRINGS | WI | 54873-8329 | | DEALER AGREEMENT | 9/18/2019 |
| 2.20615 | SCOTT ELECTRIC INC | PO BOX 160432 | | MOBILE | AL | 36606 | | DEALER AGREEMENT | |
| 2.20616 | SCOTT ENGINEERING AND PROCUREMENT | SST FOUNDRY / 154 COMMERCE DR | | LOVELAND | OH | 45140-7726 | | BAILMENT AGREEMENT | |
| 2.20617 | SCOTT EQUIPMENT AND REPAIR | RR1 BOX 81 | | BIGGSVILLE | IL | 61418 | | DEALER AGREEMENT | |
| 2.20618 | SCOTT EQUIPMENT LLC | RR1 BOX 81 | | BIGGSVILLE | IL | 61418 | | DEALER AGREEMENT | |
| 2.20619 | SCOTT GORMLEY INC | 4371 TORREY RD | | FLINT | MI | 48507-3402 | | DEALER AGREEMENT | |
| 2.20620 | SCOTT IMPLEMENT COMPANY | 166 MINE RD | | PLATTEVILLE | WI | 53818-9537 | | DEALER AGREEMENT | |
| 2.20621 | SCOTT LANDSCAPING MAINTENANCE INC | 2023 WILLIAM FLYNN HWY | | BUTLER | PA | 16001-9619 | | DEALER AGREEMENT | |
| 2.20622 | SCOTT MUEHLHAUSER | NO ADDRESS AVAILABLE | | | | | | USABILITY TEST AGREEMENT | |
| 2.20623 | SCOTT TIRE & EQUIP CO | 13854 HIGHWAY 43 | | RUSSELLVILLE | AL | 35653-2836 | | DEALER AGREEMENT | |
| 2.20624 | SCOTT'S ELECTRIC INC | 792 DOE RUN RD | | INWOOD | WV | 25428-5328 | | DEALER AGREEMENT | |
| 2.20625 | SCOTT'S EMERGENCY LIGHTING & POWER | 2192 GALLOWAY RD | | BENSALEM | PA | 19020 | | DEALER AGREEMENT | |
| 2.20626 | SCOTT'S HARDWARE INC | 785 W MCCLAIN AVE | | SCOTTSBURG | IN | 47170-1245 | | DEALER AGREEMENT | |
| 2.20627 | SCOTT'S INDUSTRIES, LTD. | 30737 SMB | | GEORGE TOWN | KY | | KY | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/11/2004 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20628 | SCOTT'S INDUSTRIES, LTD. | 30737 SMB | | GEORGE TOWN | KY | | KY | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/1/2004 |
| 2.20629 | SCOTT'S LANDSCAPE INC. | NO ADDRESS AVAILABLE | | | | | | TEST AGREEMENT | |
| 2.20630 | SCOTT'S POWER EQUIPMENT INC | 11200 SAINT CHARLES ROCK RD | | BRIDGETON | MO | 63044-2719 | | DEALER AGREEMENT | |
| 2.20631 | SCOTT'S POWER EQUIPMENT INC | 11200 SAINT CHARLES ROCK RD | | BRIDGETON | MO | 63044-2719 | | DEALER AGREEMENT | |
| 2.20632 | SCOTT'S POWER EQUIPMENT OF IL INC | 201 E STATE ST | | O'FALLON | IL | 62269 | | DEALER AGREEMENT | |
| 2.20633 | SCOTT'S POWER EQUIPMENT SOUTH INC | 4031 WEST OUTER RD | | ARNOLD | MO | 63010 | | DEALER AGREEMENT | |
| 2.20634 | SCOTT'S POWER EQUIPMENT SOUTH INC | 4031 WEST OUTER RD | | ARNOLD | MO | 63010 | | DEALER AGREEMENT | |
| 2.20635 | SCOTT'S RECREATION | PO BOX 615 | | MANCHESTER | ME | 04351 | | DEALER AGREEMENT | |
| 2.20636 | SCOTTS SMALL ENGINE | 5765 MARYBELLE RD | | TULLY | NY | 13159-2444 | | DEALER AGREEMENT | |
| 2.20637 | SCOTTS SMALL ENGINE | 5765 MARYBELLE RD | | TULLY | NY | 13159-2444 | | DEALER AGREEMENT | |
| 2.20638 | SCOTTS SMALL ENGINE INC | 5765 MARYBELLE RD | | TULLY | NY | 13159-2444 | | DEALER AGREEMENT | |
| 2.20639 | SCOTTS SMALL ENGINE INC | 5765 MARYBELLE RD | | TULLY | NY | 13159-2444 | | DEALER AGREEMENT | |
| 2.20640 | SCOTTS SMALL ENGINE REPAIR | 1421 E 150 SOUTH | | PRICE | UT | 84501 | | DEALER AGREEMENT | |
| 2.20641 | SCOTTSVILLE POWER EQUIPMENT INC | 13146 S CONSTITUTION RTE | | SCOTTSVILLE | VA | 24590-9207 | | DEALER AGREEMENT | |
| 2.20642 | SCOTTSVILLE POWER EQUIPMENT INC | 13146 S CONSTITUTION RTE | | SCOTTSVILLE | VA | 24590-9207 | | DEALER AGREEMENT | |
| 2.20643 | SCOTTSVILLE POWER EQUIPMENT INC | 13146 S CONSTITUTION RTE | | SCOTTSVILLE | VA | 24590-9207 | | DEALER AGREEMENT | |
| 2.20644 | SCOTTSVILLE POWER EQUIPMENT INC | 13146 S CONSTITUTION RTE | | SCOTTSVILLE | VA | 24590-9207 | | DEALER AGREEMENT | |
| 2.20645 | SCOTTSVILLE POWER EQUIPMENT INC | 13146 S CONSTITUTION RTE | | SCOTTSVILLE | VA | 24590-9207 | | DEALER AGREEMENT | |
| 2.20646 | SCOTTY'S HARDWARE INC | 1931 LAKE TAHOE BLVD | | SOUTH LAKE TAHOE | CA | 96150-6302 | | DEALER AGREEMENT | |
| 2.20647 | SCOTTY'S HARDWARE INC | 1931 LAKE TAHOE BLVD | | SOUTH LAKE TAHOE | CA | 96150-6302 | | DEALER AGREEMENT | |
| 2.20648 | SCRANTON GRINDER & HARDWARE | 1020 HEMLOCK STREET | | SCRANTON | PA | 18505 | | DEALER AGREEMENT | |
| 2.20649 | SCRANTON MACHINE & SUPPLY INC | PO BOX 26 | | GREAT BEND | KS | 67530 | | DEALER AGREEMENT | |
| 2.20650 | SCRUGGS REPAIR SHOP | 3380 COUNTRY VIEW LANE | | APPOMATTOX | VA | 24522 | | DEALER AGREEMENT | |
| 2.20651 | SDB ELECTRIC INC | 2005 BLUFF RD S | | KANKAKEE | IL | 60901-8389 | | DEALER AGREEMENT | |
| 2.20652 | SDI PRESENCE LLC | 200 E RANDOLPH STREET SUITE 3550 | | CHICAGO | IL | 60601-6512 | | PROPOSAL | |
| 2.20653 | SDM | 340 MARLBOROUGH RD | | CEDARHURST | NY | 11516 | | DEALER AGREEMENT | |
| 2.20654 | SDR ELECTRICAL CONTRACTORS INC. | 17 SANDT LN | | LONG VALLEY | NJ | 07853 | | DEALER AGREEMENT | |
| 2.20655 | SDV (USA) INC | 10801 NW 97TH STREET, SUITE 11 | | MIAMI | FL | 33178 | | POWER OF ATTORNEY | |
| 2.20656 | SEA WORLD OF CALIFORNIA | 500 SEA WORLD DRIVE | | SAN DIEGO | CA | 92109 | | PROMOTIONAL\ADVERTISING AGREEMENT | 12/31/2005 |
| 2.20657 | SEA WORLD OF CALIFORNIA | 500 SEA WORLD DRIVE | | SAN DIEGO | CA | 92109 | | SPONSORSHIP AGREEMENT | |
| 2.20658 | SEA WORLD OF FLORIDA INC | 7007 SEA WORLD DRIVE | | ORLANDO | FL | 32821 | | PROMOTIONAL\ADVERTISING AGREEMENT | 6/30/2006 |
| 2.20659 | SEA WORLD OF FLORIDA INC | 7007 SEA WORLD DRIVE | | ORLANDO | FL | 32821 | | SPONSORSHIP AGREEMENT | |
| 2.20660 | SEABOARD GRAPHIC SERVICES LLC | 7570 OSWEGO RD | | LIVERPOOL | NY | 13090-2928 | | TERMS AND CONDITIONS | |
| 2.20661 | SEABOARD GRAPHICS | 7570 OSWEGO RD | | LIVERPOOL | NY | 13090-2928 | | LICENSE B&S TECH PUBLICATION | 10/31/2014 |
| 2.20662 | SEABOARD GRAPHICS | 7570 OSWEGO RD | | LIVERPOOL | NY | 13090-2928 | | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.20663 | SEABOARD GRAPHICS | 7570 OSWEGO RD | | LIVERPOOL | NY | 13090-2928 | | LICENSE B&S TECH PUBLICATION | 10/31/2017 |
| 2.20664 | SEABOARD GRAPHICS | 7570 OSWEGO RD | | LIVERPOOL | NY | 13090-2928 | | LICENSE B&S TECH PUBLICATION | 11/1/2009 |
| 2.20665 | SEACOAST ENERGY SOLUTIONS | PO BOX 448 | | NEWCASTLE | ME | 04553 | | DEALER AGREEMENT | |
| 2.20666 | SEAFORD GARDEN & LAWN EQUIPMENT INC | 91 MAIN ST | | BENTON | KY | 42025-1131 | | DEALER AGREEMENT | 10/1/2019 |
| 2.20667 | SEAFORD GARDEN & LAWN EQUIPMENT INC | 91 MAIN ST | | BENTON | KY | 42025-1131 | | DEALER AGREEMENT | |
| 2.20668 | SEAFORD LAWN EQUIPMENT | 91 MAIN ST | | BENTON | KY | 42025-1131 | | DEALER AGREEMENT | 10/1/2019 |
| 2.20669 | SEAL SYSTEMS INC | 17505 N 79TH AVE STE 201 | | GLENDALE | AZ | 85308-8726 | | CHANGE ORDER | |
| 2.20670 | SEAL SYSTEMS INC | 17505 N 79TH AVE STE 201 | | GLENDALE | AZ | 85308-8726 | | LICENSE AGREEMENT | |
| 2.20671 | SEAL SYSTEMS INC | 17505 N 79TH AVE STE 201 | | GLENDALE | AZ | 85308-8726 | | STATEMENT OF WORK | 4/1/2017 |
| 2.20672 | SEALANT EQUIPMENT & ENG INC | 45677 HELM STREET | PO BOX 701460 | PLYMOUTH | MI | 48170-0965 | | SERVICE AGREEMENT | |
| 2.20673 | SEALED AIR CORPORATION | 26077 NETWORK PL | | CHICAGO | IL | 60673-1260 | | EQUIPMENT LEASE | 2/28/2019 |
| 2.20674 | SEAMANS ELECTRICAL SERVICES LLC | 1091 DEXTER RD | | SAINT ALBANS | ME | 04971 | | DEALER AGREEMENT | |
| 2.20675 | SEAN DUFF | 19 RUSSELL CT | | TROY | NY | 12182-9719 | | DEALER AGREEMENT | 10/14/2019 |
| 2.20676 | SEAN KEVIN HILLS | 4447 NORTH BEACON 3S | | CHICAGO | IL | 60640 | | SERVICE AGREEMENT | 11/10/2005 |
| 2.20677 | SEARCY OUTDOOR POWER PLUS LLC | 4231A OKLAHOMA AVE | | WOODWARD | OK | 73801-3838 | | DEALER AGREEMENT | |
| 2.20678 | SEARS AUTHORIZED HOMETOWN STORES, LLC | 5500 TRILLIUM BLVD STE 501 | | HOFFMAN ESTATES | IL | 60192-3401 | | ACKNOWLEDGEMENT | |
| 2.20679 | SEARS AUTHORIZED HOMETOWN STORES, LLC | 5500 TRILLIUM BLVD STE 501 | | HOFFMAN ESTATES | IL | 60192-3401 | | PROGRAM AGREEMENT | |
| 2.20680 | SEARS CANADA INC | 290 YONGE STREET #700 6TH FLOOR | | TORONTO | ON | M5B 2C3 | CA | TERM AGREEMENT | |
| 2.20681 | SEARS CANADA INC | 290 YONGE STREET #700 6TH FLOOR | | TORONTO | ON | M5B 2C3 | CA | TERMS AND CONDITIONS | |
| 2.20682 | SEARS HOLDING CORPORATION | PO BOX 95407 | | HOFFMAN ESTATES | IL | 60195-0407 | | PARTICIPATION AGREEMENT | 1/31/2018 |
| 2.20683 | SEARS HOLDING CORPORATION | PO BOX 95407 | | HOFFMAN ESTATES | IL | 60195-0407 | | PROGRAM AGREEMENT | 12/31/2013 |
| 2.20684 | SEARS HOLDING CORPORATION | PO BOX 95407 | | HOFFMAN ESTATES | IL | 60195-0407 | | SELF-INSURANCE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20685 | SEARS HOLDINGS | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | | LETTER AGREEMENT | 8/24/2016 |
| 2.20686 | SEARS HOLDINGS | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | | LICENSE B&S TECH PUBLICATION | 9/1/2011 |
| 2.20687 | SEARS HOLDINGS CORPORATION | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179-0001 | | LETTER AGREEMENT | |
| 2.20688 | SEARS HOLDINGS CORPORATION | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179-0001 | | NOTICE | |
| 2.20689 | SEARS HOLDINGS MANAGEMENT CORPORATION | PO BOX 95407 | | HOFFMAN ESTATES | IL | 60195-0407 | | PROMOTIONAL/ADVERTISING AGREEMENT | 6/15/2014 |
| 2.20690 | SEARS HOMETOWN & OUTLET STORES | 5500 TRILLIUM BLVD STE 501 | | HOFFMAN ESTATES | IL | 60192-3401 | | ACKNOWLEDGEMENT | |
| 2.20691 | SEARS HOMETOWN & OUTLET STORES | 5500 TRILLIUM BLVD STE 501 | | HOFFMAN ESTATES | IL | 60192-3401 | | LETTER AGREEMENT | |
| 2.20692 | SEARS HOMETOWN & OUTLET STORES | 5500 TRILLIUM BLVD STE 501 | | HOFFMAN ESTATES | IL | 60192-3401 | | PROGRAM AGREEMENT | |
| 2.20693 | SEARS HOMETOWN & OUTLET STORES | 5500 TRILLIUM BLVD STE 501 | | HOFFMAN ESTATES | IL | 60192-3401 | | PROGRAM AGREEMENT | |
| 2.20694 | SEARS HOMETOWN & OUTLET STORES | 5500 TRILLIUM BLVD STE 501 | | HOFFMAN ESTATES | IL | 60192-3401 | | TERMS AND CONDITIONS | |
| 2.20695 | SEARS OUTLET STORES | 75 REMITTANCE DR STE 1674 | | CHICAGO | IL | 60675-1674 | | LETTER AGREEMENT | |
| 2.20696 | SEARS OUTLET STORES | 75 REMITTANCE DR STE 1674 | | CHICAGO | IL | 60675-1674 | | TERMS AND CONDITIONS | |
| 2.20697 | SEARS ROEBUCK & CO | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | | LETTER AGREEMENT | 10/26/2011 |
| 2.20698 | SEARS ROEBUCK & CO | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | | LETTER AGREEMENT | 6/2/2011 |
| 2.20699 | SEARS ROEBUCK & CO | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | | LETTER AGREEMENT | 4/4/2013 |
| 2.20700 | SEARS ROEBUCK & CO | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | | TERMS AND CONDITIONS | |
| 2.20701 | SEARS ROEBUCK & CO | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | | TERMS AND CONDITIONS | |
| 2.20702 | SEARS ROEBUCK & CO | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179-0001 | | TERMS AND CONDITIONS | |
| 2.20703 | SEARS ROEBUCK & CO | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179-0001 | | TERMS AND CONDITIONS | |
| 2.20704 | SEARS ROEBUCK & CO | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179-0001 | | TERMS AND CONDITIONS | |
| 2.20705 | SEARS ROEBUCK & CO | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179-0001 | | TERMS AND CONDITIONS | |
| 2.20706 | SEARS ROEBUCK & CO | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179-0001 | | WARRANTY AGREEMENT | 10/30/2005 |
| 2.20707 | SEATS INC | NW 5582 | | MINNEAPOLIS | MN | 55485-5582 | | TERMS AND CONDITIONS | |
| 2.20708 | SEATS INC | NW 5582 | | MINNEAPOLIS | MN | 55485-5582 | | BAILMENT AGREEMENT | |
| 2.20709 | SEAVEYS GARDEN & EQUIPMENT CENTER | 1813 S STATE ROAD 7 | | FORT LAUDERDALE | FL | 33317-6444 | | DEALER AGREEMENT | |
| 2.20710 | SEBASTOPOL TRACTOR CO INC | PO BOX 1000 | | GRATON | CA | 95444 | | DEALER AGREEMENT | |
| 2.20711 | SEBREE HARDWARE & RENTAL | 518 US HWY 41 NORTH | | SEBREE | KY | 42455 | | DEALER AGREEMENT | |
| 2.20712 | SECO GROUP A.S. | PODNIKATELSKA 552 | | PRAHA 9 BECHOVICE | 11 | 190 11 | CZ | TERMS AND CONDITIONS | |
| 2.20713 | SECO INDUSTRIES S.R.O. | PODNIKATELSKA 552 | | PRAHA 9 BECHOVICE | 11 | 190 11 | CZ | TERMS AND CONDITIONS | |
| 2.20714 | SECOND MILE ELECTRIC INC | 39294 HWY 86 | | RICHLAND | OR | 97870 | | DEALER AGREEMENT | |
| 2.20715 | SECOND STREET POWER | 1108 WEST NORTH 2ND | | SHELBYVILLE | IL | 62565 | | DEALER AGREEMENT | |
| 2.20716 | SECOR EQUIPMENT CO | 2026 JUNCTION HWY | | KERRVILLE | TX | 78028-9301 | | DEALER AGREEMENT | |
| 2.20717 | SECOR EQUIPMENT CO | 2026 JUNCTION HWY | | KERRVILLE | TX | 78028-9301 | | DEALER AGREEMENT | |
| 2.20718 | SECURITAS SECURITY SERVICES USA IN | 2801 BUFORD HWY NE #400 | | ATLANTA | GA | 30329 | | SERVICE AGREEMENT | |
| 2.20719 | SECURITAS SECURITY SERVICES USA INC | 2801 BUFORD HWY NE #400 | | ATLANTA | GA | 30329 | | SERVICE AGREEMENT | |
| 2.20720 | SECURITAS SECURITY SERVICES USA INC | 2801 BUFORD HWY NE #400 | | ATLANTA | GA | 30329 | | SERVICE AGREEMENT | |
| 2.20721 | SECURITAS SECURITY SERVICES USA INC | 2801 BUFORD HWY NE #400 | | ATLANTA | GA | 30329 | | SERVICE AGREEMENT | |
| 2.20722 | SECURITAS SECURITY SERVICES USA INC | 2801 BUFORD HWY NE #400 | | ATLANTA | GA | 30329 | | SERVICE AGREEMENT | |
| 2.20723 | SECURITAS SECURITY SERVICES USA INC | 2801 BUFORD HWY NE #400 | | ATLANTA | GA | 30329 | | SERVICE AGREEMENT | |
| 2.20724 | SECURITAS SECURITY SERVICES USA INC | 2801 BUFORD HWY NE #400 | | ATLANTA | GA | 30329 | | SERVICE AGREEMENT | |
| 2.20725 | SECURITY ELECTRONICS, INC. | 8292 D FIRETOWER ROAD | | PASS CHRISTIAN | MS | 39571 | | DEALER AGREEMENT | |
| 2.20726 | SECURITY ENGINEERING | 54 W WATER STREET | | CHILLICOTHE | OH | 45601-1423 | | DEALER AGREEMENT | |
| 2.20727 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | CHANGE ORDER | |
| 2.20728 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | CHANGE ORDER | |
| 2.20729 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | LICENSE AGREEMENT | |
| 2.20730 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | QUOTATION | |
| 2.20731 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | QUOTATION | |
| 2.20732 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | QUOTATION | |
| 2.20733 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | QUOTATION | |
| 2.20734 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | QUOTATION | |
| 2.20735 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | SERVICE AGREEMENT | 7/31/2016 |
| 2.20736 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | SERVICE AGREEMENT | 7/31/2019 |
| 2.20737 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | SERVICE AGREEMENT | |
| 2.20738 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.20739 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | SOFTWARE SUPPORT AGREEMENT | 12/31/2013 |
| 2.20740 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | SOFTWARE SUPPORT AGREEMENT | 12/31/2014 |
| 2.20741 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.20742 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | 6/30/2011 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20743 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | 6/18/2011 |
| 2.20744 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | 7/20/2011 |
| 2.20745 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20746 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | 7/12/2013 |
| 2.20747 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20748 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | 9/13/2013 |
| 2.20749 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20750 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20751 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | 6/30/2014 |
| 2.20752 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20753 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20754 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20755 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20756 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20757 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20758 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20759 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20760 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20761 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20762 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20763 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20764 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20765 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | 3/5/2018 |
| 2.20766 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20767 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | 3/18/2018 |
| 2.20768 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | 8/10/2018 |
| 2.20769 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | 9/30/2022 |
| 2.20770 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | 2/3/2020 |
| 2.20771 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20772 | SECURITY MICROIMAGING CORPORATION | 1515 N RIVERCENTER DR | | MILWAUKEE | WI | 53212-3998 | | STATEMENT OF WORK | |
| 2.20773 | SECURITY PLUMBING & HEATING | 196 MAPLE AVE | | SELKIRK | NY | 12158-1712 | | STANDBY DISTRIBUTOR AGREEMENT | 8/17/2018 |
| 2.20774 | SECURITY PLUS ELECTRICAL INC | 5670 N C HWY 53 W | | BURGAW | NC | 28425 | | DEALER AGREEMENT | |
| 2.20775 | SEDCO INC | 4305 STEVE REYNOLDS BLVD. | | NORCROSS | GA | 30093 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/31/2004 |
| 2.20776 | SEDCO INC | 4305 STEVE REYNOLDS BLVD. | | NORCROSS | GA | 30093 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.20777 | SEDCO INC | 4305 STEVE REYNOLDS BLVD. | | NORCROSS | GA | 30093 | | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.20778 | SEDEMAC MECHATRONICS (PVT) LTD | C9-10 C BLOCK MIDC BHOSARI | | PUNE | | 411026 | IN | DEVELOPMENT AGREEMENT | 6/16/2025 |
| 2.20779 | SEDGEFIELD LAWN & GARDEN | 5111 MACKAY RD | | JAMESTOWN | NC | 27282 | | REAL ESTATE OTHER | 6/3/2004 |
| 2.20780 | SEIDEL ELECTRIC INC | PO BOX 220 | | BLAIRSTOWN | NJ | 07825 | | DEALER AGREEMENT | |
| 2.20781 | SEILER ELECTRIC | 6721 COUNTY ROAD 51 | | SPENCERVILLE | IN | 46788-9711 | | DEALER AGREEMENT | |
| 2.20782 | SEITZ ELECTRIC INC | 5695 DEPWEG RD | | CELINA | OH | 45822-9575 | | DEALER AGREEMENT | |
| 2.20783 | SELBYVILLE TRACTOR & EQUIPMENT | PO BOX 128 | | SELBYVILLE | DE | 19975 | | DEALER AGREEMENT | |
| 2.20784 | SELBYVILLE TRACTOR & EQUIPMENT | PO BOX 128 | | SELBYVILLE | DE | 19975 | | DEALER AGREEMENT | |
| 2.20785 | SELECT ELECTRIC INC | 316 CALIF AVE #21 | | RENO | NV | 89509 | | DEALER AGREEMENT | |
| 2.20786 | SELECT SOURCE, INC. | 22334B KIMBERLY RD | | KIMBERLY | ID | 83341-5045 | | DEALER AGREEMENT | |
| 2.20787 | SELECTHUB | 5925 S LEWISTON STREET | | CENTENNIAL | CO | 80016 | | STATEMENT OF WORK | 2/28/2015 |
| 2.20788 | SELECTRIC LLC | 1211 BOUNDARY STREET  SUITE B | | BEAUFORT | | 29902-4153 | | DEALER AGREEMENT | 5/7/2021 |
| 2.20789 | SELKIRK WELDING & MACHINERY | 1200 N. TRIANGLE DRIVE | | PONDERAY | ID | 83852 | | DEALER AGREEMENT | |
| 2.20790 | SELKIRK WELDING & MACHINERY | 1200 N TRIANGLE DR | | PONDERAY | ID | 83852 | | DEALER AGREEMENT | |
| 2.20791 | SELKIRK WELDING & MACHINERY | 1200 N TRIANGLE DR | | PONDERAY | ID | 83852 | | DEALER AGREEMENT | |
| 2.20792 | SELKIRK WELDING & MACHINERY | 1200 N. TRIANGLE DRIVE | | PONDERAY | ID | 83852 | | DEALER AGREEMENT | |
| 2.20793 | SELMEC EQUIPOS INDUSTRIALES SA DE CV | MANUEL MA CONTRERAS, 25 / APARTADO POSTAL 42-164 | | | | 4, D.F. | MEXICO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/8/1992 |
| 2.20794 | SELMEC EQUIPOS INDUSTRIALES SA DE CV | MANUEL MA CONTRERAS, 25 / APARTADO POSTAL 42-164 | | | | 4, D.F. | MEXICO | SALES REPRESENTATIVE AGREEMENT | 6/8/1992 |

In re: Boggs & Sheaton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20795 | SELMEC EQUIPOS INDUSTRIALES SA DE CV | MANUEL MA CONTRERAS, 25 / APARTADO POSTAL 42-164 | | | | 4, D.F. | MEXICO | SALES REPRESENTATIVE AGREEMENT | 6/8/1992 |
| 2.20796 | SEMINOLE OF OKEECHOBEE/JUPITER | 2118 SE 38TH TRAIL | | OKEECHOBEE | FL | 34974 | | DEALER AGREEMENT | |
| 2.20797 | SEMO GENERATORS | PO BOX 191 | | MORLEY | MO | 63771 | | DEALER AGREEMENT | |
| 2.20798 | SEMO MOTORSPORTS & LAWN EQUIPMENT | 202 WEST DEERWOOD DR. | | JACKSON | MO | 63755 | | DEALER AGREEMENT | |
| 2.20799 | SEMPLICE SDN BHD | BANDAR SRI DAMANSARA | | KUALA LUMPUR | JOH | 52200 | MY | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.20800 | SEMPLICE SDN BHD | BANDAR SRI DAMANSARA | | KUALA LUMPUR | JOH | 52200 | MY | TERMS AND CONDITIONS | |
| 2.20801 | SENECA HARDWARE | 401 MAIN | | SENECA | KS | 66538 | | DEALER AGREEMENT | |
| 2.20802 | SENECORE | 345 STATE ROUTE 17 SOUTH | | UPPER SADDLE RIVER | NJ | 07458 | | STATEMENT OF WORK | |
| 2.20803 | SENSENIG'S REPAIR & SALE LLC | 210 E FARMERSVILLE RD | | EPHRATA | PA | 17522-8500 | | DEALER AGREEMENT | |
| 2.20804 | SENSENIG'S REPAIR & SALE LLC | 210 E FARMERSVILLE RD | | EPHRATA | PA | 17522-8500 | | DEALER AGREEMENT | |
| 2.20805 | SENTEC E&E CO LTD | QUE VO INDUSTRIAL ZONE | | BAC NINH | VN | 79000 | VN | SERVICE AGREEMENT | |
| 2.20806 | SENTEC HA NOI CO LTD | QUE VO INDUSTRIAL ZONE | | BAC NINH | VN | 79000 | VN | TOOLING PRODUCTS AGREEMENT | 7/15/2010 |
| 2.20807 | SENTEC HA NOI CO LTD | QUE VO INDUSTRIAL ZONE | | BAC NINH | VN | 79000 | VN | TOOLING PRODUCTS AGREEMENT | |
| 2.20808 | SENTEC HA NOI CO LTD | QUE VO INDUSTRIAL ZONE | | BAC NINH | VN | 79000 | VN | TOOLING PRODUCTS AGREEMENT | |
| 2.20809 | SENTIENT REVOLUTION LLC | 735 N. WATER STREET, SUITE 1236 | | MILWAUKEE | WI | 53202 | | CONSULTING AGREEMENT | 6/30/2016 |
| 2.20810 | SENTIENT REVOLUTION LLC | 735 N. WATER STREET, SUITE 1236 | | MILWAUKEE | WI | 53202 | | CONSULTING AGREEMENT | 12/31/2016 |
| 2.20811 | SENTRY INSURANCE A MUTUAL COMPANY | 1800 NORTH POINT DRIVE | NOT PROVIDED | STEVENS POINT | WI | 54481 | | AMENDMENT STATUS NOTIFICATION | |
| 2.20812 | SENTRY STEEL SERVICE CO INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 9/8/2014 |
| 2.20813 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 3/29/2012 |
| 2.20814 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | |
| 2.20815 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | |
| 2.20816 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | |
| 2.20817 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 2/16/2010 |
| 2.20818 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | |
| 2.20819 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 6/14/2010 |
| 2.20820 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 2/9/2011 |
| 2.20821 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | |
| 2.20822 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 6/2/2011 |
| 2.20823 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 7/24/2011 |
| 2.20824 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | |
| 2.20825 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 7/11/2012 |
| 2.20826 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 5/29/2009 |
| 2.20827 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 5/29/2009 |
| 2.20828 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 7/3/2009 |
| 2.20829 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 5/10/2013 |
| 2.20830 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 2/17/2015 |
| 2.20831 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 2/17/2015 |
| 2.20832 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 3/19/2015 |
| 2.20833 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 4/23/2015 |
| 2.20834 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 6/13/2015 |
| 2.20835 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 9/14/2015 |
| 2.20836 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 2/8/2016 |
| 2.20837 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 3/24/2016 |
| 2.20838 | SENTRY STEEL SERVICE INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 8/31/2016 |
| 2.20839 | SENTRY STEEL SERVICES CO INC | 167 CENTER POINT RD S | | HENDERSONVILLE | TN | 37075-2055 | | SERVICE AGREEMENT | 5/3/2014 |
| 2.20840 | SENUKU PREKYBOS CENTRAS UAB | PRAMONES PR 6 | | KAUNAS | | 51500 | LT | SALES AGREEMENT | 9/1/2007 |
| 2.20841 | SENUKU PREKYBOS CENTRAS UAB | PRAMONES PR 6 | | KAUNAS | | 51500 | LT | SALES AGREEMENT | 8/31/2007 |
| 2.20842 | SEQUOIA ELECTRICAL SERVICES INC. | 817 RATZER ROAD | | WAYNE | NJ | 07470 | | DEALER AGREEMENT | |
| 2.20843 | SEQUOYAH LAWN EQUIPMENT CO LLC | 3925 VOLUNTEER DR | | CHATTANOOGA | TN | 37416 | | DEALER AGREEMENT | |
| 2.20844 | SERIO SOFTWARE DEVELOPMENT CORPORATION | 10437 INNOVATION DRIVE  STE 121 | | WAUWATOSA | WI | 53226 | | STATEMENT OF WORK | |
| 2.20845 | SERVICE ELECTRIC COMPANY | 2803 W MALL DR | | FLORENCE | AL | 35630-1563 | | DEALER AGREEMENT | |
| 2.20846 | SERVICE ELECTRIC COMPANY | 1717 23RD ST | | SIOUX CITY | IA | 51104 | | DEALER AGREEMENT | |
| 2.20847 | SERVICE ELECTRICAL & MECHANICAL LLC | PO BOX 286 | | MORTON | MS | 39117 | | DEALER AGREEMENT | |
| 2.20848 | SERVICE ENGINEERING INC | 2190 W MAIN ST | | GREENFIELD | IN | 46140-2715 | | SERVICE AGREEMENT | 7/9/2012 |
| 2.20849 | SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | GRAND RAPIDS | MI | 49512-3967 | | SERVICE AGREEMENT | 7/31/2021 |
| 2.20850 | SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | GRAND RAPIDS | MI | 49512-3967 | | SERVICE AGREEMENT | 7/31/2018 |
| 2.20851 | SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | GRAND RAPIDS | MI | 49512-3967 | | SERVICE AGREEMENT | 7/31/2015 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20852 | SERVICE MOTOR CO INC | 6639 STATE HIGHWAY 66 | | STEVENS POINT | WI | 54482 | | DEALER AGREEMENT | |
| 2.20853 | SERVICE ON THE SPOT INC | 120 PLUMMER DR | | HIGH POINT | NC | 27263 | | DEALER AGREEMENT | |
| 2.20854 | SERVICE PAINTING CORP | 2727 W MILL RD | | MILWAUKEE | WI | 53209-3213 | | PRICING AGREEMENT | 5/31/2012 |
| 2.20855 | SERVICE PAINTING CORP | 2727 W MILL RD | | MILWAUKEE | WI | 53209-3213 | | SERVICE AGREEMENT | |
| 2.20856 | SERVICE PAINTING CORP | 2727 W MILL RD | | MILWAUKEE | WI | 53209-3213 | | SERVICE AGREEMENT | 5/31/2011 |
| 2.20857 | SERVICE PAINTING CORP | 2727 W MILL RD | | MILWAUKEE | WI | 53209-3213 | | SERVICE AGREEMENT | |
| 2.20858 | SERVICE PAINTING CORP | 2727 W MILL RD | | MILWAUKEE | WI | 53209-3213 | | SERVICE AGREEMENT | 6/30/2008 |
| 2.20859 | SERVICE PAINTING CORP | 2727 W MILL RD | | MILWAUKEE | WI | 53209-3213 | | SERVICE AGREEMENT | 12/30/2016 |
| 2.20860 | SERVICE PAINTING CORP | 2727 W MILL RD | | MILWAUKEE | WI | 53209-3213 | | SERVICE AGREEMENT | 1/9/2018 |
| 2.20861 | SERVICE PAINTING CORP | 2727 W MILL RD | | MILWAUKEE | WI | 53209-3213 | | SERVICE AGREEMENT | 7/2/2020 |
| 2.20862 | SERVICE PLUS ELECTRICAL SOLUTIONS | 217 E 8TH AVENUE | | HUTCHINSON | KS | 67501-6257 | | DEALER AGREEMENT | 9/15/2020 |
| 2.20863 | SERVICE POWER EQUIPMENT | 125 FM 346 E | | TYLER | TX | 75703-8205 | | DEALER AGREEMENT | 10/1/2019 |
| 2.20864 | SERVICE POWER EQUPMENT | 1411 SHANNON RD E | | SULPHUR SPRINGS | TX | 75482-3023 | | DEALER AGREEMENT | |
| 2.20865 | SERVICE PRO | 1312 ST ANDREWS RD | | GALESBURG | IL | 61401 | | DEALER AGREEMENT | |
| 2.20866 | SERVICE PRO PARTS INC | 931 TUTTLE AVENUE | | CROOKSTON | MN | 56716-2923 | | DEALER AGREEMENT | 10/1/2019 |
| 2.20867 | SERVICE PRO PARTS INC | 931 TUTTLE AVENUE | | CROOKSTON | MN | 56716-2923 | | DEALER AGREEMENT | |
| 2.20868 | SERVICE PRO PARTS INC | 931 TUTTLE AVENUE | | CROOKSTON | MN | 56716-2923 | | DEALER AGREEMENT | |
| 2.20869 | SERVICE RENT-ALL | 199 TAWAKONI DR B | | EMORY | TX | 75440-3025 | | DEALER AGREEMENT | |
| 2.20870 | SERVICE RENT-ALL | 199 TAWAKONI DR B | | EMORY | TX | 75440-3025 | | DEALER AGREEMENT | |
| 2.20871 | SERVICE RENT-ALL | 199 TAWAKONI DR B | | EMORY | TX | 75440-3025 | | DEALER AGREEMENT | |
| 2.20872 | SERVICE RENT-ALL | 199 TAWAKONI DR B | | EMORY | TX | 75440-3025 | | DEALER AGREEMENT | |
| 2.20873 | SERVICE RENT-ALL | 199 TAWAKONI DR B | | EMORY | TX | 75440-3025 | | DEALER AGREEMENT | |
| 2.20874 | SERVICE RENT-ALL | 199 TAWAKONI DR B | | EMORY | TX | 75440-3025 | | DEALER AGREEMENT | |
| 2.20875 | SERVICE SUPPLY | 199 HIGHWAY 15 N | | PONTOTOC | MS | 38863-1900 | | DEALER AGREEMENT | |
| 2.20876 | SERVICE SUPPLY | 199 HIGHWAY 15 N | | PONTOTOC | MS | 38863-1900 | | DEALER AGREEMENT | |
| 2.20877 | SERVICE TODAY INC | 109 MORRIS AVE | | FEDERALSBURG | MD | 21632-1002 | | DEALER AGREEMENT | |
| 2.20878 | SERVICE TOOL & PLASTICS INC | 2323 SOUTH GREEN STREET | | HENDERSON | KY | 42420 | | BAILMENT AGREEMENT | |
| 2.20879 | SERVICE TOOL & PLASTICS INC | 2323 SOUTH GREEN STREET | | HENDERSON | KY | 42420 | | TERM AGREEMENT | 10/1/2004 |
| 2.20880 | SERVICE TOOL & PLASTICS INC | 2323 SOUTH GREEN STREET | | HENDERSON | KY | 42420 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.20881 | SERVICE WISE ELECTRIC LLC | 1584 ROCK SPRINGS LN | | WOODSTOCK | GA | 30188-3166 | | DEALER AGREEMENT | 10/7/2019 |
| 2.20882 | SERVICENOW INC | 2225 LAWSON LANE | | SANTA CLARA | CA | 95054 | | ORDER FORM | 7/27/2022 |
| 2.20883 | SERVICENOW INC | 2225 LAWSON LANE | | SANTA CLARA | CA | 95054 | | ORDER FORM | 6/27/2019 |
| 2.20884 | SERVICENOW INC | 2225 LAWSON LANE | | SANTA CLARA | CA | 95054 | | SERVICE AGREEMENT | |
| 2.20885 | SERVICENOW INC | 2225 LAWSON LANE | | SANTA CLARA | CA | 95054 | | SOFTWARE SUPPORT AGREEMENT | 6/27/2016 |
| 2.20886 | SERVICENOW INC | 2225 LAWSON LANE | | SANTA CLARA | CA | 95054 | | SOFTWARE SUPPORT AGREEMENT | 6/27/2016 |
| 2.20887 | SERVICENOW INC | 2225 LAWSON LANE | | SANTA CLARA | CA | 95054 | | STATEMENT OF WORK | 6/27/2016 |
| 2.20888 | SERVICIOS INTEGRADOS ANTEROS S.A. | ELEUTERIO RAMIREZ 741 | | SANTIAGO | 13 | 8330253 | CL | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/19/2019 |
| 2.20889 | SERVISCREEN INC | 1765 CHICAGO DR | | JENISON | MI | 49428-9740 | | BAILMENT AGREEMENT | |
| 2.20890 | SERV-TECH HEATING AND AIR COND | PO BOX 2732 | | GREENEVILLE | TN | 37744-2732 | | DEALER AGREEMENT | |
| 2.20891 | SESAC INC | PO BOX 900013 | | RALEIGH | NC | 27675-9013 | | LICENSE AGREEMENT | 12/31/2003 |
| 2.20892 | SETCO SALES COMPANY | 2402 TECH CENTER PKWY STE 200 | | LAWRENCEVILLE | GA | 30043-1363 | | EQUIPMENT AGREEMENT | 9/30/2008 |
| 2.20893 | SEVEN GABLES POWER EQUIP. INC | 89 COMMACK ROAD | | COMMACK | NY | 11725 | | DEALER AGREEMENT | |
| 2.20894 | SEVIER FARMERS COOPERATIVE | PO BOX 4190 | | SEVIERVILLE | TN | 37864-4190 | | DEALER AGREEMENT | |
| 2.20895 | SEVILLE LAWN & POWER EQUIPMENT CO | 2601 NORTH TWELFTH AVENUE | | PENSACOLA | FL | 32503 | | DEALER AGREEMENT | |
| 2.20896 | SEYBERTS IMPLEMENT SALES & SERV INC | 826 E CHICAGO STREET | | COLDWATER | MI | 49036 | | DEALER AGREEMENT | |
| 2.20897 | SEYLLER ELECTRIC INC | 2502 SOUTH MAIN STREET | | STUTTGART | | 72160-7007 | | STANDBY DISTRIBUTOR AGREEMENT | 4/20/2021 |
| 2.20898 | SFI | 4304 MAPLE ST | | PERRY | OH | 44081 | | DEALER AGREEMENT | |
| 2.20899 | SFM MEDIA CORP | 1180 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | LETTER AGREEMENT | |
| 2.20900 | SG INDUSTRIAL SUPPLIES INC | 2045 HIGHWAY 30 | | ST GABRIEL | | 70776-5324 | | DEALER AGREEMENT | 10/1/2020 |
| 2.20901 | SG POWER EQUIPMENT | 1031 SPARTANBURG HWY | | HENDERSONVILLE | NC | 28792-5824 | | DEALER AGREEMENT | |
| 2.20902 | SG POWER EQUIPMENT | 1031 SPARTANBURG HWY | | HENDERSONVILLE | NC | 28792-5824 | | DEALER AGREEMENT | |
| 2.20903 | SG POWER EQUIPMENT | 1031 SPARTANBURG HWY | | HENDERSONVILLE | NC | 28792-5824 | | DEALER AGREEMENT | |
| 2.20904 | SG POWER EQUIPMENT | 1031 SPARTANBURG HWY | | HENDERSONVILLE | NC | 28792-5824 | | DEALER AGREEMENT | |
| 2.20905 | SGS US TESTING COMPANY INC. | PO BOX 2502 | | CAROL STREAM | IL | 60132-2502 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.20906 | SGS US TESTING COMPANY INC. | PO BOX 2502 | | CAROL STREAM | IL | 60132-2502 | | SERVICE AGREEMENT | 8/31/2012 |
| 2.20907 | SGS US TESTING COMPANY INC. | PO BOX 2502 | | CAROL STREAM | IL | 60132-2502 | | SOUND TESTING AGREEMENT | |
| 2.20908 | SGS US TESTING COMPANY INC. | PO BOX 2502 | | CAROL STREAM | IL | 60132-2502 | | SOUND TESTING AGREEMENT | |
| 2.20909 | SGS US TESTING COMPANY INC. | PO BOX 2502 | | CAROL STREAM | IL | 60132-2502 | | TEST AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20910 | SHADOW COMPANY LLC | 1923 PASSERO AVE | | LUTZ | FL | 33559-7352 | | DEALER AGREEMENT | |
| 2.20911 | SHADY BROOK LAWN & GARDEN | 4491 STATE ROUTE 155 | | RED BUD | IL | 62278-2653 | | DEALER AGREEMENT | |
| 2.20912 | SHAMROCK ELECTRIC INC | 800 AQUIDNECK AVE R | | MIDDLETOWN | RI | 02842-7281 | | DEALER AGREEMENT | |
| 2.20913 | SHANDONG HUASHENG PESTICIDE | NO 1 ZHONGTIAN ROAD | | LINYI | 120 | 276017 | CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.20914 | SHANDONG XINYA | SHANDONG LIAOCHENG | | SHANDONG | 120 | 252000 | CN | TERMS AND CONDITIONS | |
| 2.20915 | SHANDONG YONGJIA POWER CO LTD | LINYI COMPREHENSIVE BONDED ZONE | | LINYI | 120 | 276000 | CN | BAILMENT AGREEMENT | |
| 2.20916 | SHANDONG YONGJIA POWER CO LTD | LINYI COMPREHENSIVE BONDED ZONE | | LINYI | 120 | 276000 | CN | CONTRACT MANUFACTURING AGREEMENT | 5/31/2020 |
| 2.20917 | SHANDONG YONGJIA POWER CO LTD | 1207-100, NO. 100 GIAONG ROAD | | LINYI | 120 | 276012 | CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.20918 | SHANDONG ZHENTING JINGGONG PISTON | NO 1826 QIXIAN ROAD | | TAI'AN | 120 | 271400 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.20919 | SHANE CRONENWORTH | 3580 W 161ST AVE | | LOWELL | IN | 46356-1302 | | DEALER AGREEMENT | |
| 2.20920 | SHANE OCONNOR | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.20921 | SHANGHAI AI J/E CO | 8F 599 LINGUNG ROAD | | SHANGHAI | | 200032 | CHINA | SUPPLY AGREEMENT | 8/31/2007 |
| 2.20922 | SHANGHAI AR PERFORMANCE PUMPS CO.,L | NO.651 1TH BUILDING,JIANGTING ROAD, | | SHANGHAI | 020 | 201499 | CN | BAILMENT AGREEMENT | |
| 2.20923 | SHANGHAI CIIC SCIENCE & TECHNOLOGY DEV | 922 HENG SHAN ROAD | | SHANGHAI | CN | 200030 | CN | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.20924 | SHANGHAI CIIC SCIENCE & TECHNOLOGY DEV | 922 HENG SHAN ROAD | | SHANGHAI | CN | 200030 | CN | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.20925 | SHANGHAI CIIC SCIENCE AND | 922 HENG SHAN ROAD | | SHANGHAI | CN | 200030 | CN | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 7/6/2001 |
| 2.20926 | SHANGHAI GREAT WALL TECHNICON CONTRACTING CO | ASIONICS TECHNOLOGY CENTER / NO. 6, LANE 1279 ZHONG SHAN WEST ROAD, SUITE 929, 9/F | | CHANG NING DISTRICT | SHANGHAI | | CHINA | SERVICE AGREEMENT | 6/28/2013 |
| 2.20927 | SHANGHAI JOYSTAR INTERNATIONAL | NO.28 FEN JU RD.,WAI GAO QIAO FREE | | SHANGHAI | 020 | 200131 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2015 |
| 2.20928 | SHANGHAI JOYSTAR INTERNATIONAL | NO.28 FEN JU RD.,WAI GAO QIAO FREE | | SHANGHAI | 020 | 200131 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2017 |
| 2.20929 | SHANGHAI LONGZHONG INTERNATIONAL | CHENGBEI INDUSTRY AREA | | TAIZHOU CITY | 320 | 317600 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.20930 | SHANGHAI SHANGWEI JINLI MOTOR CO LTD | 3120 SHANGNAN RD | | PUDONG NEW AREA | SHANGHAI | 200126 | CHINA | SUPPLY AGREEMENT | 3/31/2002 |
| 2.20931 | SHANGHAI SI RUIFU MACHINERY & | NO 6 1945 LANE WAIQIAN ROAD | | SHANGHAI | 320 | 201823 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.20932 | SHANGHAI SI RUIFU MACHINERY & | NO 6 1945 LANE WAIQIAN ROAD | | SHANGHAI | 320 | 201823 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.20933 | SHANGHAI SI RUIFU MACHINERY & | NO 6 1945 LANE WAIQIAN ROAD | | SHANGHAI | 320 | 201823 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.20934 | SHANGHAI SI RUIFU MACHINERY & | NO 6 1945 LANE WAIQIAN ROAD | | SHANGHAI | 320 | 201823 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.20935 | SHANGHAI SI RUIFU MACHINERY & | NO 6 1945 LANE WAIQIAN ROAD | | SHANGHAI | 320 | 201823 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.20936 | SHANGHAI SI RUIFU MACHINERY & | NO 6 1945 LANE WAIQIAN ROAD | | SHANGHAI | 320 | 201823 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.20937 | SHANGHAI YECHENG MACHINERY CO. | NO. 299 JINBIAN RD, PUTUO | | SHANGHAI | 020 | 201900 | CN | TERMS AND CONDITIONS | |
| 2.20938 | SHANNAHAN CRANE & HOIST INC | 11695 LAKESIDE CROSSING CT | | SAINT LOUIS | MO | 63146-8606 | | EQUIPMENT AGREEMENT | 1/31/2015 |
| 2.20939 | SHANNAHAN CRANE & HOIST INC | 11695 LAKESIDE CROSSING CT | | SAINT LOUIS | MO | 63146-8606 | | EQUIPMENT AGREEMENT | 9/1/2015 |
| 2.20940 | SHANNAHAN CRANE & HOIST INC | 11695 LAKESIDE CROSSING CT | | SAINT LOUIS | MO | 63146-8606 | | EQUIPMENT AGREEMENT | 8/1/2016 |
| 2.20941 | SHANNAHAN CRANE & HOIST INC | 11695 LAKESIDE CROSSING CT | | SAINT LOUIS | MO | 63146-8606 | | SERVICE AGREEMENT | 3/23/2012 |
| 2.20942 | SHANNAHAN CRANE & HOIST INC | 11695 LAKESIDE CROSSING CT | | SAINT LOUIS | MO | 63146-8606 | | SERVICE AGREEMENT | 6/28/2007 |
| 2.20943 | SHANNON HEATING & COOLING, INC | PO BOX 811 | | MOUNTAIN GROVE | MO | 65711 | | DEALER AGREEMENT | |
| 2.20944 | SHANNON MARINE SERVICES | 13 S SHANNON RTE | | SHANNON | IL | 61078-9394 | | DEALER AGREEMENT | |
| 2.20945 | SHANOR ELECTRIC SUPPLY INC | 1276 MILITARY RD | | KENMORE | NY | 14217-1512 | | DISTRIBUTION AGREEMENT | 6/27/2018 |
| 2.20946 | SHANTZ FARM EQUIPMENT LTD | 7452 WELINGTON ROAD #7 | | ALMA | N0B 1A0 | | CA | DEALER AGREEMENT | 10/1/2020 |
| 2.20947 | SHAOXING HAIBO MACHINERY CO., LTD | JIUYIQIU BINHAI INDUSTRIAL ZONE | | SHAOXING | 130 | 312000 | CN | TERMS AND CONDITIONS | |
| 2.20948 | SHAPIRO BROTHERS INC | 9TH & DELMAR STS | PO BOX 759 | FESTUS | MO | 63028 | | SUPPLY AGREEMENT | 6/30/2016 |
| 2.20949 | SHAPIRO BROTHERS INC | 9TH & DELMAR STS | PO BOX 759 | FESTUS | MO | 63028 | | SUPPLY AGREEMENT | 6/30/2016 |
| 2.20950 | SHAPIRO BROTHERS INC | 9TH & DELMAR STS | PO BOX 759 | FESTUS | MO | 63028 | | WASTE SCRAP AGREEMENT | 6/30/2016 |
| 2.20951 | SHAPIRO BROTHERS INC | 9TH & DELMAR STS | PO BOX 759 | FESTUS | MO | 63028 | | WASTE\SCRAP AGREEMENT | 6/30/2012 |
| 2.20952 | SHARE CORPORATION | PO BOX 245013 | | MILWAUKEE | WI | 53224-9513 | | DONATION AGREEMENT | 4/6/2010 |
| 2.20953 | SHARON SPRINGS GARAGE INC | 1375 STATE RT 20 | | SHARON SPRINGS | NY | 13459 | | DEALER AGREEMENT | |
| 2.20954 | SHARON SPRINGS GARAGE INC | 1375 STATE RT 20 | | SHARON SPRINGS | NY | 13459 | | DEALER AGREEMENT | |
| 2.20955 | SHARON SPRINGS GARAGE INC | 1375 STATE RT 20 | | SHARON SPRINGS | NY | 13459 | | DEALER AGREEMENT | |
| 2.20956 | SHARP HOME IMPROVEMENTS | 104 MAUREEN DRIVE | | HENDERSONVILLE | TN | 37075 | | DEALER AGREEMENT | 5/18/2021 |
| 2.20957 | SHARP LITERACY INC | 750 N LINCOLN MEMORIAL DR SUITE 311 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 4/14/2008 |
| 2.20958 | SHARP LITERACY INC | 750 N LINCOLN MEMORIAL DR SUITE 311 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 10/1/2012 |
| 2.20959 | SHAUM ELECTRIC COMPANY, INC. | 1125 N NAPPANEE ST | | ELKHART | IN | 46514-1735 | | DEALER AGREEMENT | |
| 2.20960 | SHAW TRUCK & TRACTOR CO INC | 200 HEADDEN DRIVE | | RIDGELY | TN | 38080 | | DEALER AGREEMENT | |
| 2.20961 | SHAWN WILLS-ELECTRICIAN | 17 GOULD STREET | | ATTLEBORO | MA | 02703 | | DEALER AGREEMENT | |
| 2.20962 | SHAWNEE BUILDING DISTRIBUTING | PO BOX 11 | | RIVERTON | KS | 66770 | | DEALER AGREEMENT | |
| 2.20963 | SHEARER'S GARAGE INC | 6841 SHEARSBURG RD | | LEECHBURG | PA | 15656-8403 | | DEALER AGREEMENT | |
| 2.20964 | SHEARER'S GARAGE INC | 6841 SHEARSBURG RD | | LEECHBURG | PA | 15656-8403 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.20965 | SHEARER'S PLUMBING & ELECTRICAL INC | PO BOX 339 | | MOUNT BLANCHARD | OH | 45867 | | DEALER AGREEMENT | |
| 2.20966 | SHEFFIELD FINANCIAL | PO BOX 580229 | | CHARLOTTE | NC | 28258-0229 | | SERVICE AGREEMENT | 5/31/2023 |
| 2.20967 | SHEFFIELD FINANCIAL A DIV OF BB&T | PO BOX 580229 | | CHARLOTTE | NC | 28258-0229 | | SERVICE AGREEMENT | |
| 2.20968 | SHEFFIELD FINANCIAL A DIV OF BB&T | PO BOX 580229 | | CHARLOTTE | NC | 28258-0229 | | SERVICE AGREEMENT | 1/1/2018 |
| 2.20969 | SHEFFIELD FINANCIAL A DIVISION OF BB&T | PO BOX 580229 | | CHARLOTTE | NC | 28258-0229 | | SERVICE AGREEMENT | 6/30/2013 |
| 2.20970 | SHEFFIELD FINANCIAL CORP | PO BOX 580229 | | CHARLOTTE | NC | 28258-0229 | | FINANCING AGREEMENT | |
| 2.20971 | SHEFFIELD FINANCIAL LLC | PO BOX 580229 | | CHARLOTTE | NC | 28258-0229 | | SERVICE AGREEMENT | |
| 2.20972 | SHEKNOWS LLC | 16101 NORTH 82ND STREET, SUITE A-9 | | SCOTTSDALE | AZ | 85260 | | PROMOTIONAL\ADVERTISING AGREEMENT | |
| 2.20973 | SHELBY PAINT AND HARDWARE | 105 W CENTRAL AVE | | SHELBY | MT | 59474 | | DEALER AGREEMENT | |
| 2.20974 | SHELBY PAINT AND HARDWARE | 105 W CENTRAL AVE | | SHELBY | MT | 59474 | | DEALER AGREEMENT | |
| 2.20975 | SHELBY WETTERLING | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/2/2010 |
| 2.20976 | SHELDON'S CAR CARE | 35398 COUNTY HIGHWAY 1 | | BATTLE LAKE | MN | 56515-9360 | | DEALER AGREEMENT | |
| 2.20977 | SHELL SUB CONTRACTORS INC | 429 S MARKET AVE. | | FT. PIERCE | FL | 34982 | | SERVICE AGREEMENT | 8/1/2012 |
| 2.20978 | SHELTON MACHINERY INC | 9900 N BY NORTHEAST BLVD | | FISHERS | IN | 46037-9635 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.20979 | SHELTON MACHINERY INC | 9900 N BY NORTHEAST BLVD | | FISHERS | IN | 46037-9635 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.20980 | SHENG CHIA RUBBER INDUSTRY CO LTD | NAN KUNG TSUN | | TA YUAN HSIANG | TWN | 33759 | TW | BAILMENT AGREEMENT | |
| 2.20981 | SHENK'S RUSCO WINDOW COMPANY INC | 518 N ROYAL AVE | | FRONT ROYAL | VA | 22630-2710 | | DEALER AGREEMENT | |
| 2.20982 | SHENK'S RUSCO WINDOW COMPANY INC | 518 N ROYAL AVE | | FRONT ROYAL | VA | 22630-2710 | | DEALER AGREEMENT | |
| 2.20983 | SHEPHERD'S SALES & SERVICE | 55 MAIN ST | | TOWNSEND | MA | 01469-1355 | | DEALER AGREEMENT | |
| 2.20984 | SHERIDAN SAW SERVICE | 910 4TH AVENUE EAST | | SHERIDAN | WY | 82801 | | DEALER AGREEMENT | |
| 2.20985 | SHERMAN MOWER SERVICE INC | 8042 STATE ROUTE 29 | | CANTRALL | IL | 62625 | | DEALER AGREEMENT | |
| 2.20986 | SHERMAN'S SMALL ENGINE REPAIR | PO BOX 266 | | MANSFIELD | IL | 61854 | | DEALER AGREEMENT | |
| 2.20987 | SHERMAN'S SMALL ENGINE REPAIR | PO BOX 266 | | MANSFIELD | IL | 61854 | | DEALER AGREEMENT | |
| 2.20988 | SHERWIN-WILLIAMS | 6121 W DOUGLAS | | MILWAUKEE | WI | 53218 | | SUPPLY AGREEMENT | 3/31/2008 |
| 2.20989 | SHERWIN-WILLIAMS COMPANY | 101 PROSPECT AVE NW | | CLEVELAND | OH | 44115-1093 | | SUPPLY AGREEMENT | 3/31/2004 |
| 2.20990 | SHIRLEY HOLLYWOOD & ASSOCIATES INC | 185 ROBINSONS ROAD | | SEAGOVILLE | TX | 75159 | | CONSULTING AGREEMENT | |
| 2.20991 | SHIVVER INCORPORATION | 614 WEST ENGLISH | | CORYDON | IA | 50060 | | MANUFACTURING AGREEMENT | 9/12/1991 |
| 2.20992 | SHIVVERS INC | PO BOX 467 | | CORYDON | IA | 50060 | | SUPPLY AGREEMENT | 5/31/1996 |
| 2.20993 | SHOALS XTREME POWERSPORTS LLC | 1956 FLORENCE BLVD | | FLORENCE | AL | 36003 | | DEALER AGREEMENT | 10/1/2019 |
| 2.20994 | SHOALS XTREME POWERSPORTS LLC | 1956 FLORENCE BLVD | | FLORENCE | AL | 36003 | | DEALER AGREEMENT | |
| 2.20995 | SHOCKWAVE ELECTRIC LLC | 503 S HOLLYWOOD RD | | HOUMA | LA | 70360-3224 | | DEALER AGREEMENT | 10/16/2019 |
| 2.20996 | SHOEMAKER FARM & HOME SERVICE | 301 N BIG BOW RD (SHIPPING) | | JOHNSON | KS | 67855 | | DEALER AGREEMENT | |
| 2.20997 | SHOEMAKER POWER EQUIPMENT LLC | 1223 MADISON RD | | BELOIT | WI | 53511-4132 | | DEALER AGREEMENT | |
| 2.20998 | SHOEMAKER POWER EQUIPMENT LLC | 1223 MADISON RD | | BELOIT | WI | 53511-4132 | | DEALER AGREEMENT | |
| 2.20999 | SHOESTRING PARTS AND REPAIRS | 8670 HANSEL RD | | NEW CONCORD | OH | 43762-9409 | | DEALER AGREEMENT | |
| 2.21000 | SHOESTRING PARTS AND REPAIRS | 8670 HANSEL RD | | NEW CONCORD | OH | 43762-9409 | | DEALER AGREEMENT | |
| 2.21001 | SHOOKS POWER EQUIPMENT | 383 BALDWIN RD | | CORNELIA | GA | 30531-5785 | | DEALER AGREEMENT | |
| 2.21002 | SHOPPERS CHARGE ACCOUNTS | PO BOX 731 | | MAHWAH | NJ | 07430 | | CREDIT AGREEMENT | |
| 2.21003 | SHOPPERS CHARGE ACCOUNTS | PO BOX 731 | | MAHWAH | NJ | 07430 | | PROGRAM AGREEMENT | |
| 2.21004 | SHOPPERS CHARGE ACCOUNTS CO | 1000 MAC ARTHUR BLVD | | MAHWAH | NJ | 07430 | | PROGRAM AGREEMENT | 2/6/2004 |
| 2.21005 | SHORE SAW & MOWER | 34344 LANKFORD HIGHWAY | | PAINTER | VA | 23420 | | DEALER AGREEMENT | |
| 2.21006 | SHORELINE O/D POWER CENTER | 24305 HWY 98 | | FAIRHOPE | AL | 36532 | | DEALER AGREEMENT | |
| 2.21007 | SHORELINE POWER SYSTEMS | PO BOX 555 | | ESSEX | CT | 06426 | | DEALER AGREEMENT | |
| 2.21008 | SHORELINE RECREATION & PWRSPRTS INC | PO BOX 2265 | | MANTEO | NC | 27954 | | DEALER AGREEMENT | |
| 2.21009 | SHORELINE RECREATION & PWRSPRTS INC | PO BOX 2265 | | MANTEO | NC | 27954 | | DEALER AGREEMENT | |
| 2.21010 | SHORES BUMPER TO BUMPER LLC | 1615 MAIN STREET | | GOODLAND | KS | 67735 | | DEALER AGREEMENT | |
| 2.21011 | SHORES BUMPER TO BUMPER LLC | 1615 MAIN STREET | | GOODLAND | KS | 67735 | | DEALER AGREEMENT | |
| 2.21012 | SHORES BUMPER TO BUMPER LLC | 1615 MAIN STREET | | GOODLAND | KS | 67735 | | DEALER AGREEMENT | |
| 2.21013 | SHOREWOOD HOME & AUTO INC | 1002 W JEFFERSON ST | | SHOREWOOD | IL | 60404 | | DEALER AGREEMENT | |
| 2.21014 | SHORTER AVE. SAW & MOWER | 2610 SHORTER AVE | | ROME | GA | 30165 | | DEALER AGREEMENT | |
| 2.21015 | SHOWTURF LLC | 1365 NEPTUNE DR | | BOYNTON BEACH | FL | 33426 | | DEALER AGREEMENT | |
| 2.21016 | SHOWTURF LLC | 1365 NEPTUNE DR | | BOYNTON BEACH | FL | 33426 | | DEALER AGREEMENT | |
| 2.21017 | SHREE NIWAS INCORPORATED | 18995 HI VIEW DR | | BROOKFIELD | WI | 53045-3680 | | CHANGE ORDER | 10/31/2017 |
| 2.21018 | SHREE NIWAS INCORPORATED | 18995 HI VIEW DR | | BROOKFIELD | WI | 53045-3680 | | CHANGE ORDER | 12/31/2017 |
| 2.21019 | SHREE NIWAS INCORPORATED | 18995 HI VIEW DR | | BROOKFIELD | WI | 53045-3680 | | CHANGE ORDER | 2/28/2018 |
| 2.21020 | SHREE NIWAS INCORPORATED | 18995 HI VIEW DR | | BROOKFIELD | WI | 53045-3680 | | CHANGE ORDER | 7/9/2018 |
| 2.21021 | SHREE NIWAS INCORPORATED | 18995 HI VIEW DR | | BROOKFIELD | WI | 53045-3680 | | CHANGE ORDER | 8/10/2018 |
| 2.21022 | SHREE NIWAS INCORPORATED | 18995 HI VIEW DR | | BROOKFIELD | WI | 53045-3680 | | CONSULTING AGREEMENT | 12/29/2017 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21023 | SHREE NIWAS INCORPORATED | 18995 HI VIEW DR | | BROOKFIELD | WI | 53045-3680 | | CONSULTING AGREEMENT | 12/15/2017 |
| 2.21024 | SHREE NIWAS INCORPORATED | 18995 HI VIEW DR | | BROOKFIELD | WI | 53045-3680 | | CONSULTING AGREEMENT | 12/29/2017 |
| 2.21025 | SHREE NIWAS INCORPORATED | 18995 HI VIEW DR | | BROOKFIELD | WI | 53045-3680 | | STATEMENT OF WORK | 7/31/2017 |
| 2.21026 | SHRI SHIVASHAKTHI AGRO SERVICE | 117/1 RAILWAY STATION STREET | | SALEM | IN | 636103 | IN | TERMS AND CONDITIONS | |
| 2.21027 | SHUGARTS LAWN & GARDEN POWER EQT | 418 PARK AVE | | CLEARFIELD | PA | 16830-2114 | | DEALER AGREEMENT | |
| 2.21028 | SHURE-LINE ELECTRICAL INC | 100 ARTISAN DRIVE | | SMYRNA | DE | 19977-3711 | | DEALER AGREEMENT | 5/20/2021 |
| 2.21029 | SIA SMALL ENGINE | 23279 COUNTY ROAD 87 | | GRAHAM | AL | 36263 | | DEALER AGREEMENT | |
| 2.21030 | SICHAUN CHAUNHUAN TECHNOLOGY CO LTD | DONGHU INDUSTRIAL DISTRICT, DAZHU | | SICHAUN | | 635100 | CHINA | TOOLING PRODUCTS AGREEMENT | |
| 2.21031 | SICHUAN CHUANHUAN TECHNOLOGY CO LTD | DONGLIU INDUSTRIAL DISTRICT | | DONGLIU | 230 | 635100 | CN | STANDARD CONDITIONS OF PURCHASE | |
| 2.21032 | SICHUAN CHUANHUAN TECHNOLOGY CO LTD | DONGLIU INDUSTRIAL DISTRICT | | DONGLIU | 230 | 635100 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.21033 | SICHUAN CHUANHUAN TECHNOLOGY CO LTD | DONGLIU INDUSTRIAL DISTRICT | | DONGLIU | 230 | 635100 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.21034 | SICHUAN CHUANHUAN TECHNOLOGY CO LTD | DONGLIU INDUSTRIAL DISTRICT | | DONGLIU | 230 | 635100 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.21035 | SICHUAN CHUANHUAN TECHNOLOGY CO LTD | DONGLIU INDUSTRIAL DISTRICT | | DONGLIU | 230 | 635100 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.21036 | SICHUAN CHUANHUAN TECHNOLOGY CO LTD | DONGLIU INDUSTRIAL DISTRICT | | DONGLIU | 230 | 635100 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.21037 | SICHUAN CHUANHUAN TECHNOLOGY CO LTD | DONGLIU INDUSTRIAL DISTRICT | | DONGLIU | 230 | 635100 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.21038 | SICHUAN CHUANHUAN TECHNOLOGY CO LTD | DONGLIU INDUSTRIAL DISTRICT | | DONGLIU | 230 | 635100 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.21039 | SICURANZA ELECTRIC LLC | PO BOX 182 | | SOUTH LYME | CT | 06371 | | DEALER AGREEMENT | |
| 2.21040 | SID TOOL CO INC | PO BOX 953635 | | SAINT LOUIS | MO | 63195-3635 | | SUPPLY AGREEMENT | |
| 2.21041 | SID TOOL CO INC | PO BOX 953635 | | SAINT LOUIS | MO | 63195-3635 | | SUPPLY AGREEMENT | 7/31/2022 |
| 2.21042 | SID TOOL CO INC | DEPT CH 14079 | | PALATINE | IL | 60055 | | SUPPLY AGREEMENT | 4/1/2016 |
| 2.21043 | SID TOOL CO INC | DEPT CH 14079 | | PALATINE | IL | 60055 | | TRADE-IN AGREEMENT | |
| 2.21044 | SIDLEY AUSTIN LLP | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6018 | | ENGAGEMENT LETTER | |
| 2.21045 | SIDNEY CARBURETOR & ELECTRIC | 303 N CENTRAL AVE | | SIDNEY | MT | 59270-4450 | | DEALER AGREEMENT | |
| 2.21046 | SIDNEY CARBURETOR & ELECTRIC | 303 N CENTRAL AVE | | SIDNEY | MT | 59270-4450 | | DEALER AGREEMENT | |
| 2.21047 | SIDNEY ELECTRICAL CONTRACTING, INC | PO BOX 340 | | CEDARHURST | NY | 11516 | | DEALER AGREEMENT | |
| 2.21048 | SID'S TRADING CO., INC. | PO BOX 966 | | IUKA | MS | 38852 | | DEALER AGREEMENT | |
| 2.21049 | SID'S TRADING CO., INC. | PO BOX 966 | | IUKA | MS | 38852 | | DEALER AGREEMENT | |
| 2.21050 | SID'S TRADING CO., INC. | PO BOX 966 | | IUKA | MS | 38852 | | DEALER AGREEMENT | |
| 2.21051 | SIEGLAFF, JULLY | 12301 W WIRTH ST | | WAUWATOSA | WI | 53222-2110 | | PHOTO AND AV RELEASE MODEL | |
| 2.21052 | SIEMENS PRODUCT LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | LETTER AGREEMENT | |
| 2.21053 | SIEMENS PRODUCT LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | LICENSE AGREEMENT | 12/31/2015 |
| 2.21054 | SIEMENS PRODUCT LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | LICENSE AGREEMENT | 9/30/2015 |
| 2.21055 | SIEMENS PRODUCT LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | LICENSE AGREEMENT | 9/30/2012 |
| 2.21056 | SIEMENS PRODUCT LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | LICENSE AGREEMENT | 12/30/2013 |
| 2.21057 | SIEMENS PRODUCT LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | LICENSE AGREEMENT | 9/30/2015 |
| 2.21058 | SIEMENS PRODUCT LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | MAINTENANCE AGREEMENT | 12/31/2015 |
| 2.21059 | SIEMENS PRODUCT LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | QUOTATION | 9/30/2014 |
| 2.21060 | SIEMENS PRODUCT LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | QUOTATION | 9/30/2015 |
| 2.21061 | SIEMENS PRODUCT LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | QUOTATION | 5/6/2016 |
| 2.21062 | SIEMENS PRODUCT LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | SERVICE AGREEMENT | 3/1/2014 |
| 2.21063 | SIEMENS PRODUCT LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | STATEMENT OF WORK | 12/10/2011 |
| 2.21064 | SIEMENS PRODUCT LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | STATEMENT OF WORK | 11/16/2010 |
| 2.21065 | SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC | 5755 KING COURT | | TROY | MI | 48098 | | SERVICE AGREEMENT | 7/31/2014 |
| 2.21066 | SIEMENS PRODUCTS LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | CONSENT | |
| 2.21067 | SIEMENS PRODUCTS LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | LICENSE AGREEMENT | |
| 2.21068 | SIEMENS PRODUCTS LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | LICENSE AGREEMENT | |
| 2.21069 | SIEMENS PRODUCTS LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | PRICING AGREEMENT | 9/30/2022 |
| 2.21070 | SIEMENS PRODUCTS LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | SERVICE AGREEMENT | |
| 2.21071 | SIEMENS PRODUCTS LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.21072 | SIEMENS PRODUCTS LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | SOFTWARE SUPPORT AGREEMENT | 9/30/2014 |
| 2.21073 | SIEMENS PRODUCTS LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | STATEMENT OF WORK | 5/14/2009 |
| 2.21074 | SIEMENS PRODUCTS LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | STATEMENT OF WORK | |
| 2.21075 | SIEMENS PRODUCTS LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | TRADE-IN AGREEMENT | |
| 2.21076 | SIEMENS PRODUCTS LIFECYCLE | 5755 KING COURT | | TROY | MI | 48098 | | TRADE-IN AGREEMENT | |
| 2.21077 | SIERRA ELECTRIC LLC | 715 STAFFORD RD | | SOMERS | CT | 06071-1317 | | DEALER AGREEMENT | |
| 2.21078 | SIERRA REPAIR | 1600 S WELLS AVE | | RENO | NV | 89502-3305 | | DEALER AGREEMENT | |
| 2.21079 | SIERRA REPAIR | 1600 S WELLS AVE | | RENO | NV | 89502-3305 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21080 | SIERRA RESEARCH INC | 1801 J ST | | SACRAMENTO | CA | 95811-3009 | | CONSULTING AGREEMENT | |
| 2.21081 | SIERRA SAW | 170 BORLAND AVE | | AUBURN | CA | 95603 | | DEALER AGREEMENT | |
| 2.21082 | SIGMA BUSINESS SOLUTIONS INC | 55 YORK STREET SUITE 900 | | TORONTO | ON | M5J 1R7 | CA | SERVICE AGREEMENT | 6/30/2021 |
| 2.21083 | SIGMA BUSINESS SOLUTIONS INC | 55 YORK STREET SUITE 900 | | TORONTO | ON | M5J 1R7 | CA | STATEMENT OF WORK | 9/30/2021 |
| 2.21084 | SIGMA BUSINESS SOLUTIONS INC | 55 YORK STREET SUITE 900 | | TORONTO | ON | M5J 1R7 | CA | STATEMENT OF WORK | 2/28/2021 |
| 2.21085 | SIGMA BUSINESS SOLUTIONS INC | 55 YORK STREET SUITE 900 | | TORONTO | ON | M5J 1R7 | CA | STATEMENT OF WORK | |
| 2.21086 | SIGMA BUSINESS SOLUTIONS INC | 55 YORK STREET SUITE 900 | | TORONTO | ON | M5J 1R7 | CA | STATEMENT OF WORK | 4/13/2018 |
| 2.21087 | SIGMA ENVIRONMENTAL SERVICE INC | 1300 WEST CANAL STREET | PO BOX 404 | MILWAUKEE | WI | 53201 | | CONSULTING AGREEMENT ENVIRONMENTAL | |
| 2.21088 | SIGMA ENVIRONMENTAL SERVICE INC | 1300 WEST CANAL STREET | PO BOX 404 | MILWAUKEE | WI | 53201 | | WORK ORDER | |
| 2.21089 | SIGMA ENVIRONMENTAL SERVICE INC | 1300 WEST CANAL STREET | PO BOX 404 | MILWAUKEE | WI | 53201 | | WORK ORDER | |
| 2.21090 | SIGNATURE ELECTRIC LLC | 74451 VAN DYKE RD | | ROMEO | MI | 48065-3211 | | DEALER AGREEMENT | |
| 2.21091 | SIGNATURE FLIGHT SUPPORT | PO BOX 2278 | | CAROL STREAM | IL | 60132-2278 | | REAL ESTATE OTHER | 12/31/2011 |
| 2.21092 | SIGNATURE FLIGHT SUPPORT | PO BOX 2278 | | CAROL STREAM | IL | 60132-2278 | | REAL ESTATE OTHER | 12/31/2004 |
| 2.21093 | SIGNATURE FLIGHT SUPPORT | PO BOX 2278 | | CAROL STREAM | IL | 60132-2278 | | REAL ESTATE OTHER | 12/31/2008 |
| 2.21094 | SIGNATURE GROUP INC | 8355 W BRADLEY ROAD | | MILWAUKEE | WI | 53223 | | SERVICE AGREEMENT | 3/30/2005 |
| 2.21095 | SIKES BROTHERS INC | 150 ALINE AVENUE | | METTER | GA | 30439 | | CONSTRUCTION AGREEMENT | |
| 2.21096 | SIKES BROTHERS INC | 150 ALINE AVENUE | | METTER | GA | 30439 | | CONSTRUCTION AGREEMENT | 6/30/2013 |
| 2.21097 | SIKICH LLP | 1415 W DIEHL RD STE 400 | | NAPERVILLE | IL | 60563-1197 | | CONSULTING AGREEMENT | |
| 2.21098 | SIKICH LLP | 1415 W DIEHL RD STE 400 | | NAPERVILLE | IL | 60563-1197 | | DATA PROTECTION AGREEMENT | |
| 2.21099 | SIKICH LLP | 1415 W DIEHL RD STE 400 | | NAPERVILLE | IL | 60563-1197 | | ENGAGEMENT LETTER | 12/31/2019 |
| 2.21100 | SIKICH LLP | 1415 W DIEHL RD STE 400 | | NAPERVILLE | IL | 60563-1197 | | ENGAGEMENT LETTER | |
| 2.21101 | SIKICH LLP | 1415 W DIEHL RD STE 400 | | NAPERVILLE | IL | 60563-1197 | | LETTER AGREEMENT | |
| 2.21102 | SIKICH LLP | 1415 W DIEHL RD STE 400 | | NAPERVILLE | IL | 60563-1197 | | LETTER AGREEMENT | |
| 2.21103 | SIKICH LLP | 1415 W DIEHL RD STE 400 | | NAPERVILLE | IL | 60563-1197 | | LETTER AGREEMENT | |
| 2.21104 | SILENT PARTNER SERVICES LLC | 43490 YUKON DRIVE SUITE 206 | | ASHBURN | VA | 20147 | | SERVICE AGREEMENT | 10/26/2012 |
| 2.21105 | SILKAR OTOMOTIV SANAYI VE TICARET | HASTANE YOLU NO. 1 | | TOPKAPI-MALTEPE, ISTANBUL | TR | 34020 | TR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.21106 | SILKAR OTOMOTIV SANAYI VE TICARET | HASTANE YOLU NO. 1 | | TOPKAPI-MALTEPE, ISTANBUL | TR | 34020 | TR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.21107 | SILVER CREEK FIRE DEPARTMENT | W6566 HWY 144 | | RANDOM LAKE | WI | 53075 | | DONATION AGREEMENT | 1/17/2008 |
| 2.21108 | SILVER LAKE SYSTEMS & DESIGN | PO BOX 1909 | | RINCON | GA | 31326 | | EQUIPMENT AGREEMENT | |
| 2.21109 | SILVER SPRING NEIGHBORHOOD CENTER | 5460 N. 64TH STREET | | MILWAUKEE | WI | 53218 | | DONATION AGREEMENT | 1/28/2015 |
| 2.21110 | SILVERCREEK OF KY LLC | 696 B CASSITY ROAD #B | | WOODBURN | KY | 42170 | | DEALER AGREEMENT | |
| 2.21111 | SIMI VALLEY LAWN MOWER | 1230 LOS ANGELES AVE | | SIMI VALLEY | CA | 93065 | | DEALER AGREEMENT | |
| 2.21112 | SIMMONS HEATING & AIR CONDITIONING | 23906 MERVELL DEAN RD | | HOLLYWOOD | MD | 20636 | | DEALER AGREEMENT | |
| 2.21113 | SIMMONS TRACTOR & EQUIPMENT CO INC | PO BOX 1089 | | NEWPORT | NC | 28570 | | DEALER AGREEMENT | |
| 2.21114 | SIMPLE INNOVATIONS INC | N63W23583 MAIN ST STE F | | SUSSEX | WI | 53089-3100 | | CONSULTING AGREEMENT | 9/30/2016 |
| 2.21115 | SIMPLEX GRINNELL LP | N58 214782 SHAWN CIRCLE | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | 4/13/2012 |
| 2.21116 | SIMPLEX GRINNELL LP | N58 214782 SHAWN CIRCLE | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | 1/12/2007 |
| 2.21117 | SIMPLEX GRINNELL LP | N58 214782 SHAWN CIRCLE | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | |
| 2.21118 | SIMPLEX GRINNELL LP | N58 214782 SHAWN CIRCLE | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | 9/16/2016 |
| 2.21119 | SIMPLEX GRINNELL LP | N58 214782 SHAWN CIRCLE | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.21120 | SIMPLEX INC | 5300 RISING MOON RD | | SPRINGFIELD | IL | 62711-6228 | | SERVICE AGREEMENT | |
| 2.21121 | SIMPLICITY MANUFACTURING | 500 NORTH SPRING STREET | | PORT WASHINGTON | WI | 53074 | | POWER OF ATTORNEY | |
| 2.21122 | SIMPLICITY MANUFACTURING | 500 NORTH SPRING STREET | | PORT WASHINGTON | WI | 53074 | | POWER OF ATTORNEY | |
| 2.21123 | SIMPLICITY MANUFACTURING | 500 NORTH SPRING STREET | | PORT WASHINGTON | WI | 53074 | | POWER OF ATTORNEY | |
| 2.21124 | SIMPLICITY MANUFACTURING | 500 NORTH SPRING STREET | | PORT WASHINGTON | WI | 53074 | | POWER OF ATTORNEY | |
| 2.21125 | SIMPLICITY MANUFACTURING | 500 NORTH SPRING STREET | | PORT WASHINGTON | WI | 53074 | | POWER OF ATTORNEY | |
| 2.21126 | SIMPLICITY MANUFACTURING | 500 NORTH SPRING STREET | | PORT WASHINGTON | WI | 53074 | | POWER OF ATTORNEY | |
| 2.21127 | SIMPLICITY MANUFACTURING INC | 500 NORTH SPRING STREET | | PORT WASHINGTON | WI | 53074 | | STOCK PURCHASE AGREEMENT | 7/6/2004 |
| 2.21128 | SIMPLICITY RETIREMENT LUNCHEON COMMITTEE | 9170 EDGE-O-WOODS DRIVE | | CEDARBURG | WI | 53012 | | DONATION AGREEMENT | 3/8/2012 |
| 2.21129 | SIMS ELECTRIC | 1806 HIGHMARKET ST | | GEORGETOWN | SC | 29440-2614 | | DEALER AGREEMENT | |
| 2.21130 | SINGER RV, MARINE & BACKUP POWER | 2300 SOUTH US HWY 17-92 | | LONGWOOD | FL | 32750 | | DEALER AGREEMENT | |
| 2.21131 | SINGER VAUGHN ELECTRIC | PO BOX 24473 | | DAYTON | OH | 45424 | | DEALER AGREEMENT | |
| 2.21132 | SINGLETARY SMALL ENGINES INC | 9511 JAMES B WHITE HWY S | | WHITEVILLE | NC | 28472-6591 | | DEALER AGREEMENT | |
| 2.21133 | SINGLETARY SMALL ENGINES INC | 9511 JAMES B WHITE HWY S | | WHITEVILLE | NC | 28472-6591 | | DEALER AGREEMENT | |
| 2.21134 | SINGLEY SMALL ENGINE & EQUIPMENT | 3601 GREENSBORO AVE | | TUSCALOOSA | AL | 35401-7003 | | DEALER AGREEMENT | |
| 2.21135 | SINK PLUMBING & ELECTRIC CO, INC | 2814 S MAIN STREET | | WINSTON SALEM | NC | 27127 | | DEALER AGREEMENT | |

In re: Boggs & Stanton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21136 | SINTERGY INC | 2130 INDUSTRIAL BLVD | | REYNOLDSVILLE | PA | 15851-8926 | | BAILMENT AGREEMENT | |
| 2.21137 | SIOUXLAND PROPANE COMPANY | PO BOX 189 | | IRETON | IA | 51027 | | DEALER AGREEMENT | |
| 2.21138 | SIRAS, COM INC. | 11121 WILLOWS RD NE STE 200 | | REDMOND | WA | 98052-1016 | | SERVICE AGREEMENT | 1/28/2015 |
| 2.21139 | SIRAS.COM INC. | 11121 WILLOWS RD NE STE 200 | | REDMOND | WA | 98052-1016 | | SERVICE AGREEMENT | 1/28/2015 |
| 2.21140 | SIRB ELECTRIC INC. | 5686 E FARM RD 170 | | ROGERSVILLE | MO | 65742 | | DEALER AGREEMENT | |
| 2.21141 | SIRIUS POWER GENERATION | 101 N 6TH STREET | | EUNICE | | 70535-4112 | | DEALER AGREEMENT | 3/2/2021 |
| 2.21142 | SIRIUS TECHNOLOGIES LLC | 101 N 6TH STREET | | EUNICE | | 70535-4112 | | DEALER AGREEMENT | 3/2/2021 |
| 2.21143 | SIRUM EQUIPMENT CO INC | 310 FEDERAL ST | | MONTAGUE | MA | 01351-9531 | | DEALER AGREEMENT | |
| 2.21144 | SIRUM EQUIPMENT CO INC | 310 FEDERAL ST | | MONTAGUE | MA | 01351-9531 | | DEALER AGREEMENT | |
| 2.21145 | SISKUN POWER EQUIPMENT | 2805 BROADWAY | | EVERETT | WA | 98201 | | DEALER AGREEMENT | |
| 2.21146 | SISKUN POWER EQUIPMENT | 2805 BROADWAY | | EVERETT | WA | 98201 | | DEALER AGREEMENT | |
| 2.21147 | SITE PERSONNEL SERVICES INC | N92 W17420 APPLETON AVENUE | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | |
| 2.21148 | SITECORE USA INC | 591 REDWOOD HWY #4000 | | MILL VALLEY | CA | 94941-3039 | | LICENSE AGREEMENT | 3/30/2011 |
| 2.21149 | SITECORE USA INC | 591 REDWOOD HWY #4000 | | MILL VALLEY | CA | 94941-3039 | | LICENSE AGREEMENT | |
| 2.21150 | SITECORE USA INC | 591 REDWOOD HWY #4000 | | MILL VALLEY | CA | 94941-3039 | | PROPOSAL | 10/31/2012 |
| 2.21151 | SITECORE USA INC | 591 REDWOOD HWY #4000 | | MILL VALLEY | CA | 94941-3039 | | STATEMENT OF WORK | |
| 2.21152 | SITEONE LANDSCAPE SUPPLY LLC | 650 STEPHENSON HWY | | TROY | | 48083-1110 | | TERMS AND CONDITIONS | |
| 2.21153 | SIX CONTINENTS HOTELS, INC. | THREE RAVINIA DRIVE, SUITE 100 | | ATLANTA | GA | 30346 | | PROGRAM AGREEMENT | 7/10/2017 |
| 2.21154 | SIXTY LAKES ELECTRIC CO. | PO BOX 158 | | LONG LAKE | MI | 48743-0158 | | DEALER AGREEMENT | |
| 2.21155 | SIZEMORE INC | PO BOX 102316 | | ATLANTA | GA | 30368-2316 | | SERVICE AGREEMENT | 12/7/2011 |
| 2.21156 | SIZEMORE INC | PO BOX 102316 | | ATLANTA | GA | 30368-2316 | | SERVICE AGREEMENT | 12/5/2011 |
| 2.21157 | SIZEMORE INC | PO BOX 102316 | | ATLANTA | GA | 30368-2316 | | SERVICE AGREEMENT | 12/5/2014 |
| 2.21158 | SIZEMORE INC | PO BOX 102316 | | ATLANTA | GA | 30368-2316 | | TEMPORARY SERVICES AGREEMENT | 1/13/2014 |
| 2.21159 | SIZEMORE INC | PO BOX 102316 | | ATLANTA | GA | 30368-2316 | | TEMPORARY SERVICES AGREEMENT | |
| 2.21160 | SIZEMORE INC | PO BOX 102316 | | ATLANTA | GA | 30368-2316 | | TEMPORARY SERVICES AGREEMENT | |
| 2.21161 | SIZEMORE INC | PO BOX 102316 | | ATLANTA | GA | 30368-2316 | | TEMPORARY SERVICES AGREEMENT | |
| 2.21162 | SJ ELSNER'S LAWNMOWER SLS & SRV INC | 4028 WEBSTER RD | | HAVRE DE GRACE | MD | 21078-1661 | | DEALER AGREEMENT | |
| 2.21163 | SJC COOK CONSTRUCTION INC | 29397 HIGHWAY 28 SOUTH | | BANCROFT | ON | K0L 1C0 | CA | DEALER AGREEMENT | |
| 2.21164 | SK PLASTIC MOLDING | 1608 4TH AVE W | | MONROE | WI | 53566-2352 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21165 | SK PLASTIC MOLDING | 1608 4TH AVE W | | MONROE | WI | 53566-2352 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21166 | SKANEATELES SMALL ENGINE | 1382 E GENESEE ST | | SKANEATELES | NY | 13152 | | DEALER AGREEMENT | |
| 2.21167 | SKANEATELES SMALL ENGINE | 1382 E GENESEE ST | | SKANEATELES | NY | 13152 | | DEALER AGREEMENT | |
| 2.21168 | SKED ELECTRIC LLC | 30 SUNSET DR | | OLD LYME | CT | 06371-1136 | | DEALER AGREEMENT | 11/4/2019 |
| 2.21169 | SKILL ELECTRIC LLC | 1240 BAYOU ST | | VINCENNES | IN | 47591 | | DEALER AGREEMENT | |
| 2.21170 | SKILLSOFT CORP | 300 INNOVATIVE WAY STE 201 | | NASHUA | NH | 03062-5746 | | LICENSE AGREEMENT | 12/30/2005 |
| 2.21171 | SKILLSOFT CORP | 300 INNOVATIVE WAY STE 201 | | NASHUA | NH | 03062-5746 | | LICENSE AGREEMENT | 12/30/2016 |
| 2.21172 | SKILLSOFT CORP | 300 INNOVATIVE WAY STE 201 | | NASHUA | NH | 03062-5746 | | ORDER FORM | 12/30/2016 |
| 2.21173 | SKILLSOFT CORP | 300 INNOVATIVE WAY STE 201 | | NASHUA | NH | 03062-5746 | | ORDER FORM | 12/30/2016 |
| 2.21174 | SKILLSOFT CORP | 300 INNOVATIVE WAY STE 201 | | NASHUA | NH | 03062-5746 | | ORDER FORM | 1/30/2021 |
| 2.21175 | SKINNER HARDWARE & APPLIANCE | 132 N BROADWAY AVE | | BOONEVILLE | AR | 72927-4010 | | DEALER AGREEMENT | |
| 2.21177 | SKINNER'S GARAGE INC | 4142 PLEASANT AVE | | PICKFORD | MI | 49774 | | DEALER AGREEMENT | |
| 2.21177 | SKINNER'S GARAGE INC | 4142 PLEASANT AVE | | PICKFORD | MI | 49774 | | DEALER AGREEMENT | |
| 2.21178 | SKUCE REPAIRS | 4384 9TH LINE ROAD | | WINCHESTER | ON | K0C 2K0 | CA | DEALER AGREEMENT | |
| 2.21179 | SKUCE REPAIRS | 4384 9TH LINE ROAD | | WINCHESTER | ON | K0C 2K0 | CA | DEALER AGREEMENT | |
| 2.21180 | SKYLIGHTERS OF WISCONSIN | 158 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 10/2/2007 |
| 2.21181 | SKYLIGHTERS OF WISCONSIN | 158 NORTH BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 8/20/2008 |
| 2.21182 | SKYLINE ELECTRIC | PO BOX 1033 | | GRANTHAM | NH | 03753 | | DEALER AGREEMENT | |
| 2.21183 | SKYLINE LAWN & GARDEN | 1048 CLOUD SPRINGS ROAD | | ROSSVILLE | GA | 30741 | | DEALER AGREEMENT | |
| 2.21184 | SKYLINE POWER SOLUTIONS | 13-14 RAJA GARDEN | | NEW DELHI | 30 | 110015 | IN | NOTICE | |
| 2.21185 | SKYLINE POWER SOLUTIONS | 13-14 RAJA GARDEN | | NEW DELHI | 30 | 110015 | IN | TERMS AND CONDITIONS | |
| 2.21186 | SKY'S THE LIMIT | 344 WEST MAIN STREET | | GROTON | MA | 01450 | | DEALER AGREEMENT | |
| 2.21187 | SLATE CREEK OUTDOOR POWER LLC | 2358 ELIZABETH PIKE | | MINERAL WELLS | WV | 26150 | | DEALER AGREEMENT | |
| 2.21188 | SLAYTON BROTHERS | PO BOX 236 | | JACKSON | AL | 36545-0236 | | DEALER AGREEMENT | |
| 2.21189 | SLC ELECTRICAL | 75 TIGER HILL RD | | POLAND | ME | 04274-7149 | | DEALER AGREEMENT | |
| 2.21190 | SLC ELECTRICAL | 75 TIGER HILL RD | | POLAND | ME | 04274-7149 | | DEALER AGREEMENT | |
| 2.21191 | SLE | 3521 MURFREESBORO PIKE | | ANTIOCH | TN | 37013-2209 | | DEALER AGREEMENT | |
| 2.21192 | SLE | 3521 MURFREESBORO PIKE | | ANTIOCH | TN | 37013-2209 | | DEALER AGREEMENT | |
| 2.21193 | SLE | 3521 MURFREESBORO PIKE | | ANTIOCH | TN | 37013-2209 | | DEALER AGREEMENT | |

In re: Boggs & Shelton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21194 | SLE | 3521 MURFREESBORO PIKE | | ANTIOCH | TN | 37013-2209 | | DEALER AGREEMENT | |
| 2.21195 | SLEEP'S LLC | 806 POLLOCK BLVD | | BEDFORD | IA | 50833-1000 | | DEALER AGREEMENT | |
| 2.21196 | SLEEP'S LLC | 806 POLLOCK BLVD | | BEDFORD | IA | 50833-1000 | | DEALER AGREEMENT | |
| 2.21197 | SLEEP'S LLC | 806 POLLOCK BLVD | | BEDFORD | IA | 50833-1000 | | DEALER AGREEMENT | |
| 2.21198 | SLEEP'S LLC | 806 POLLOCK BLVD | | BEDFORD | IA | 50833-1000 | | DEALER AGREEMENT | |
| 2.21199 | SLIM'S TRACTOR SERVICE & | N337 HIGHWAY 14 | | WALWORTH | WI | 53184 | | DEALER AGREEMENT | |
| 2.21200 | SLIM'S TRACTOR SERVICE & | N337 HIGHWAY 14 | | WALWORTH | WI | 53184 | | DEALER AGREEMENT | |
| 2.21201 | SLIM'S TRACTOR SERVICE & | N337 HIGHWAY 14 | | WALWORTH | WI | 53184 | | DEALER AGREEMENT | |
| 2.21202 | SLINGER YOUTH FOOTBALL | PO BOX 44 | | SLINGER | WI | 53086 | | DONATION AGREEMENT | 8/2/2008 |
| 2.21203 | SLIPPERY ROCK LAWN & GARDEN | 507 MERCER ROAD | | SLIPPERY ROCK | PA | 16057-2609 | | DEALER AGREEMENT | |
| 2.21204 | SLOAN'S SALES & SERVICE, LLC. | PO BOX 515 | | LINDEN | MI | 48451 | | DEALER AGREEMENT | |
| 2.21205 | SLOAN'S SALES & SERVICE, LLC. | PO BOX 515 | | LINDEN | MI | 48451 | | DEALER AGREEMENT | |
| 2.21206 | SM ENGINEERING CO | 9 NINTH AVE N | | HOPKINS | MN | 55343 | | SERVICE AGREEMENT | 10/2/2009 |
| 2.21207 | SMAC DESIGN, LLC | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 7/7/2019 |
| 2.21208 | SMALL ENGINE CLINIC INC | 98-019 KAMEHAMEHA HWY | | AIEA | HI | 96701-4923 | | DEALER AGREEMENT | |
| 2.21209 | SMALL ENGINE DOCTORS LLC | 115 S MICHIGAN ST | | PRAIRIE DU CHIEN | WI | 53821-0563 | | DEALER AGREEMENT | |
| 2.21210 | SMALL ENGINE HOUSE LLC | 1901 E WELLS AVE | | PIERRE | SD | 57501-4003 | | DEALER AGREEMENT | |
| 2.21211 | SMALL ENGINE HOUSE LLC | 1901 E WELLS AVE | | PIERRE | SD | 57501-4003 | | DEALER AGREEMENT | |
| 2.21212 | SMALL ENGINE HOUSE LLC | 1901 E WELLS AVE | | PIERRE | SD | 57501-4003 | | DEALER AGREEMENT | |
| 2.21213 | SMALL ENGINE HOUSE LLC | 1901 E WELLS AVE | | PIERRE | SD | 57501-4003 | | DEALER AGREEMENT | |
| 2.21214 | SMALL ENGINE POWER | 7349 EDGEMONT RD | | HIGDEN | AR | 72067 | | DEALER AGREEMENT | |
| 2.21215 | SMALL ENGINE POWER | 7349 EDGEMONT RD | | HIGDEN | AR | 72067 | | DEALER AGREEMENT | |
| 2.21216 | SMALL ENGINE POWER | 7349 EDGEMONT RD | | HIGDEN | AR | 72067 | | DEALER AGREEMENT | |
| 2.21217 | SMALL ENGINE REPAIR | 180 HOSMER RD | | ASHBY | MA | 01431-2162 | | DEALER AGREEMENT | |
| 2.21218 | SMALL ENGINE REPAIRS LLC | 5002 LENA RD UNIT 107 | | BRADENTON | FL | 34211-9402 | | DEALER AGREEMENT | |
| 2.21219 | SMALL ENGINE REPAIRS LLC | 5002 LENA ROAD, UNIT 107 | | BRADENTON | FL | 34211 | | DEALER AGREEMENT | |
| 2.21220 | SMALL ENGINE SALES & SERVICE | 1677B STATE ROAD 87 | | SAINT CROIX FALLS | WI | 54024-8216 | | DEALER AGREEMENT | |
| 2.21221 | SMALL ENGINE SALES AND SERVICE LLC | 310 E HIGH ST | | MORRIS | IL | 60450-1535 | | DEALER AGREEMENT | |
| 2.21222 | SMALL ENGINE SALES AND SERVICE LLC | 310 E HIGH ST | | MORRIS | IL | 60450-1535 | | DEALER AGREEMENT | 10/1/2019 |
| 2.21223 | SMALL ENGINE SALES AND SERVICE LLC | 1207 N BEATON ST | | CORSICANA | TX | 75110-3156 | | DEALER AGREEMENT | |
| 2.21224 | SMALL ENGINE SERVICE | 601 S 3RD STREET | | CHICKASHA | OK | 73018 | | DEALER AGREEMENT | |
| 2.21225 | SMALL ENGINE SERVICE IN | 5705 S 77TH STREET | | RALSTON | NE | 68127 | | DEALER AGREEMENT | |
| 2.21226 | SMALL ENGINE SERVICE PROS LLC | PO BOX 26 | | NEW CARLISLE | OH | 45344 | | DEALER AGREEMENT | |
| 2.21227 | SMALL ENGINE SOLUTIONS | 319 ISLAND CREEK RD | | PIKEVILLE | KY | 41501 | | DEALER AGREEMENT | |
| 2.21228 | SMALL ENGINE WAREHOUSE | 501 W RIGGIN RD | | MUNCIE | IN | 47303-6414 | | DEALER AGREEMENT | |
| 2.21229 | SMALL ENGINE WAREHOUSE INC | 501 W RIGGIN RD | | MUNCIE | IN | 47303-6414 | | TERMS AND CONDITIONS | |
| 2.21230 | SMALL ENGINES OF SEYMOUR INC | 726 E TIPTON ST | | SEYMOUR | IN | 47274-3522 | | DEALER AGREEMENT | |
| 2.21231 | SMALL ENGINES SALES AND SERV | 2409 STOWE RD | | NEWPORT | AR | 72112-2159 | | DEALER AGREEMENT | |
| 2.21232 | SMALL ENGINES SALES AND SERV | 2409 STOWE RD | | NEWPORT | AR | 72112-2159 | | DEALER AGREEMENT | |
| 2.21233 | SMALL ENGINES SALES AND SERV | 2409 STOWE RD | | NEWPORT | AR | 72112-2159 | | DEALER AGREEMENT | |
| 2.21234 | SMALL EQUIPMENT SERVICE | HC 83 BOX 39A | | UNION | WV | 24983 | | DEALER AGREEMENT | |
| 2.21235 | SMALL JOBS HOME IMPROVEMENT&REP. | 1042 BEDFORD WOODS DR | | TOLEDO | OH | 43615 | | DEALER AGREEMENT | |
| 2.21236 | SMALL MOTOR SERVICE | 75 HANSON ROAD | | GLADSTONE | QLD | 4680 | AU | DEALER AGREEMENT | |
| 2.21237 | SMALL MOTOR WAREHOUSE | RR4 BOX 445 | | EUFAULA | OK | 74432 | | DEALER AGREEMENT | |
| 2.21238 | SMALLWOODS HOME & GARDEN CTR | 2168 CANTON HIGHWAY | | CUMMING | GA | 30040 | | DEALER AGREEMENT | |
| 2.21239 | SMART BUILDING SOLUTIONS INC | 4625 SO 2300 EAST STE 207 | | HOLLADAY | UT | 84117 | | DEALER AGREEMENT | |
| 2.21240 | SMART BUILDING SOLUTIONS INC | 4625 SO 2300 EAST STE 207 | | HOLLADAY | UT | 84117 | | DEALER AGREEMENT | |
| 2.21241 | SMART ELECTRIC | 5100 COLEBROOK PLACE | | ALEXANDRIA | VA | 22312 | | DEALER AGREEMENT | |
| 2.21242 | SMART HOMES OF VIRGINA LLC | 4504 TURKEY SAG RD. | | KESWICK | VA | 22947 | | DEALER AGREEMENT | |
| 2.21243 | SMART HOMES PLUS, LLC | 48127 PEACHTREE WAY | | LEXINGTON PARK | MD | 20653 | | DEALER AGREEMENT | |
| 2.21244 | SMART SUPPLY GENERAL TRADING | DEIRA-FRIJMURAR-NEAR SIMBA HOTEL | | DUBAI | 02 | 00000 | AE | TERMS AND CONDITIONS | |
| 2.21245 | SMARTBEN INC | 576 SIGMAN RD STE 100 | | CONYERS | GA | 30013 | | SERVICE AGREEMENT | 7/31/2004 |
| 2.21246 | SMARTEQUIP | 20 GLOVER AVE, 5TH FLOOR NORTH | | NORWALK | CT | 06850-1219 | | SERVICE AGREEMENT | 8/18/2017 |
| 2.21247 | SMARTEQUIP | 20 GLOVER AVE, 5TH FLOOR NORTH | | NORWALK | CT | 06850-1219 | | SERVICE AGREEMENT | |
| 2.21248 | SMARTEQUIP | 20 GLOVER AVE, 5TH FLOOR NORTH | | NORWALK | CT | 06850-1219 | | SERVICE AGREEMENT | |
| 2.21249 | SME NORTH AMERICA INC | 1404 KING STREET NORTH | PO BOX 154 | SAINT JACOBS | ON | N0B 2N0 | CA | DEVELOPMENT AGREEMENT | |
| 2.21250 | SMI SNP INC | C/O SIMPLICITY MANUFACTURING, INC. / 500 NORTH SPRING STREET | | PORT WASHINGTON | WI | 53074 | | SERVICE AGREEMENT | 11/25/2004 |

In re: Boggs & Shafton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21251 | SMILLER INC | 3760 AIRFIELD DR W | | LAKELAND | FL | 33811-1243 | | DEALER AGREEMENT | 7/5/2019 |
| 2.21252 | SMITH & SONS TRACTOR & EQUIPMENT | PO BOX 9 | | MURCHISON | TX | 75778 | | DEALER AGREEMENT | |
| 2.21253 | SMITH & SONS TRACTOR & EQUIPMENT | PO BOX 9 | | MURCHISON | TX | 75778 | | DEALER AGREEMENT | |
| 2.21254 | SMITH ACE FARM STORES INC | 1880 N MCKINLEY AVE | | RENSSELAER | IN | 47978-8582 | | DEALER AGREEMENT | 10/1/2018 |
| 2.21255 | SMITH AND COMPANY CONTRACTING | 411 6TH ST | | GOODMAN | WI | 54125-9757 | | DEALER AGREEMENT | |
| 2.21256 | SMITH DISTRIBUTING CO. | 4110 NW 10TH ST | | OKLAHOMA CITY | OK | 73107-5802 | | DEALER AGREEMENT | |
| 2.21257 | SMITH FARM & GARDEN | 5606 S GARNETT RD | | TULSA | OK | 74146-6807 | | DEALER AGREEMENT | |
| 2.21258 | SMITH FARM STORES INC | 1880 N MCKINLEY AVE | | RENSSELAER | IN | 47978-8582 | | DEALER AGREEMENT | |
| 2.21259 | SMITH GRAY ELECTRIC CO INC | 1508 CUSSETA RD | | COLUMBUS | GA | 31901-3344 | | SERVICE AGREEMENT | 7/31/2005 |
| 2.21260 | SMITH IMPLEMENTS INC | 1111 W THIRD ST | | RUSHVILLE | IN | 46173 | | DEALER AGREEMENT | |
| 2.21261 | SMITH OUTDOOR POWER EQUIPMENT | 1801 BUTTERNUT ST | | ABILENE | TX | 79602-4843 | | DEALER AGREEMENT | |
| 2.21262 | SMITH POWER SYSTEMS LLC | 708 COUNTY ROAD 1600 | | MARLOW | OK | 73055-6622 | | DEALER AGREEMENT | 1/31/2020 |
| 2.21263 | SMITH REPAIR SHOP INC | 368 EAST BROADWAY STREET | | NEWPORT | TN | 37821-3211 | | DEALER AGREEMENT | |
| 2.21264 | SMITH, JEFFREY TYLER AND HOOD, | 573 N 2ND AVE | | LEWISBURG | TN | 37091 | | DEALER AGREEMENT | |
| 2.21265 | SMITHCO EQUIPMENT | 7271 NATIONAL RD SW | | ETNA | OH | 43062-9439 | | DEALER AGREEMENT | |
| 2.21266 | SMITHCO EQUIPMENT | 7271 NATIONAL RD SW | | ETNA | OH | 43062-9439 | | DEALER AGREEMENT | |
| 2.21267 | SMITHCO EQUIPMENT | 7271 NATIONAL RD SW | | ETNA | OH | 43062-9439 | | DEALER AGREEMENT | |
| 2.21268 | SMITHCO EQUIPMENT | 7271 NATIONAL RD SW | | ETNA | OH | 43062-9439 | | DEALER AGREEMENT | |
| 2.21269 | SMITH-DRESSLER ELECTRICAL SERVICES | 708 COUNTY ROAD 1600 | | MARLOW | OK | 73055 | | DEALER AGREEMENT | |
| 2.21270 | SMITHERMAN'S HARDWARE INC | 1305 LEWISVILLE CLEMMONS RD | | LEWISVILLE | NC | 27023-9635 | | DEALER AGREEMENT | |
| 2.21271 | SMITH'S LAWN & GARDEN EQUIPMENT | 3595 BURGOYNE AVE | | HUDSON FALLS | NY | 12839-1263 | | DEALER AGREEMENT | |
| 2.21272 | SMITH'S MILL IMPLEMENT INC | 63065 206TH ST | | JANESVILLE | MN | 56048-4195 | | DEALER AGREEMENT | |
| 2.21273 | SMITH'S MILL IMPLEMENT INC | 63065 206TH ST | | JANESVILLE | MN | 56048-4195 | | DEALER AGREEMENT | |
| 2.21274 | SMITH'S MILL IMPLEMENT INC | 63065 206TH ST | | JANESVILLE | MN | 56048-4195 | | DEALER AGREEMENT | |
| 2.21275 | SMITH'S MILL IMPLEMENT INC | 63065 206TH ST | | JANESVILLE | MN | 56048-4195 | | DEALER AGREEMENT | |
| 2.21276 | SMITH'S MILL IMPLEMENT INC | 63065 206TH ST | | JANESVILLE | MN | 56048-4195 | | DEALER AGREEMENT | |
| 2.21277 | SMITH'S REPAIR | 74 WALKER RD | | HANCOCK | NY | 13783 | | DEALER AGREEMENT | |
| 2.21278 | SMITHS SALES & SERVICE | 301 W MISSISSIPPI DR | | MUSCATINE | IA | 52761-3149 | | DEALER AGREEMENT | |
| 2.21279 | SMITH'S SERVICE AND REPAIR LLC | 3933 REEDS CREEK RD | | FRANKLIN | | 26807-5579 | | DEALER AGREEMENT | 5/5/2021 |
| 2.21280 | SMITH'S SMALL ENGINES INC | 1515 N 25TH ST | | TERRE HAUTE | IN | 47803-1076 | | DEALER AGREEMENT | |
| 2.21281 | SMITH'S SMALL ENGINES INC | 1515 N 25TH ST | | TERRE HAUTE | IN | 47803-1076 | | DEALER AGREEMENT | |
| 2.21282 | SMITTY'S LAWN & GARDEN EQUIPMENT | 2300 N ROGERS ROAD | | OLATHE | KS | 66062 | | DEALER AGREEMENT | |
| 2.21283 | SMITTYS OUTDOOR POWER EQUIPMENT INC | 2010 FRUITVALE BLVD | | YAKIMA | WA | 98902-1220 | | DEALER AGREEMENT | |
| 2.21284 | SMOKY MOUNTAIN FARMERS COOPERATIVE | PO BOX 4190 | | SEVIERVILLE | TN | 37862 | | DEALER AGREEMENT | |
| 2.21285 | SMOKY MOUNTAIN FARMERS COOPERATIVE | PO BOX 4190 | | SEVIERVILLE | TN | 37862 | | DEALER AGREEMENT | |
| 2.21286 | SMOKY MOUNTAIN FARMERS COOPERATIVE | PO BOX 4190 | | SEVIERVILLE | TN | 37862 | | DEALER AGREEMENT | |
| 2.21287 | SMURFIT STONE CONTAINER ENTERPRISES | 14079 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 | | EQUIPMENT LEASE | 10/31/2008 |
| 2.21288 | SMURFIT STONE CONTAINER ENTERPRISES | 14079 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 | | TERM AGREEMENT | 10/31/2008 |
| 2.21289 | SMURFIT-STONE CONTAINER CORPORATION | 1000 ABERNATHY ROAD NE | | ATLANTA | GA | 30328 | | SUPPLY AGREEMENT | 6/30/2006 |
| 2.21290 | SNAPP HARDWARE INC | 300 MAIN ST 302 | | BOONVILLE | MO | 65233-1566 | | DEALER AGREEMENT | |
| 2.21291 | SNAPPER INC | 915 FLAT SHOALS RD SE | | CONYERS | GA | 30094-5911 | | ASSIGNMENT | |
| 2.21292 | SNAPPER PRO LAWN INC | 915 FLAT SHOALS RD SE | | CONYERS | GA | 30094-5911 | | DEALER AGREEMENT | |
| 2.21293 | SNAPPER PRODUCTS INC | 535 MACON ROAD | | MCDONOUGH | GA | 30253 | | LICENSE AGREEMENT | 12/31/2004 |
| 2.21294 | SNAPPER PRODUCTS INC | PO BOX 88251 | | MILWAUKEE | WI | 53288-0251 | | LICENSE AGREEMENT | 12/31/2004 |
| 2.21295 | SNAPPER PRO-LAWN INC | 915 FLAT SHOALS RD SE | | CONYERS | GA | 30094-5911 | | BILL OF SALE | 1/30/2009 |
| 2.21296 | SNAPPER PRO-LAWN INC | 915 FLAT SHOALS RD | | CONYERS | GA | 30094 | | OPERATING AGREEMENT | 1/31/2010 |
| 2.21297 | SNAPPER PRO-LAWN INC | 915 FLAT SHOALS RD | | CONYERS | GA | 30094 | | REAL ESTATE OTHER | 1/31/2010 |
| 2.21298 | SNAPPY'S OUTDOOR EQUIPMENT | 2120 N DIXIE HWY | | LIMA | OH | 45801 | | DEALER AGREEMENT | |
| 2.21299 | SNAPPY'S OUTDOOR EQUIPMENT SALES | 2120 N DIXIE HWY | | LIMA | OH | 45801-3250 | | DEALER AGREEMENT | |
| 2.21300 | SNB SERVICES LLC | 3529 GARTH RD | | CHARLOTTESVILLE | VA | 22901-5216 | | DEALER AGREEMENT | |
| 2.21301 | SNB SERVICES LLC | 3529 GARTH RD | | CHARLOTTESVILLE | VA | 22901-5216 | | DEALER AGREEMENT | |
| 2.21302 | SNB SERVICES LLC | 3529 GARTH RD | | CHARLOTTESVILLE | VA | 22901-5216 | | NOTICE | |
| 2.21303 | SNEAD'S MOWER REPAIR INC | 3931 S MAIN ST | | WINSTON SALEM | NC | 27127-6046 | | DEALER AGREEMENT | |
| 2.21304 | SNEAD'S MOWER REPAIR INC | 3931 S MAIN ST | | WINSTON SALEM | NC | 27127-6046 | | DEALER AGREEMENT | |
| 2.21305 | SNEAD'S MOWER REPAIR INC | 3931 S MAIN ST | | WINSTON SALEM | NC | 27127-6046 | | DEALER AGREEMENT | |
| 2.21306 | SNEL & VAN TUBERGEN | NIC WITSENKADE 45 | | AMSTERDAM | | | HOLLAND | INTERNATIONAL DISTRIBUTOR AGREEMENT | 8/27/1949 |
| 2.21307 | SNIDER ELECTRIC LLC | 385 E BREESE RD | | LIMA | OH | 45806-2605 | | DEALER AGREEMENT | |
| 2.21308 | SNOBEAR | 1 ENTERPRISE AVE NE | | ISANTI | MN | 55040-6809 | | DONATION AGREEMENT | 2/19/2020 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21309 | SNOBEAR USA INC | 1 ENTERPRISE AVE NE | | ISANTI | MN | 55040-6809 | | DEALER AGREEMENT | |
| 2.21310 | SNOBEAR USA INC | 1 ENTERPRISE AVE NE | | ISANTI | MN | 55040-6809 | | TERMS AND CONDITIONS | |
| 2.21311 | SNOWBUSTERS LLC | 1609 27TH ST. S#3 | | MOORHEAD | MN | 56560-3858 | | DEALER AGREEMENT | |
| 2.21312 | SNYDER PLUMBING, HEATING, AC & ELEC | PO BOX 53 | | HUME | IL | 61932 | | DEALER AGREEMENT | |
| 2.21313 | SNYDER STEEL SALES | 164 US HIGHWAY 283 S | | SEYMOUR | TX | 76380-8511 | | DEALER AGREEMENT | |
| 2.21314 | SNYDER STEEL SALES | 164 US HIGHWAY 283 S | | SEYMOUR | TX | 76380-8511 | | DEALER AGREEMENT | |
| 2.21315 | SNYDER'S EQUIPMENT LLC | 2624 COUNTY ROAD 775 | | LOUDONVILLE | OH | 44842-9679 | | DEALER AGREEMENT | 10/1/2020 |
| 2.21316 | SOCIEDAD ELECTRO MECANIA SA | SERAPIO RENDON 84 | | MEXICO | D.F. | | MEXICO | INTERNATIONAL DISTRIBUTOR AGREEMENT | 6/29/1955 |
| 2.21317 | SOCIEDAD ELECTRO MECANICA SA | SERAPIO RENDON 84 | | MEXICO 4 | D.F. | | MEXICO | SALES REPRESENTATIVE AGREEMENT | 7/31/1959 |
| 2.21318 | SOCIEDAD INDUSTRIAL ARGENTINA S.A. | ROUCO 1101 | | SAN MARTIN, BUENOS AIRES | 01 | 1650 | AR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.21319 | SOCIEDAD INDUSTRIAL ARGENTINA S.A. | ROUCO 1101 | | SAN MARTIN, BUENOS AIRES | 01 | 1650 | AR | SALES REPRESENTATIVE AGREEMENT | 11/30/2011 |
| 2.21320 | SOCIEDAD INDUSTRIAL ARGENTINA S.A. | ROUCO 1101 | | SAN MARTIN, BUENOS AIRES | 01 | 1650 | AR | SALES REPRESENTATIVE AGREEMENT | |
| 2.21321 | SODIMAC COLOMBIA, S.A. | BOGOTA, D.C. | | CUNDINAMARCA | 05 | 250020 | CO | TERMS AND CONDITIONS | |
| 2.21322 | SODIMAC PERU S.A. | INT 2 SURQUILLO | | LIMA | PE | LIMA 34 | PE | SALES T&C WAIVER | |
| 2.21323 | SODIMAC S.A. | AVDA EDUARDO FREI MONTALVA 3092 | | RENCA, SANTIAGO | 01 | 8640000 | CL | TERMS AND CONDITIONS | |
| 2.21324 | SOFTECH CADRA | PO BOX 415041 | | BOSTON | MA | 02241-5041 | | LICENSE AGREEMENT | |
| 2.21325 | SOFTWARE AG INC | PO BOX 910600 | | DALLAS | TX | 75391-0600 | | LICENSE AGREEMENT | |
| 2.21326 | SOFTWARE RESULTS COMPANY | PO BOX 516 | | UNION | MO | 63084 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.21327 | SOHAR'S ALL SEASONS MOWER | 600 HIGHLAND RD E | | MACEDONIA | OH | 44056-2110 | | DEALER AGREEMENT | |
| 2.21328 | SOJOURNER FAMILY PEACE CENTER | PO BOX 080319 | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 6/5/2013 |
| 2.21329 | SOKOLY ELECTRIC | 155 SICOMAC AVENUE | | MIDLAND PARK | NJ | 07432 | | DEALER AGREEMENT | |
| 2.21330 | SOLAR BEAR ELECTRIC | PO BOX 2019 | | CRESTED BUTTE | CO | 81224 | | DEALER AGREEMENT | |
| 2.21331 | SOLAR MARINE ELECTRIC | 498 VARNUMVILLE ROAD | | BROOKSVILLE | ME | 04617 | | DEALER AGREEMENT | |
| 2.21332 | SOLAR POWER ELECTRIC | 2200 HINGS HWY 3-L #55 | | PORT CHARLOTTE | FL | 33980 | | DEALER AGREEMENT | |
| 2.21333 | SOLAR PURPOSE LLC | 925 W KENYON AVE STE 8 | | ENGLEWOOD | CO | 80110-3471 | | DEALER AGREEMENT | |
| 2.21334 | SOLAR RAY LLC | 210 DRY POND DR | | EAST STROUDSBURG | PA | 18302 | | DEALER AGREEMENT | |
| 2.21335 | SOLARATOR ELECTRIC LLC | 1150 N LOOP 1604 W STE 108-199 | | SAN ANTONIO | TX | 78248 | | DEALER AGREEMENT | |
| 2.21336 | SOLARWORKS INC | 506 S MAIN ST STE 102 | | BOUNTIFUL | UT | 84010-6300 | | DEALER AGREEMENT | |
| 2.21337 | SOLCA INTERNATIONAL TRADING CORP | 1305 HENRY BRENNAN DR | | EL PASO | TX | 79936-6804 | | DEALER AGREEMENT | 11/7/2019 |
| 2.21338 | SOLEXERGY LLC | PO BOX 45766 | | RIO RANCHO | NM | 87124 | | DEALER AGREEMENT | 1/2/2021 |
| 2.21339 | SOLID GROUND ELECTRIC | PO BOX 1270 | | PHILOMATH | OR | 97370 | | DEALER AGREEMENT | |
| 2.21340 | SOLID SURFACE CARE INC | 3820 ROSE LAKE DRIVE | | CHARLOTTE | NC | 28217-2833 | | SERVICE AGREEMENT | 2/28/2023 |
| 2.21341 | SOLO ELECTRIC, INC. | 755 MERRICK LN NW | | PORT CHARLOTTE | FL | 33948 | | DEALER AGREEMENT | |
| 2.21342 | SOLO SMALL MOTORS LIMITED | 187 KING ROAD | | RICHMOND HILL | ON | L4E 2W1 | CA | DEALER AGREEMENT | |
| 2.21343 | SOLO SMALL MOTORS LIMITED | 187 KING ROAD | | RICHMOND HILL | ON | L4E 2W1 | CA | DEALER AGREEMENT | |
| 2.21344 | SOLO SMALL MOTORS LIMITED | 187 KING ROAD | | RICHMOND HILL | ON | L4E 2W1 | CA | DEALER AGREEMENT | |
| 2.21345 | SOLON HARDWARE | PO BOX 97 | | SOLON | IA | 52333 | | DEALER AGREEMENT | |
| 2.21346 | SOLUTIONS RECOVERY SERVICES LLC | 7455 NEWMAN BOULEVARD | | DEXTER | MI | 48130 | | SERVICE AGREEMENT | |
| 2.21347 | SOLVAY SPECIALTY PLYMERS USA, LLC | 4500 MCGINNIS FERRY ROAD | | ALPHARETTA | GA | 30005 | | TERM AGREEMENT | 12/31/2013 |
| 2.21348 | SOLVAY SPECIALTY POLYMERS USA LLC | 4500 MCGINNIS FERRY ROAD | | ALPHARETTA | GA | 30005 | | TERM AGREEMENT | 12/31/2015 |
| 2.21349 | SOLVAY SPECIALTY POLYMERS USA LLC | 4500 MCGINNIS FERRY ROAD | | ALPHARETTA | GA | 30005 | | TERM AGREEMENT | 12/31/2016 |
| 2.21350 | SOLVAY SPECIALTY POLYMERS USA LLC | 4500 MCGINNIS FERRY ROAD | | ALPHARETTA | GA | 30005 | | TERM AGREEMENT | 6/30/2020 |
| 2.21351 | SOLVAY SPECIALTY POLYMERS USA LLC | 4500 MCGINNIS FERRY ROAD | | ALPHARETTA | GA | 30005 | | TERM AGREEMENT | 6/30/2023 |
| 2.21352 | SOLVAY SPECIALTY POLYMERS USA LLC | 4500 MCGINNIS FERRY ROAD | | ALPHARETTA | GA | 30005 | | TERM AGREEMENT | 12/31/2017 |
| 2.21353 | SOLVAY SPECIALTY POLYMERS USA LLC | 4500 MCGINNIS FERRY ROAD | | ALPHARETTA | GA | 30005 | | TERM AGREEMENT | 12/31/2018 |
| 2.21354 | SOLVERT S.A.S. | 4500 MCGINNIS FERRY ROAD | | ALPHARETTA | GA | 30005 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | 1/31/2018 |
| 2.21355 | SOMERSET OUTDOOR EQUIPMENT | 312 S CENTER AVE | | SOMERSET | PA | 15501-2236 | | DEALER AGREEMENT | |
| 2.21356 | SOMMERS MOTOR GENERATORS | 70 PACKHAM AVE | | STRATFORD | ON | N4Z 0A6 | CA | DEALER AGREEMENT | |
| 2.21357 | SONORA AIR COOLED ENGINES | 115 N CONCHO AVE | | SONORA | TX | 76950-2611 | | DEALER AGREEMENT | |
| 2.21358 | SOONER STATE GENERATORS | 720 W MAIN STREET | | COLLINSVILLE | OK | 74021 | | DEALER AGREEMENT | |
| 2.21359 | SOONER STATE GENERATORS LLC | 4136 S 70TH AVE | | TULSA | OK | 74145 | | DEALER AGREEMENT | |
| 2.21360 | SOPHEON CORPORATION | 3001 METRO DR STE 460 | | MINNEAPOLIS | MN | 55425-1548 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.21361 | SOPHEON CORPORATION | 3001 METRO DR STE 460 | | MINNEAPOLIS | MN | 55425-1548 | | SOFTWARE SUPPORT AGREEMENT | 3/24/2011 |
| 2.21362 | SOPHEON CORPORATION | 3001 METRO DR STE 460 | | MINNEAPOLIS | MN | 55425-1548 | | SOFTWARE SUPPORT AGREEMENT | 3/24/2011 |
| 2.21363 | SOPHEON CORPORATION | 3001 METRO DR STE 460 | | MINNEAPOLIS | MN | 55425-1548 | | SOFTWARE SUPPORT AGREEMENT | 3/19/2018 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21364 | SOS | NO ADDRESS AVAILABLE | | | | | | EQUIPMENT LEASE | 3/22/2007 |
| 2.21365 | SOSEBEE AUTO SUPPLY | 190 S CLAYTON ST | | LAWRENCEVILLE | GA | 30046-5717 | | DEALER AGREEMENT | |
| 2.21366 | SOSEBEE AUTO SUPPLY (PO REQUIRED) | 190 S CLAYTON ST | | LAWRENCEVILLE | GA | 30046-5717 | | DEALER AGREEMENT | |
| 2.21367 | SOSH LLC | 324 E WISCONSIN AVE STE 200 | | MILWAUKEE | WI | 53202-4306 | | LETTER AGREEMENT | |
| 2.21368 | SOSLER'S GARDEN & FARM EQUIP INC | 2839 ROUTE 17M | | NEW HAMPTON | NY | 10958-5019 | | DEALER AGREEMENT | |
| 2.21369 | SOSLER'S GARDEN & FARM EQUIP INC | 2839 ROUTE 17M | | NEW HAMPTON | NY | 10958-5019 | | DEALER AGREEMENT | |
| 2.21370 | SOTI INC. | 5770 HURONTARIO STREET, SUITE 1100 | | MISSISSAUGA | ON | L5R 3G5 | CANADA | LICENSE AGREEMENT | |
| 2.21371 | SOUND MFG.,INC. | 51 DONNELLEY ROAD | | OLD SAYBROOK | CT | 06475 | | CONTRACT MANUFACTURING AGREEMENT | 9/30/2015 |
| 2.21372 | SOURCE ENERGY | 50 WASHINGTON AVE N | | WHITE PLAINS | NY | 10603 | | DEALER AGREEMENT | |
| 2.21373 | SOURCE ONE ELECTRICAL, INC | 1381 N CUYAMACA ST. | | EL CAJON | CA | 92020 | | DEALER AGREEMENT | |
| 2.21374 | SOUTH COAST ALTERNATIVE | 244 KEENE RD | | ACUSHNET | MA | 02743-1343 | | DEALER AGREEMENT | |
| 2.21375 | SOUTH ELECTRICAL INC | 9945 JOHN'S RD | | LAWRINBURG | NC | 28352-8895 | | DEALER AGREEMENT | 3/11/2020 |
| 2.21376 | SOUTH GEORGIA POWERSPORTS & OUTDOOR | 2713 BEMISS RD | | VALDOSTA | GA | 31602 | | DEALER AGREEMENT | |
| 2.21377 | SOUTH HOUSE FURNITURE | 803 WEST MAIN STREET | | PERRY | FL | 32347 | | DEALER AGREEMENT | |
| 2.21378 | SOUTH HOUSE FURNITURE | 803 WEST MAIN STREET | | PERRY | FL | 32347 | | DEALER AGREEMENT | |
| 2.21379 | SOUTH JERSEY MOWERS LLC | 605 N  STILES AVENUE | | MAPLE SHADE | NJ | 08052 | | DEALER AGREEMENT | |
| 2.21380 | SOUTH JERSEY MOWERS LLC | 605 N  STILES AVENUE | | MAPLE SHADE | NJ | 08052 | | DEALER AGREEMENT | |
| 2.21381 | SOUTH KENDALL COMMUNITY CHURCH | 16550 SE 147TH AVENUE | | MIAMI | FL | 33187 | | DONATION AGREEMENT | 11/15/2013 |
| 2.21382 | SOUTH LAKE SERVICES LLC | 6233 WILLOW DR | | WILLIAMSON | | 14589-9706 | | DEALER AGREEMENT | 4/19/2021 |
| 2.21383 | SOUTH METRO SMALL ENGINE | 25300 DREXEL AVE | | NEW PRAGUE | MN | 56071-8834 | | DEALER AGREEMENT | |
| 2.21384 | SOUTH SHORE MOBILE HOME SERVICE | 1599 S ANDERSON RD | | PORT CLINTON | OH | 43452 | | DEALER AGREEMENT | |
| 2.21385 | SOUTH SIDE ELECTRIC INC | 60935 CR 13 | | GOSHEN | IN | 46526 | | DEALER AGREEMENT | |
| 2.21386 | SOUTH SIDE SALES & SERVICE INC | 546 CURRAN HIGHWAY | | NORTH ADAMS | MA | 01247 | | DEALER AGREEMENT | |
| 2.21387 | SOUTH TEXAS SUZUKI | 20260 INTERSTATE 35 S | | LYTLE | TX | 78052 | | DEALER AGREEMENT | |
| 2.21388 | SOUTH WARREN COUNTY HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 8140 NASHVILLE ROAD | | BOWLING GREEN | KY | 42101 | | DONATION AGREEMENT | 6/21/2017 |
| 2.21389 | SOUTHCOAST ELECTRICAL CONTRACTOR LL | 369 GROOMSVILLE RD | | MONCKS CORNER | SC | 29461 | | DEALER AGREEMENT | |
| 2.21390 | SOUTHCOAST ELECTRICAL CONTRACTOR LL | 369 GROOMSVILLE RD | | MONCKS CORNER | SC | 29461 | | DEALER AGREEMENT | |
| 2.21391 | SOUTHCOAST POWER EQUIPMENT | 593 AMERICAN LEGION HWY | | WESTPORT | MA | 02790-4129 | | DEALER AGREEMENT | |
| 2.21392 | SOUTHEAST BLDG.& MAINT.TECHN.INC | PO BOX 1687 | | LOGANVILLE | GA | 30052 | | CONSTRUCTION AGREEMENT | |
| 2.21393 | SOUTHEAST CAREEER TECHNICAL ACADEMY | 5710 MOUNTAIN VISTA DR | | LAS VEGAS | NV | 89120-2310 | | DONATION AGREEMENT | 6/8/2010 |
| 2.21394 | SOUTHEAST INDUSTRIAL EQUIPMENT INC | 512 BOURNE AVE | | SAVANNAH | GA | 31408-9708 | | EQUIPMENT LEASE | 6/30/2007 |
| 2.21395 | SOUTHEAST INDUSTRIAL EQUIPMENT INC | 512 BOURNE AVE | | SAVANNAH | GA | 31408-9708 | | EQUIPMENT LEASE | 8/12/2015 |
| 2.21396 | SOUTHEAST INDUSTRIAL EQUIPMENT INC | 512 BOURNE AVE | | SAVANNAH | GA | 31408-9708 | | SERVICE AGREEMENT | 3/25/2005 |
| 2.21397 | SOUTHEAST MOWER & SAW SHOP | 2294 BRUNSWICK HWY | | WAYCROSS | GA | 31503-6511 | | DEALER AGREEMENT | |
| 2.21398 | SOUTHEAST RECYCLING TECHNOLOGIES | 505 WEST MOUNTAIN VIEW RD. | | JOHNSON CITY | TN | 37604 | | WASTE\SCRAP AGREEMENT | 3/11/2016 |
| 2.21399 | SOUTHEASTERN ALARM | 1501 MCCLAIN DR STE 11 | | KNOXVILLE | TN | 37918 | | DEALER AGREEMENT | |
| 2.21400 | SOUTHEASTERN ENGINEERING INC. | 1411 W PHELPS ST | | SPRINGFIELD | MO | 65802-4183 | | SERVICE AGREEMENT | |
| 2.21401 | SOUTHEASTERN HVAC & REFRIGERATION L | 69 GARY HILL DRIVE | | EAST FLAT ROCK | NC | 28726-2107 | | DEALER AGREEMENT | 4/24/2020 |
| 2.21402 | SOUTHEASTERN INFRARED LLC | 39 GOVERNORS ROAD | | HILTON HEAD ISLAND | SC | 29928 | | SERVICE AGREEMENT | 4/1/2015 |
| 2.21403 | SOUTHERN ADIRONDACK HOME SERVICES L | 7 CHIPPEWA CIRCLE | | QUEENSBURY | NY | 12804-9039 | | DEALER AGREEMENT | 11/18/2020 |
| 2.21404 | SOUTHERN AGRO ENGINE PVT LTD | 24 A III PHASE | | CHENNAI | 01 | 600032 | IN | TERMS AND CONDITIONS | |
| 2.21405 | SOUTHERN BERKSHIRE POWER EQUIP INC | 645 MAIN ST | | GREAT BARRINGTON | MA | 01230-2002 | | DEALER AGREEMENT | |
| 2.21406 | SOUTHERN CO SERVICES INC | NO ADDRESS AVAILABLE | | | | | | EVALUATION AGREEMENT | 11/30/2010 |
| 2.21407 | SOUTHERN CO SERVICES INC | NO ADDRESS AVAILABLE | | | | | | ACCESS AGREEMENT | 11/30/2010 |
| 2.21408 | SOUTHERN DISTRIBUTING CO OF | 113 N CHURCH STREET | | LAKE CITY | SC | 29560 | | DEALER AGREEMENT | |
| 2.21409 | SOUTHERN DISTRIBUTING CO OF | 113 N CHURCH STREET | | LAKE CITY | SC | 29560 | | DEALER AGREEMENT | |
| 2.21410 | SOUTHERN DISTRIBUTORS | PO BOX 940 | | HILLIARD | FL | 32046 | | DEALER AGREEMENT | |
| 2.21411 | SOUTHERN DISTRIBUTORS | PO BOX 940 | | HILLIARD | FL | 32046 | | DEALER AGREEMENT | |
| 2.21412 | SOUTHERN FINGER LAKES EQUIPMENT LLC | 2385 STATE ROUTE 414 | | WATKINS GLEN | NY | 14891-9517 | | DEALER AGREEMENT | |
| 2.21413 | SOUTHERN FINGER LAKES EQUIPMENT LLC | 2385 STATE ROUTE 414 | | WATKINS GLEN | NY | 14891-9517 | | DEALER AGREEMENT | |
| 2.21414 | SOUTHERN FINGER LAKES EQUIPMENT LLC | 2385 STATE ROUTE 414 | | WATKINS GLEN | NY | 14891-9517 | | DEALER AGREEMENT | |
| 2.21415 | SOUTHERN GENERATOR | 3972 SOURWOOD CT | | LELAND | NC | 28451-9723 | | DEALER AGREEMENT | 12/17/2019 |
| 2.21416 | SOUTHERN GENERATOR SALES LLC | 3972 SOURWOOD COURT NE | | LELAND | NC | 28451-9723 | | DEALER AGREEMENT | 12/15/2020 |
| 2.21417 | SOUTHERN INDIANA LAWN EQUIPMENT LLC | 7200 APPLE LEAF LN | | SELLERSBURG | IN | 47172-6700 | | DEALER AGREEMENT | |
| 2.21418 | SOUTHERN INDIANA PLASICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21419 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | BAILMENT AGREEMENT | |
| 2.21420 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | BAILMENT AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21421 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LN | | JEFFERSONVILLE | IN | 47130-6302 | | SETTLEMENT AGREEMENT | |
| 2.21422 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | TOLLING SERVICES AGREEMENT | |
| 2.21423 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21424 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21425 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21426 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21427 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21428 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21429 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21430 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21431 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21432 | SOUTHERN INDIANA PLASTICS INC | 1606 DUTCH LANE | | JEFFERSONVILLE | IN | 47130 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21433 | SOUTHERN INDUSTRIAL CONSTRUCTORS IN | 6101 TRIANGLE DRIVE | | RALEIGH | NC | 27617 | | EQUIPMENT AGREEMENT | 5/14/2012 |
| 2.21434 | SOUTHERN INDUSTRIAL SCALES, LLC | 218 BOURNE BLVD | | SAVANNAH | GA | 31408-8514 | | SERVICE AGREEMENT | 4/20/2019 |
| 2.21435 | SOUTHERN LAWN EQUIPMENT | 2462 ASHLEY RIVER RD | | CHARLESTON | SC | 29414 | | DEALER AGREEMENT | |
| 2.21436 | SOUTHERN MOTOR CARRIERS | PO BOX 2040 | | PEACHTREE CITY | GA | 30269 | | LICENSE AGREEMENT | |
| 2.21437 | SOUTHERN MOTOR CARRIERS | 500 WESTPARK DRIVE | | PEACHTREE CITY | GA | 30269 | | SERVICE AGREEMENT | 3/13/2020 |
| 2.21438 | SOUTHERN NEW HAMPSHIRE PLUMBING, | 39 ROCKINGHAM ROAD | | LONDONDERRY | NH | 03053-2213 | | DEALER AGREEMENT | 9/19/2020 |
| 2.21439 | SOUTHERN POWER & LIGHT | PO BOX 2617 | | HOUMA | LA | 70364 | | DEALER AGREEMENT | |
| 2.21440 | SOUTHERN POWER SOLUTIONS LLC | 215 WARRIOR TRACE | | COVINGTON | LA | 70435 | | DEALER AGREEMENT | |
| 2.21441 | SOUTHERN REFRESHMENT SERVICES INC | 2527 COMMERCE PLACE | | TUCKER | GA | 30084 | | SERVICE AGREEMENT | 5/21/2016 |
| 2.21442 | SOUTHERN SECURITY SPECIALISTS | PO BOX 730 | | PEMBROKE | GA | 31321 | | SERVICE AGREEMENT | 3/31/2021 |
| 2.21443 | SOUTHERN STATES CARROLL COUNTY | 201 MEADOW STREET | | GALAX | VA | 24333-3017 | | DEALER AGREEMENT | 10/1/2019 |
| 2.21444 | SOUTHERN STATES CARROLL COUNTY | 201 MEADOW STREET | | GALAX | VA | 24333-3017 | | DEALER AGREEMENT | |
| 2.21445 | SOUTHERN STATES CARROLL COUNTY | 201 MEADOW STREET | | GALAX | VA | 24333-3017 | | DEALER AGREEMENT | |
| 2.21446 | SOUTHERN STATES CO-OP | PO BOX 580 | | GLOUCESTER | VA | 23061 | | DEALER AGREEMENT | |
| 2.21447 | SOUTHERN STATES CO-OP | PO BOX 580 | | GLOUCESTER | VA | 23061 | | DEALER AGREEMENT | |
| 2.21448 | SOUTHERN STATES TIDEWATER | PO BOX 206 | | WINDSOR | VA | 23487 | | DEALER AGREEMENT | |
| 2.21449 | SOUTHERN SUBSTATION | 4522 APPELTON AVENUE | | JACKSONVILLE | FL | 32210 | | SERVICE AGREEMENT | 7/29/2017 |
| 2.21450 | SOUTHERN SUBSTATION | 4522 APPELTON AVENUE | | JACKSONVILLE | FL | 32210 | | SERVICE AGREEMENT | 7/8/2018 |
| 2.21451 | SOUTHERN SUBSTATION INC | 3200 LENOX AVE STE 1 | | JACKSONVILLE | FL | 32254-4243 | | SERVICE AGREEMENT | |
| 2.21452 | SOUTHERN TIER AREA RENTAL LLC | 10131 POAGS HOLE RD | | DANSVILLE | NY | 14437 | | DEALER AGREEMENT | |
| 2.21453 | SOUTHERN TIER AREA RENTAL LLC | 10131 POAGS HOLE RD | | DANSVILLE | NY | 14437 | | DEALER AGREEMENT | |
| 2.21454 | SOUTHERN TOOL SPECIALIST INC | 334 GRANDE VISTA CIR | | CHELSEA | AL | 35043-6287 | | EQUIPMENT AGREEMENT | 10/5/2017 |
| 2.21455 | SOUTHERN TOOL SPECIALIST INC | 334 GRANDE VISTA CIR | | CHELSEA | AL | 35043-6287 | | EQUIPMENT AGREEMENT | 10/5/2017 |
| 2.21456 | SOUTHERN UNION STATE COMMUNITY | 1701 LAFAYETTE PKWY | | OPELIKA | AL | 36801 | | DONATION AGREEMENT | 11/16/2007 |
| 2.21457 | SOUTHERN UNION STATE COMMUNITY | 1701 LAFAYETTE PKWY | | OPELIKA | AL | 36801 | | TRAINING AGREEMENT | 3/6/2008 |
| 2.21458 | SOUTHERN UNION STATE COMMUNITY COLLEGE | 1701 LAFAYETTE PKWY | | OPELIKA | AL | 36801 | | DONATION AGREEMENT | 4/24/2019 |
| 2.21459 | SOUTHERN WASTE PAPER | 5 WYNNCREST FALLS COURT | | WILDWOOD | MO | 63005 | | RECYCLING SERVICES AGREEMENT | 7/5/2021 |
| 2.21460 | SOUTHERN WASTE PAPER | PO BOX 555 | | CHESTERFIELD | MO | 63006 | | RECYCLING SERVICES AGREEMENT | 6/23/2018 |
| 2.21461 | SOUTHERN WASTE PAPER COMPANY | PO BOX 555 | | CHESTERFIELD | MO | 63006 | | WASTE\SCRAP AGREEMENT | 2/7/2014 |
| 2.21462 | SOUTHERN WASTE SERVICES INC | 600 GRAND PANAMA BLVD STE 200 | | PANAMA CITY BEACH | FL | 32407 | | WASTE\SCRAP AGREEMENT | 9/3/2011 |
| 2.21463 | SOUTHERN WORCESTER COUNTY REGIONAL | NO ADDRESS AVAILABLE | | | | | | RENTAL AGREEMENT | 8/13/2010 |
| 2.21464 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | EQUIPMENT LEASE | |
| 2.21465 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/4/2004 |
| 2.21466 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21467 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21468 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21469 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21470 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21471 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21472 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21473 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21474 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21475 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21476 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21477 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 4/30/2005 |
| 2.21478 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | CONSENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21479 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | NOTICE | |
| 2.21480 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21481 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21482 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 4/30/2015 |
| 2.21483 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 4/30/2015 |
| 2.21484 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 6/30/2015 |
| 2.21485 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2016 |
| 2.21486 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2016 |
| 2.21487 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2016 |
| 2.21488 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 4/30/2016 |
| 2.21489 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 4/30/2016 |
| 2.21490 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 4/30/2016 |
| 2.21491 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2016 |
| 2.21492 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 9/30/2016 |
| 2.21493 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 10/31/2016 |
| 2.21494 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 9/30/2016 |
| 2.21495 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 12/31/2016 |
| 2.21496 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2017 |
| 2.21497 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2017 |
| 2.21498 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2017 |
| 2.21499 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2017 |
| 2.21500 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2017 |
| 2.21501 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2017 |
| 2.21502 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2017 |
| 2.21503 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2017 |
| 2.21504 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2017 |
| 2.21505 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 2/28/2017 |
| 2.21506 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 2/28/2017 |
| 2.21507 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2017 |
| 2.21508 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 4/30/2017 |
| 2.21509 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 4/30/2017 |
| 2.21510 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 7/31/2017 |
| 2.21511 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 8/31/2017 |
| 2.21512 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 9/30/2017 |
| 2.21513 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 9/30/2017 |
| 2.21514 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 10/31/2017 |
| 2.21515 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 10/31/2017 |
| 2.21516 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 9/30/2017 |
| 2.21517 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 9/30/2017 |
| 2.21518 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 10/31/2017 |
| 2.21519 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 10/31/2017 |
| 2.21520 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 10/31/2017 |
| 2.21521 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | |
| 2.21522 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2021 |
| 2.21523 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2017 |
| 2.21524 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2017 |
| 2.21525 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 12/31/2017 |
| 2.21526 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2017 |
| 2.21527 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 12/31/2017 |
| 2.21528 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2017 |
| 2.21529 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2021 |
| 2.21530 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2021 |
| 2.21531 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2021 |
| 2.21532 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 7/31/2021 |
| 2.21533 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 6/30/2021 |
| 2.21534 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 11/30/2021 |
| 2.21535 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 11/30/2021 |
| 2.21536 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 11/30/2021 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21537 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 11/30/2021 |
| 2.21538 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 11/30/2021 |
| 2.21539 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 11/30/2021 |
| 2.21540 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 11/30/2021 |
| 2.21541 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 11/30/2021 |
| 2.21542 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 12/31/2022 |
| 2.21543 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 12/31/2021 |
| 2.21544 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 11/30/2021 |
| 2.21545 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 9/30/2021 |
| 2.21546 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 5/31/2021 |
| 2.21547 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 6/30/2021 |
| 2.21548 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 7/31/2021 |
| 2.21549 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 2/28/2022 |
| 2.21550 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 2/28/2022 |
| 2.21551 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2022 |
| 2.21552 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 2/28/2022 |
| 2.21553 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2022 |
| 2.21554 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2022 |
| 2.21555 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2022 |
| 2.21556 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 2/28/2022 |
| 2.21557 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2022 |
| 2.21558 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2022 |
| 2.21559 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 7/31/2022 |
| 2.21560 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 7/31/2022 |
| 2.21561 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 8/31/2022 |
| 2.21562 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 7/31/2022 |
| 2.21563 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 7/31/2022 |
| 2.21564 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 12/31/2023 |
| 2.21565 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 12/31/2023 |
| 2.21566 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 11/30/2022 |
| 2.21567 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 1/31/2023 |
| 2.21568 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 2/28/2023 |
| 2.21569 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2023 |
| 2.21570 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 4/30/2023 |
| 2.21571 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2023 |
| 2.21572 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 5/31/2023 |
| 2.21573 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 5/31/2023 |
| 2.21574 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 5/31/2023 |
| 2.21575 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2023 |
| 2.21576 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 3/31/2023 |
| 2.21577 | SOUTHGATE LEASING CORP | 4440 S 108TH ST | | MILWAUKEE | WI | 53228-2579 | | VEHICLE LEASE | 2/29/2024 |
| 2.21578 | SOUTHPORT LAWN EQUIPMENT LLC | 7101 MADISON AVE | | INDIANAPOLIS | IN | 46227-5205 | | DEALER AGREEMENT | |
| 2.21579 | SOUTHSIDE LAWN & GARDEN INC | 5015 SOUTH PENNSYLVANIA | | OKLAHOMA CITY | OK | 73119 | | DEALER AGREEMENT | |
| 2.21580 | SOUTHSIDE POWER SYSTEMS | 510 NOTTOWAY AVENUE | | BLACKSTONE | VA | 23824-1614 | | DEALER AGREEMENT | 5/25/2021 |
| 2.21581 | SOUTHSTAR ENERGY SERVICES LLC | PO BOX 945785 | | ATLANTA | GA | 30394-5785 | | PURCHASE AGREEMENT | 10/31/2001 |
| 2.21582 | SOUTHSTAR ENERGY SERVICES,LLC | PO BOX 945785 | | ATLANTA | GA | 30394-5785 | | PURCHASE AGREEMENT | 6/30/2015 |
| 2.21583 | SOUTHSTAR ENERGY SERVICES,LLC | PO BOX 945785 | | ATLANTA | GA | 30394-5785 | | PURCHASE AGREEMENT | 6/30/2015 |
| 2.21584 | SOUTHWEST AIRLINES CO | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | 6/30/2013 |
| 2.21585 | SOUTHWEST AIRLINES CO | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | 12/31/2012 |
| 2.21586 | SOUTHWEST FERTILIZER | 5828 BISSONNET ST | | HOUSTON | TX | 77081-6510 | | DEALER AGREEMENT | |
| 2.21587 | SOUTHWEST GENERATOR SALES | 2484 HWY 384 | | BELL CITY | LA | 70630-5125 | | DEALER AGREEMENT | |
| 2.21588 | SOUTHWEST LAWN EQUIPMENT LLC | 13902 S TYRON ST | | CHARLOTTE | NC | 28278 | | DEALER AGREEMENT | |
| 2.21589 | SOUTHWEST LOCK & KEY CO | 2824 ELMWOOD AVE | | WICHITA FALLS | TX | 76308-4746 | | DEALER AGREEMENT | |
| 2.21590 | SOUTHWEST LOCK & KEY CO | 2824 ELMWOOD AVE | | WICHITA FALLS | TX | 76308-4746 | | DEALER AGREEMENT | |
| 2.21591 | SOUTHWEST MOWER #2 SVC CTR | PO BOX 1340 | | MISSOURI CITY | TX | 77459 | | DEALER AGREEMENT | |
| 2.21592 | SOUTHWEST OUTDOOR POWER EQUIPMENT | 2114 W MAIN ST | | RADFORD | VA | 24141-1690 | | DEALER AGREEMENT | |
| 2.21593 | SOUTHWEST OUTDOOR POWER EQUIPMENT | 2114 W MAIN ST | | RADFORD | VA | 24141-1690 | | DEALER AGREEMENT | |
| 2.21594 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD | | SAN ANTONIO | TX | 78238-5166 | | CONSULTING AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21595 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD | | SAN ANTONIO | TX | 78238-5166 | | CONSULTING AGREEMENT | 6/30/2019 |
| 2.21596 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD | | SAN ANTONIO | TX | 78238-5166 | | PROPOSAL | |
| 2.21597 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD | | SAN ANTONIO | TX | 78238-5166 | | PROPOSAL | |
| 2.21598 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD | | SAN ANTONIO | TX | 78238-5166 | | PROPOSAL | |
| 2.21599 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD | | SAN ANTONIO | TX | 78238-5166 | | SERVICE AGREEMENT | |
| 2.21600 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD | | SAN ANTONIO | TX | 78238-5166 | | SERVICE AGREEMENT | |
| 2.21601 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD | | SAN ANTONIO | TX | 78238-5166 | | STATEMENT OF WORK | 1/3/2015 |
| 2.21602 | SOUTHWEST SAWS & MOWERS | 10843 1ST AVENUE SOUTH | | SEATTLE | WA | 98168 | | DEALER AGREEMENT | |
| 2.21603 | SOUTHWEST SMALL ENGINE SALES SERV | RR #1  19862 CHARING CROSS RD | | BLENHEIM | ON | N0P 1A0 | CA | DEALER AGREEMENT | |
| 2.21604 | SOUTHWEST SMALL ENGINE SALES SERV | RR #1  19862 CHARING CROSS RD | | BLENHEIM | ON | N0P 1A0 | CA | DEALER AGREEMENT | |
| 2.21605 | SOUTHWESTERN EQUIPMENT INC | PO BOX 40 | | RURAL RETREAT | VA | 24368-0040 | | DEALER AGREEMENT | |
| 2.21606 | SOUTHWESTERN EQUIPMENT INC | PO BOX 40 | | RURAL RETREAT | VA | 24368-0040 | | DEALER AGREEMENT | |
| 2.21607 | SOUTHWESTERN EQUIPMENT INC | PO BOX 40 | | RURAL RETREAT | VA | 24368-0040 | | DEALER AGREEMENT | |
| 2.21608 | SOUTHWESTERN EQUIPMENT INC | PO BOX 40 | | RURAL RETREAT | VA | 24368-0040 | | DEALER AGREEMENT | |
| 2.21609 | SOUTHWICK POWER EQUIPMENT INC | 532 COLLEGE HIGHWAY | | SOUTHWICK | MA | 01077-9830 | | DEALER AGREEMENT | 10/1/2020 |
| 2.21610 | SOUTHWICK POWER EQUIPMENT INC | 532 COLLEGE HIGHWAY | | SOUTHWICK | MA | 01077-9830 | | DEALER AGREEMENT | |
| 2.21611 | SOUTHWORTH POWER EQUIPMENT | PO BOX 320 | | CUMBERLAND | VA | 23040 | | DEALER AGREEMENT | |
| 2.21612 | SOUTHWORTH POWER EQUIPMENT | PO BOX 320 | | CUMBERLAND | VA | 23040 | | DEALER AGREEMENT | |
| 2.21613 | SOUTHWORTH POWER EQUIPMENT | PO BOX 320 | | CUMBERLAND | VA | 23040 | | DEALER AGREEMENT | |
| 2.21614 | SOUTHWORTH POWER EQUIPMENT | PO BOX 320 | | CUMBERLAND | VA | 23040 | | DEALER AGREEMENT | |
| 2.21615 | SOUTHWORTH-MILTON INC | PO BOX 3851 | | BOSTON | MA | 02241-3851 | | DISTRIBUTION AGREEMENT | 2/15/2014 |
| 2.21616 | SOWDER ELECTRIC COMPANY INCORPORATE | PO BOX 785 | | JASPER | TN | 37347 | | DEALER AGREEMENT | |
| 2.21617 | SOWELL TRACTOR CO. | PO BOX 391 | | PANAMA CITY | FL | 32405 | | DEALER AGREEMENT | |
| 2.21618 | SPALDINGS HOLDINGS LTD | 25-35 SADLER ROAD | | LINCOLN | LI | LN6 3XJ | GB | TERMS AND CONDITIONS | |
| 2.21619 | SPANCAN | NO ADDRESS AVAILABLE | | | | | | SUPPLY AGREEMENT | |
| 2.21620 | SPANKY'S SMALL ENGINE AND | 332 N MAIN ST | | CHURCH POINT | LA | 70525-3006 | | DEALER AGREEMENT | |
| 2.21621 | SPANN'S HARDWARE & EQUIPMENT INC | PO BOX 1437 | | WINFIELD | AL | 35594 | | DEALER AGREEMENT | |
| 2.21622 | SPANN'S HARDWARE & EQUIPMENT INC | PO BOX 1437 | | WINFIELD | AL | 35594 | | DEALER AGREEMENT | |
| 2.21623 | SPARKY'S ELECTRIC SERVICE | 10252 NC HIGHWAY 41 N | | LUMBERTON | NC | 28358-9796 | | DEALER AGREEMENT | |
| 2.21624 | SPARROW & KENNEDY TRACTOR CO INC | 3913 SAVANNAH HWY | | JOHNS ISLAND | SC | 29455 | | DEALER AGREEMENT | |
| 2.21625 | SPARTA ELECTRIC INC | PO BOX 3032 | | LIMA | OH | 45807-0032 | | DEALER AGREEMENT | |
| 2.21626 | SPARTA SYSTEMS | 2137 HIGHWAY 35 | | HOLMDEL | NJ | 07733 | | SERVICE AGREEMENT | |
| 2.21627 | SPARTAN ELECTRIC CO INC | 10097 TYLER CT STE 9 | | IJAMSVILLE | MD | 21754-8772 | | DEALER AGREEMENT | |
| 2.21628 | SPARTAN INTIMIDATOR OF SOUTHEAST ARKANSA | 1222 HWY 278-EAST | | MONTICELLO | AR | 71655-7905 | | DEALER AGREEMENT | 6/23/2020 |
| 2.21629 | SPEAR STREET MOWER SPECIALTIES INC | 217 CARPENTER ROAD | | CHARLOTTE | VT | 05445 | | DEALER AGREEMENT | |
| 2.21630 | SPEARFISH HUSKY | 511 1/2 W JACKSON | | SPEARFISH | SD | 57783 | | DEALER AGREEMENT | |
| 2.21631 | SPEC ELECTRIC COMPANY LLC | 4788 PRESCOT DR | | BETHEL PARK | PA | 15102-2968 | | DEALER AGREEMENT | |
| 2.21632 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 5/10/2012 |
| 2.21633 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 6/1/2012 |
| 2.21634 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 7/3/2012 |
| 2.21635 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 9/14/2012 |
| 2.21636 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 6/6/2013 |
| 2.21637 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 5/14/2013 |
| 2.21638 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 6/25/2013 |
| 2.21639 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 9/20/2013 |
| 2.21640 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 4/7/2014 |
| 2.21641 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 6/23/2015 |
| 2.21642 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 4/1/2015 |
| 2.21643 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 9/18/2015 |
| 2.21644 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 4/21/2016 |
| 2.21645 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 8/17/2016 |
| 2.21646 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 10/28/2016 |
| 2.21647 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 3/17/2017 |
| 2.21648 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 8/11/2017 |
| 2.21649 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 10/12/2017 |
| 2.21650 | SPECIAL OLYMPICS | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 5/17/2018 |
| 2.21651 | SPECIAL OLYMPICS WISCONSIN | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 2/19/2014 |
| 2.21652 | SPECIAL OLYMPICS WISCONSIN | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 5/13/2014 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21653 | SPECIAL OLYMPICS WISCONSIN | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 6/5/2014 |
| 2.21654 | SPECIAL OLYMPICS WISCONSIN | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 6/24/2014 |
| 2.21655 | SPECIAL OLYMPICS WISCONSIN | 9427 F STREET | | OMAHA | NE | 68127 | | DONATION AGREEMENT | 9/20/2014 |
| 2.21656 | SPECIALIZED POWER SERVICES INC | 10167 COLONIAL INDUSTRIAL DR | | SOUTH LYON | MI | 48178-9149 | | DEALER AGREEMENT | |
| 2.21657 | SPECIALTY AUTO SALES INC | 1004 N MEMORIAL DR | | LANCASTER | | 43130-1746 | | DEALER AGREEMENT | 10/1/2020 |
| 2.21658 | SPECIALTY MOWER REPAIR INC | 35 OLD SCHOOL LANE | | ORANGEBURG | NY | 10962 | | DEALER AGREEMENT | |
| 2.21659 | SPECIALTY OUTDOOR EQUIPMENT | 11613 MONTFORD COVE RD | | MARION | NC | 28752-7839 | | DEALER AGREEMENT | |
| 2.21660 | SPECIALTY OUTDOOR EQUIPMENT | 11613 MONTFORD COVE RD | | MARION | NC | 28752-7839 | | DEALER AGREEMENT | |
| 2.21661 | SPECIALTY SMALL ENGINE SERVICE | 110 W HEALEY ST | | CHAMPAIGN | IL | 61820-5210 | | DEALER AGREEMENT | |
| 2.21662 | SPECTRACOM INC | 131 WEST SEEBOTH STREET | | MILWAUKEE | WI | 53204 | | SERVICE AGREEMENT | |
| 2.21663 | SPECTRACOM INC | 131 WEST SEEBOTH STREET | | MILWAUKEE | WI | 53204 | | SERVICE AGREEMENT | 7/31/2009 |
| 2.21664 | SPECTRACOM INC | 131 WEST SEEBOTH STREET | | MILWAUKEE | WI | 53204 | | STATEMENT OF WORK | |
| 2.21665 | SPECTRO ALLOY CORPORATION | PO BOX 71922 | | CHICAGO | IL | 60694 | | TERM AGREEMENT | 6/30/2006 |
| 2.21666 | SPECTRO ALLOYS CORPORATION | 13220 DOYLE PATH | | ROSEMOUNT | MN | 55068-2510 | | SUPPLY AGREEMENT | 6/30/2009 |
| 2.21667 | SPECTRO ALLOYS CORPORATION | 13220 DOYLE PATH | | ROSEMOUNT | MN | 55068-2510 | | SUPPLY AGREEMENT | 6/30/2009 |
| 2.21668 | SPECTRO ALLOYS CORPORATION | 13220 DOYLE PATH | | ROSEMOUNT | MN | 55068-2510 | | SUPPLY AGREEMENT | 6/30/2010 |
| 2.21669 | SPECTRO ALLOYS CORPORATION | 13220 DOYLE PATH | | ROSEMOUNT | MN | 55068-2510 | | SUPPLY AGREEMENT | 6/30/2010 |
| 2.21670 | SPECTRO ALLOYS CORPORATION | 13220 DOYLE PATH | | ROSEMOUNT | MN | 55068-2510 | | SUPPLY AGREEMENT | 6/30/2010 |
| 2.21671 | SPECTRO ALLOYS CORPORATION | 13220 DOYLE PATH | | ROSEMOUNT | MN | 55068-2510 | | SUPPLY AGREEMENT | 6/30/2011 |
| 2.21672 | SPECTRO ALLOYS CORPORATION | 13220 DOYLE PATH | | ROSEMOUNT | MN | 55068-2510 | | SUPPLY AGREEMENT | 12/30/2010 |
| 2.21673 | SPECTRO ALLOYS CORPORATION | 13220 DOYLE PATH | | ROSEMOUNT | MN | 55068-2510 | | SUPPLY AGREEMENT | 6/30/2010 |
| 2.21674 | SPECTRO ALLOYS CORPORATION | 13220 DOYLE PATH | | ROSEMOUNT | MN | 55068-2510 | | TERM AGREEMENT | 12/31/2009 |
| 2.21675 | SPECTRO ALLOYS CORPORATION | 13220 DOYLE PATH | | ROSEMOUNT | MN | 55068-2510 | | TERM AGREEMENT | 12/30/2009 |
| 2.21676 | SPECTRO ALLOYS CORPORATION | 13220 DOYLE PATH | | ROSEMOUNT | MN | 55068-2510 | | TERM AGREEMENT | 6/30/2008 |
| 2.21677 | SPECTRO ALLOYS CORPORATION | 13220 DOYLE PATH | | ROSEMOUNT | MN | 55068-2510 | | TERM AGREEMENT | 6/30/2005 |
| 2.21678 | SPECTRO ALLOYS CORPORATION | 13220 DOYLE PATH | | ROSEMOUNT | MN | 55068-2510 | | TERM AGREEMENT | 6/30/2014 |
| 2.21679 | SPECTRUM | PO BOX 742615 | | CINCINNATI | OH | 45274-2615 | | SERVICE AGREEMENT | 1/15/2022 |
| 2.21680 | SPECTRUM BUSINESS | PO BOX 742615 | | CINCINNATI | OH | 45274-2615 | | PAYMENT AGREEMENT | |
| 2.21681 | SPECTRUM ELECTRIC | 410 SWEETWATER / VONORE RD | | SWEETWATER | TN | 37874 | | CONSTRUCTION AGREEMENT | 5/31/2012 |
| 2.21682 | SPECTRUM ENERGY, INC. | 13 FENIMORE RD | | LUMBERTON | NJ | 08048-9517 | | DEALER AGREEMENT | |
| 2.21683 | SPECTRUM ENGINEERING INC | 19395 W CAPITOL DR STE 203 | | BROOKFIELD | WI | 53045-2736 | | CONSULTING AGREEMENT | 1/31/2019 |
| 2.21684 | SPECTRUM ENGINEERING INC | 19395 W CAPITOL DR STE 203 | | BROOKFIELD | WI | 53045-2736 | | CONSULTING AGREEMENT | 11/22/2019 |
| 2.21685 | SPECTRUM ENGINEERING INC | 19395 W CAPITAL DR SUITE 203 | | BROOKFIELD | WI | 53045-2736 | | SERVICE AGREEMENT | 3/15/2012 |
| 2.21686 | SPECTRUM ENGINEERING INC | 19395 W CAPITAL DR SUITE 203 | | BROOKFIELD | WI | 53045-2736 | | SERVICE AGREEMENT | |
| 2.21687 | SPECTRUM ENGINEERING INC | 19395 W CAPITAL DR SUITE 203 | | BROOKFIELD | WI | 53045-2736 | | SERVICE AGREEMENT | 12/20/2015 |
| 2.21688 | SPECTRUM ENGINEERING INC | 19395 W CAPITAL DR SUITE 203 | | BROOKFIELD | WI | 53045-2736 | | SERVICE AGREEMENT | 3/1/2016 |
| 2.21689 | SPECTRUM ENGINEERING INC | 19395 W CAPITAL DR SUITE 203 | | BROOKFIELD | WI | 53045-2736 | | SERVICE AGREEMENT | 10/30/2017 |
| 2.21690 | SPEEDS AUTO SUPPLY INC | PO BOX 458 | | WALL LAKE | IA | 51466-0458 | | DEALER AGREEMENT | |
| 2.21691 | SPEEDS POWER EQUIPMENT | 183 WEST 2100 SOUTH | | SALT LAKE CITY | UT | 84115 | | DEALER AGREEMENT | |
| 2.21692 | SPEEDS POWER EQUIPMENT | 183 WEST 2100 SOUTH | | SALT LAKE CITY | UT | 84115 | | DEALER AGREEMENT | |
| 2.21693 | SPEEDWAY AUTO PARTS INC | 11563 BROOKLYN ROAD | | BROOKLYN | MI | 49230-8486 | | DEALER AGREEMENT | 10/1/2019 |
| 2.21694 | SPEEDWAY AUTO PARTS INC | 11563 BROOKLYN ROAD | | BROOKLYN | MI | 49230-8486 | | DEALER AGREEMENT | |
| 2.21695 | SPEEDWAY SALES LLC | 16600 W CLEVELAND AVE | | NEW BERLIN | WI | 53151 | | DEALER AGREEMENT | |
| 2.21696 | SPEEDWAY SALES LLC | 16600 W. CLEVELAND AVENUE | | NEW BERLIN | WI | 53151 | | DEALER AGREEMENT | |
| 2.21697 | SPEEDWERK INC | 20195 GREYSTONE AVE | | FOREST LAKE | MN | 55025 | | DOMESTIC ENGINE SALE AGREEMENT | |
| 2.21698 | SPEER ELECTRIC, INC | PO BOX 844 | | DENVILLE | NJ | 07834 | | DEALER AGREEMENT | |
| 2.21699 | SPEH LLC | 125 FM 346 E | | TYLER | TX | 75703-8205 | | DEALER AGREEMENT | 10/1/2019 |
| 2.21700 | SPEH LLC | 125 FM 346 E | | TYLER | TX | 75703-8205 | | DEALER AGREEMENT | |
| 2.21701 | SPENCE ELECTRIC INC. | 910 LUCABAUGH MILL RD | | WESTMINSTER | MD | 21157-3820 | | DEALER AGREEMENT | |
| 2.21702 | SPG CONSULTING | N26 W22165 GLENWOOD LN | | WAUKESHA | WI | 53186-1069 | | CONSULTING AGREEMENT | 12/21/2019 |
| 2.21703 | SPG CONSULTING | N26 W22165 GLENWOOD LN | | WAUKESHA | WI | 53186-1069 | | STATEMENT OF WORK | 3/18/2020 |
| 2.21704 | SPG CONSULTING | N26 W22165 GLENWOOD LN | | WAUKESHA | WI | 53186-1069 | | STATEMENT OF WORK | 12/31/2019 |
| 2.21705 | SPG CONSULTING | N26 W22165 GLENWOOD LN | | WAUKESHA | WI | 53186-1069 | | STATEMENT OF WORK | 12/31/2019 |
| 2.21706 | SPICER POWER PRODUCTS | 6561 113TH AVE NE | | SPICER | MN | 56288 | | DEALER AGREEMENT | |
| 2.21707 | SPIEHLER'S SERVICE INC | 2557 CAREY STREET | | SLIDELL | LA | 70458 | | DEALER AGREEMENT | |
| 2.21708 | SPIGIT, INC. | 12301 RESEARCH BOULEVARD / RESEARCH PARK PLAZA V, SUITE 101 | | AUSTIN | TX | 78759 | | SUBSCRIPTION AGREEMENT | |
| 2.21709 | SPILDE ELECTRIC INC | 45444 206TH STREET | | ARLINGTON | SD | 57212-5615 | | DEALER AGREEMENT | 7/28/2020 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21710 | SPIRE MARKETING INC | DRAWER 2 | | SAINT LOUIS | MO | 63171-0002 | | CERTIFICATION | |
| 2.21711 | SPIRE MARKETING INC | DRAWER 2 | | SAINT LOUIS | MO | 63171-0002 | | CHANGE OF CONTRACT PARTY | |
| 2.21712 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | BAILMENT AGREEMENT | |
| 2.21713 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | BAILMENT AGREEMENT | |
| 2.21714 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | BAILMENT AGREEMENT | |
| 2.21715 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | IL | 53090-9343 | | BAILMENT AGREEMENT | |
| 2.21716 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | BAILMENT AGREEMENT | |
| 2.21717 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TERM AGREEMENT | 7/30/2012 |
| 2.21718 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TERM AGREEMENT | 9/1/2006 |
| 2.21719 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TERM AGREEMENT | 9/1/2008 |
| 2.21720 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TERM AGREEMENT | 9/1/2008 |
| 2.21721 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TOOLING PRODUCTS AGREEMENT | 1/31/2006 |
| 2.21722 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21723 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21724 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21725 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21726 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21727 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21728 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21729 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21730 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21731 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21732 | SPIROS INDUSTRIES INC | 7666 COUNTY ROAD WW | | WEST BEND | WI | 53090-9343 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21733 | SPOHN'S DISPOSAL SERVICE INC. | 556 STATE ROUTE 5S | | MOHAWK | NY | 13407 | | WASTE\SCRAP AGREEMENT | 2/13/2014 |
| 2.21734 | SPOKANE VALLEY POWER TOOL INC | 7311 E SPRAGUE AVE | | SPOKANE VALLEY | WA | 99212-0632 | | DEALER AGREEMENT | |
| 2.21735 | SPORTS MARKETING & MANAGEMENT GROUP | 111 EAST KILBOURN AVE SUITE 2070 | | MILWAUKEE | WI | 53202 | | PROMOTIONAL\ADVERTISING AGREEMENT | |
| 2.21736 | SPRAGGINS SAW & MOWER | 3701 HIGHWAY 42 | | STOCKBRIDGE | GA | 30281 | | DEALER AGREEMENT | |
| 2.21737 | SPRATT'S TRADING POST INC | 3000 STATE RD | | HILLSDALE | MI | 49242-8246 | | DEALER AGREEMENT | |
| 2.21738 | SPRAY TEK, INC. | 2535 WOLCOTT | | FERNDALE | MI | 48220 | | CONTRACT OF SALE | 4/28/2010 |
| 2.21739 | SPRAYING SYSTEMS CO | NORTH AVE. AND SCHMALE ROAD / PO BOX 7900 | | CHICAGO | IL | 60187-7901 | | CONSULTING AGREEMENT | |
| 2.21740 | SPRAYTEK, INC. | 1505 ROCK SPRING CIRCLE | | ATLANTA | GA | 30306 | | BILL OF SALE | 5/15/2010 |
| 2.21741 | SPRAYTEK, INC. | 1505 ROCK SPRING CIRCLE | | ATLANTA | GA | 30306 | | BILL OF SALE | 11/17/2009 |
| 2.21742 | SPRAYTEK, INC. | 1505 ROCK SPRING CIRCLE | | ATLANTA | GA | 30306 | | CONTRACT OF SALE | 11/16/2009 |
| 2.21743 | SPRING CITY ELECTRIC | 5070 N. 35TH STREET | | MILWAUKEE | WI | 53209-5302 | | DEALER AGREEMENT | |
| 2.21744 | SPRING CITY ELECTRIC INC | 1416 POPLAR DR  STE A | | WAUKESHA | WI | 53188 | | SERVICE AGREEMENT | 1/11/2008 |
| 2.21745 | SPRING CITY ELECTRIC INC | 1416 POPLAR DR  STE A | | WAUKESHA | WI | 53188 | | SERVICE AGREEMENT | 8/1/2008 |
| 2.21746 | SPRING LAKE HARDWARE | 8955 US HWY 98 | | SEBRING | FL | 33876 | | DEALER AGREEMENT | |
| 2.21747 | SPRING LAKE HARDWARE | 8955 US HWY 98 | | SEBRING | FL | 33876 | | DEALER AGREEMENT | |
| 2.21748 | SPRINGFIELD ELECTIC SUPPLY COMPANY | 700 N 9TH ST | | SPRINGFIELD | IL | 62702-6307 | | DEALER AGREEMENT | |
| 2.21749 | SPRINGFIELD ELECTRIC SUPPLY CO | 700 N 9TH ST | | SPRINGFIELD | IL | 62702-6307 | | DISTRIBUTION AGREEMENT | 6/9/2018 |
| 2.21750 | SPRINGFIELD TRACTOR & IMPLEMENT | 7850 STATE HWY 80 | | SPRINGFIELD CENTER | NY | 13468 | | DEALER AGREEMENT | |
| 2.21751 | SPRING-GREEN LAWN CARE CORP | 11909 S SPAULDING SCHOOL DR | | PLAINFIELD | IL | 60585-9501 | | DEALER AGREEMENT | |
| 2.21752 | SPRINKMANN SONS CORPORATION | 12100 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2912 | | SERVICE AGREEMENT | 11/1/2017 |
| 2.21753 | SPRINT ELECTRIC INC | 480 BROOK AVE | | DEER PARK | NY | 11729 | | DEALER AGREEMENT | |
| 2.21754 | SPRINT PCS | PO BOX 219554 | | KANSAS CITY | MO | 64121-9554 | | SERVICE AGREEMENT | 5/29/2009 |
| 2.21755 | SPRINT PCS | PO BOX 219554 | | KANSAS CITY | MO | 64121-9554 | | SERVICE AGREEMENT | 1/19/2006 |
| 2.21756 | SPS COMMERCE, INC. | PO BOX 99205, STN A | | TORONTO | ON | M5W 0J6 | CA | PROPOSAL | 6/5/2020 |
| 2.21757 | SPS INC | PO BOX 99205, STN A | | TORONTO | ON | M5W 0J6 | CA | SERVICE AGREEMENT | 5/25/2021 |
| 2.21758 | SPS SOLUTIONS LLC | 3636 S GEYER RD | | ST LOUIS | MO | 63127-1237 | | DEALER AGREEMENT | |
| 2.21759 | SPW ELECTRIC LLC | 265 SKYVIEW DR | | COVENTRY | CT | 06238-1195 | | DEALER AGREEMENT | |
| 2.21760 | SQUARE STAMPING MFG CORP | 108 OLD REMSEN RD | | BARNEVELD | NY | 13304 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21761 | SQUIRES ELECTRIC | 238 COUNTRY CLUB RD | | OAKLAND | ME | 04963-4815 | | DEALER AGREEMENT | |
| 2.21762 | SRS ELECTRIC LLC | 1040 CYPRESS RD | | BOSQUE FARMS | NM | 87068 | | DEALER AGREEMENT | |
| 2.21763 | SRS ELECTRIC LLC | 1040 CYPRESS RD | | BOSQUE FARMS | NM | 87068 | | DEALER AGREEMENT | |
| 2.21764 | SSEK | 14TH FLOOR MAYAPADA TOWER | | JL JEND. SURDRMAN KAV.28 | | 12920 | ID | ENGAGEMENT LETTER | |
| 2.21765 | SSG CONSTRUCTION INC | 901 LAKE DR | | ARNOLD | | 21012-1715 | | DEALER AGREEMENT | 4/9/2021 |
| 2.21766 | SSV AUTOMATION | 402 N RIVER STREET, SUITE 100 | PO BOX 386 | DERBY | KS | 67037 | | EQUIPMENT AGREEMENT | 1/31/2009 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21767 | ST ALPHONSUS CONGREGATION | 5960 WEST LOOMIS ROAD | | GREENDALE | WI | 53129-1824 | | DONATION AGREEMENT | |
| 2.21768 | ST ANDREWS PARTS & POWER INC | 184 ST ANDREWS RD | | ST ANDREWS | MB | R1A 3G2 | CA | DEALER AGREEMENT | 10/8/2007 |
| 2.21769 | ST AUGUSTINE POWER HOUSE | 125 POPE RD | | SAINT AUGUSTINE | FL | 32080-6542 | | DEALER AGREEMENT | |
| 2.21770 | ST CDE XXXVIII, LLC | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | ASSIGNMENT | |
| 2.21771 | ST CDE XXXVIII, LLC | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | PROMISSORY NOTE | 8/16/2052 |
| 2.21772 | ST CDE XXXVIII, LLC | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | PROMISSORY NOTE | 8/16/2052 |
| 2.21773 | ST CDE XXXVIII, LLC, SUNTRUST BANK | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | ACCOUNT CONTROL AGREEMENT | |
| 2.21774 | ST CROIX CYCLE & MARINE | PO BOX 628 | | PINE FALLS | MB | R0E 1M0 | CANADA | DEALER AGREEMENT | |
| 2.21775 | ST ELECTRIC OR COLLIER COUNTY INC | 4306 ENTERPRISE AVE STE 1 | | NAPLES | FL | 34104-7056 | | DEALER AGREEMENT | |
| 2.21776 | ST FRANCIS CHILDREN'S CENTER | 6700 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53217 | | DONATION AGREEMENT | 10/1/2007 |
| 2.21777 | ST FRANCIS CHILDREN'S CENTER | 6700 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53217 | | DONATION AGREEMENT | 10/5/2009 |
| 2.21778 | ST FRANCIS CHILDREN'S CENTER | 6700 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53217 | | DONATION AGREEMENT | 10/5/2010 |
| 2.21779 | ST FRANCIS CHILDREN'S CENTER | 6700 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53217 | | DONATION AGREEMENT | 9/30/2008 |
| 2.21780 | ST FRANCIS CHILDREN'S CENTER | 6700 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53217 | | DONATION AGREEMENT | 3/11/2009 |
| 2.21781 | ST FRANCIS CHILDREN'S CENTER | 6700 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53217 | | DONATION AGREEMENT | 10/7/2013 |
| 2.21782 | ST GABRIEL HARDWARE & SUPPLY CO | 2045 HWY 30 | | SAINT GABRIEL | LA | 70776-0567 | | DEALER AGREEMENT | |
| 2.21783 | ST GABRIEL SCHOOL | 3733 HUBERTUS ROAD | | HUBERTUS | WI | 53033 | | DONATION AGREEMENT | 2/3/2017 |
| 2.21784 | ST JOE RENT-ALL INC | 706 E FIRST ST | | PORT SAINT JOE | FL | 32456-1772 | | DEALER AGREEMENT | |
| 2.21785 | ST JOSEPH EQUIPMENT INC | N1751 COUNTY ROAD M | | LACROSSE | WI | 54601-2652 | | DEALER AGREEMENT | 10/1/2020 |
| 2.21786 | ST JOSEPH EQUIPMENT INC | N1751 COUNTY ROAD M | | LACROSSE | WI | 54601-2652 | | DEALER AGREEMENT | |
| 2.21787 | ST JOSEPH PARISH SCHOOL | 1619 WASHINGTON AVENUE | | GRAFTON | WI | 53024 | | DONATION AGREEMENT | 2/29/2008 |
| 2.21788 | ST LOUIS TOOL SUPPLY INC | 4407 - MERAMEC BOTTOM RD SUITE H | | SAINT LOUIS | MO | 63129 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21789 | ST LUCIE COUNTY | 2200 VIRGINIA AVENUE | | FORT PIERCE | FL | 34982 | | SERVICE AGREEMENT | 9/14/2026 |
| 2.21790 | ST LUCIE COUNTY | PO BOX 308 | | FORT PIERCE | FL | 34954-0308 | | SERVICE AGREEMENT | 9/15/2006 |
| 2.21791 | ST MARCUS LUTHERAN SCHOOL | 2215 N PALMER STREET | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 8/30/1945 |
| 2.21792 | ST MARCUS LUTHERAN SCHOOL | 2215 N PALMER STREET | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 11/7/2012 |
| 2.21793 | ST MARCUS SCHOOL | 2215 N PALMER STREET | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 10/13/2014 |
| 2.21794 | ST MARCUS SCHOOL | 2215 N PALMER STREET | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 9/8/2014 |
| 2.21795 | ST MARCUS SCHOOL | 2215 N PALMER STREET | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 10/29/2015 |
| 2.21796 | ST MARCUS SCHOOL | 2215 N PALMER STREET | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 2/23/2017 |
| 2.21797 | ST MARCUS SCHOOL | 2215 N PALMER STREET | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 10/11/2017 |
| 2.21798 | ST MICROELECTRONICS | PO BOX 360014 | | PITTSBURG | PA | 15251-6014 | | LICENSE AGREEMENT | |
| 2.21799 | ST PAUL PARISH | S38 W31602 HWY D / PO BOX 95 | | GENESEE DEPOT | WI | 53127 | | DONATION AGREEMENT | 1/27/2017 |
| 2.21800 | ST PETER DO IT BEST RENTAL | PO BOX 29 | | SAINT PETER | MN | 56082 | | DEALER AGREEMENT | |
| 2.21801 | ST STEPHENS UNITED CHURCH OF CHRIST | 426 N MAIN STREET | | JUNEAU | WI | 53039 | | DONATION AGREEMENT | 10/26/2007 |
| 2.21802 | ST STEPHENS UNITED CHURCH OF CHRIST | 426 N MAIN STREET | | JUNEAU | WI | 53039 | | DONATION AGREEMENT | 3/14/2008 |
| 2.21803 | ST STEPHENS UNITED CHURCH OF CHRIST | 426 N MAIN STREET | | JUNEAU | WI | 53039 | | DONATION AGREEMENT | 4/25/2008 |
| 2.21804 | ST STEPHENS UNITED CHURCH OF CHRIST | 420 N MAIN STREET | | JUNEAU | WI | 53039 | | DONATION AGREEMENT | 1/28/2009 |
| 2.21805 | ST ALPHONSUS CONGREGATION | 5960 WEST LOOMIS ROAD | | GREENDALE | WI | 53129-1824 | | DONATION AGREEMENT | 3/24/2009 |
| 2.21806 | ST. ANN CENTER | 2801 E MORGAN AVENUE | | MILWAUKEE | WI | 53207 | | DONATION AGREEMENT | 6/20/2019 |
| 2.21807 | ST. CROIX ELECTRIC OF WI | 12114 S TAB RD | | SOLON SPRINGS | WI | 54873-8329 | | DEALER AGREEMENT | 9/18/2019 |
| 2.21808 | ST. FRANCIS BORGIA | 1375 COVERED BRIDGE ROAD | | CEDARBURG | WI | 53012 | | DONATION AGREEMENT | 1/21/2010 |
| 2.21809 | ST. GABRIEL HARDWARE | 2045 HIGHWAY 30 | | ST GABRIEL | LA | 70776-5324 | | DEALER AGREEMENT | 10/1/2020 |
| 2.21810 | ST. MARGARET MARY SCHOOL | 3950 N 92ND STREET | | MILWAUKEE | WI | 53222 | | DONATION AGREEMENT | 3/12/2009 |
| 2.21811 | STACEY ELECTRIC SERVICE INC | 458 VALLEY ST | | ORANGE | NJ | 07050-1251 | | DEALER AGREEMENT | |
| 2.21812 | STACEY HANKE | 333 W HUBBARD STREET SUITE 506 | | CHICAGO | IL | 60654 | | CONSULTING AGREEMENT | 1/30/2016 |
| 2.21813 | STACY DO IT BEST HARDWARE | PO BOX 70 | | STACY | MN | 55079 | | DEALER AGREEMENT | |
| 2.21814 | STAFFING SOLUTIONS SOUTHEAST INC | PO BOX 102332 | | ATLANTA | GA | 30368-2332 | | SERVICE AGREEMENT | 5/31/2011 |
| 2.21815 | STAFFMARK LLC | 725 W STATE ST | | HASTINGS | MI | 49058-1688 | | SERVICE AGREEMENT | 12/31/2011 |
| 2.21816 | STAFFMARK LLC | 725 W STATE ST | | HASTINGS | MI | 49058-1688 | | SERVICE AGREEMENT | |
| 2.21817 | STAGECOACH ELECTRIC INC | 1107 S LINCOLN AVE | | STEAMBOAT SPRINGS | CO | 80487-8931 | | DEALER AGREEMENT | 1/24/2020 |
| 2.21818 | STAG-PARKWAY INC | 7095 TRADE WATER PKWY SW | | ATLANTA | GA | 30336-2891 | | SUPPLY AGREEMENT | |
| 2.21819 | STAHLERS WELDING LLC | 317 STAHLER LN | | MURRAY | KY | 42071-6712 | | SERVICE AGREEMENT | 1/8/2018 |
| 2.21820 | STAHLERS WELDING LLC | 317 STAHLER LN | | MURRAY | KY | 42071-6712 | | SERVICE AGREEMENT | 7/31/2019 |
| 2.21821 | STAIB ELECTRICAL | 197 MUNICIPAL RD | | PIPERSVILLE | PA | 18947-9317 | | DEALER AGREEMENT | |
| 2.21822 | STAKER SALES AND SERVICE | PO BOX 1513 | | PORTSMOUTH | OH | 45662 | | DEALER AGREEMENT | |
| 2.21823 | STAKER SALES AND SERVICE | PO BOX 1513 | | PORTSMOUTH | OH | 45662 | | DEALER AGREEMENT | |
| 2.21824 | STALEY ELECTRIC SERVICES, LLC | 3400 JE DAVIS DR | | LITTLE ROCK | AR | 72209-5564 | | DEALER AGREEMENT | 2/19/2021 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21825 | STALLMAN HARDWARE | 1300 SWANWICK | | CHESTER | IL | 62233 | | DEALER AGREEMENT | |
| 2.21826 | STAMMS RENT ALL CENTER | 816 EAST HWY M | | WARRENTON | MO | 63383 | | DEALER AGREEMENT | |
| 2.21827 | STANDARD & POOR'S PLATTS | PO BOX 80-2542 | | CHICAGO | IL | 60680-2542 | | SERVICE AGREEMENT | |
| 2.21828 | STANDARD ENGINE & ELECTRIC | PO BOX 1507 | | GALLIANO | LA | 70354 | | DEALER AGREEMENT | |
| 2.21829 | STANDARD OFFICE SYSTEMS | 2475 MEADOWBROOK PKWY STE A | | DULUTH | GA | 30096-2366 | | EQUIPMENT LEASE | 3/31/2007 |
| 2.21830 | STANDARD OFFICE SYSTEMS | 2475 MEADOWBROOK PKWY STE A | | DULUTH | GA | 30096-2366 | | SERVICE AGREEMENT | 9/26/2000 |
| 2.21831 | STANDARD SUPPLY | 6602 N OWASSO EXPRESSWAY | | OWASSO | OK | 74055 | | DEALER AGREEMENT | |
| 2.21832 | STANDARD SUPPLY | 6602 N OWASSO EXPRESSWAY | | OWASSO | OK | 74055 | | DEALER AGREEMENT | |
| 2.21833 | STANDARD SUPPLY | 6602 N OWASSO EXPRESSWAY | | OWASSO | OK | 74055 | | DEALER AGREEMENT | |
| 2.21834 | STANDARD SUPPLY LAWN & GARDEN | 6602 N OWASSO EXPRESSWAY | | OWASSO | OK | 74055 | | DEALER AGREEMENT | 10/1/2019 |
| 2.21835 | STANDBY GENERATORS, LLC | 8679 BURNETH DRIVE | | MILAN | MI | 48160 | | DEALER AGREEMENT | |
| 2.21836 | STANDBY POWER LLC | PO BOX 133 | | MENOMONEE FALLS | WI | 53052 | | DEALER AGREEMENT | |
| 2.21837 | STANDBY POWER SOLUTIONS | 801 WINDHAM ROAD | | SOUTH WINDHAM | CT | 06266 | | DEALER AGREEMENT | |
| 2.21838 | STANDBY POWER SYSTEM CONSULTANTS IN | 77 W 61ST STREET | | WESTMONT | IL | 60559 | | DEALER AGREEMENT | |
| 2.21839 | STANDBY POWER SYSTEM CONSULTANTS IN | 77 W 61ST STREET | | WESTMONT | IL | 60559 | | DEALER AGREEMENT | |
| 2.21840 | STANDBY POWER SYSTEM CONSULTANTS IN | 77 W 61ST STREET | | WESTMONT | IL | 60559 | | DEALER AGREEMENT | |
| 2.21841 | STANDBY YOU, LLC. | 16 SOUTH AVE W STE 175 | | CRANFORD | NJ | 07016-2695 | | DEALER AGREEMENT | |
| 2.21842 | STANDING STONES LLC | 231 ETHAN ALLEN HWY | | RIDGEFIELD | | 06877-6237 | | DEALER AGREEMENT | |
| 2.21843 | STANDING STONES LLC | 231 ETHAN ALLEN HWY | | RIDGEFIELD | | 06877-6237 | | DEALER AGREEMENT | 10/1/2020 |
| 2.21844 | STANION WHOLESALE ELECTRIC CO. INC. | 812 S MAIN ST | | PRATT | KS | 67124-2633 | | DEALER AGREEMENT | |
| 2.21845 | STANION WHOLESALE ELECTRIC CO. INC. | 812 S MAIN ST | | PRATT | KS | 67124-2633 | | STANDBY DISTRIBUTOR AGREEMENT | 10/10/2018 |
| 2.21846 | STANIS INC | 6787 W 700 N | | RENSSELAER | IN | 47978-7449 | | DEALER AGREEMENT | |
| 2.21847 | STANLEY ASSEMBLY TECHNOLOGIES | 5335 AVION PARK DRIVE | | CLEVELAND | OH | 44143 | | EQUIPMENT AGREEMENT | 6/30/2014 |
| 2.21848 | STANLEY BLACK & DECKER INC | 1000 STANLEY DRIVE | | NEW BRITAIN | CT | 06053 | | LICENSE AGREEMENT | 12/31/2018 |
| 2.21849 | STANLEY BLACK & DECKER INC | 1000 STANLEY DRIVE | | NEW BRITAIN | CT | 06053 | | STOCKING AGREEMENT | 10/14/2019 |
| 2.21850 | STANLEY BLACK AND DECKER USA | 1000 STANLEY DRIVE | | NEW BRITAIN | CT | 06053 | | LICENSE AGREEMENT | 3/31/2019 |
| 2.21851 | STANLEY BLACK AND DECKER USA | 1000 STANLEY DRIVE | | NEW BRITAIN | CT | 06053 | | LICENSE AGREEMENT | 12/31/2021 |
| 2.21852 | STANLEY BLACK AND DECKER USA | 1000 STANLEY DRIVE | | NEW BRITAIN | CT | 06053 | | LICENSE AGREEMENT | 12/31/2021 |
| 2.21853 | STANLEY BLACK AND DECKER USA | 1000 STANLEY DRIVE | | NEW BRITAIN | CT | 06053 | | LICENSE AGREEMENT | 12/31/2021 |
| 2.21854 | STANLEY ELECTRIC LLC | 80 HOLLY HILLS DR | | VIENNA | WV | 26105-8300 | | DEALER AGREEMENT | |
| 2.21855 | STANLEY HYDRAULIC TOOLS | PO BOX 1324 | | EAST GREENWICH | RI | 02818 | | SUPPLY AGREEMENT | 7/31/2018 |
| 2.21856 | STANLEY'S LAWNMOWER SERVICE | 1507 DEVIDE | | EL CAMPO | TX | 77437 | | DEALER AGREEMENT | |
| 2.21857 | STAN'S SMALL ENGINE REPAIR INC | 208 W 1ST ST | | SUMNER | IA | 50674-1143 | | DEALER AGREEMENT | |
| 2.21858 | STAN'S SMALL ENGINE REPAIR INC | 208 W 1ST ST | | SUMNER | IA | 50674-1143 | | DEALER AGREEMENT | |
| 2.21859 | STANT MANUFACTURING INC | PO BOX 71658 | | CHICAGO | IL | 60694 | | SETTLEMENT AGREEMENT | 6/30/2020 |
| 2.21860 | STANT MANUFACTURING INC | PO BOX 71658 | | CHICAGO | IL | 60694 | | SETTLEMENT AGREEMENT | |
| 2.21861 | STANTEC CONSULTING SERVICES INC | 13980 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0139 | | CONSULTING AGREEMENT ENVIRONMENTAL | 7/1/2014 |
| 2.21862 | STANTEC CONSULTING SERVICES INC | 13980 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0139 | | SERVICE AGREEMENT | 6/24/2016 |
| 2.21863 | STANTON EQUIPMENT INC | 105 S MAIN ST | | EAST WINDSOR | CT | 06088 | | DEALER AGREEMENT | |
| 2.21864 | STANTON'S SERVICE | 221 E HUNTINGTON ST | | MONTPELIER | IN | 47359-1117 | | DEALER AGREEMENT | |
| 2.21865 | STANWOOD HARDWARE | PO BOX 580 | | STANWOOD | WA | 98292 | | DEALER AGREEMENT | |
| 2.21866 | STAPLES PROMOTIONAL PRODUCTS | PO BOX 790322 | | SAINT LOUIS | MO | 63179-0322 | | PROGRAM AGREEMENT | 4/30/2016 |
| 2.21867 | STAR ENERGY SERVICES | 6841 POWER LN SW | | ALEXANDRIA | MN | 56308-4411 | | TERMS AND CONDITIONS | |
| 2.21868 | STAR ENERGY SERVICES | 6841 POWER LN SW | | ALEXANDRIA | MN | 56308-4411 | | TERMS AND CONDITIONS | |
| 2.21869 | STAR TRACTOR & EQUIPMENT INC | 2195 CODY RD | | MT AIRY | GA | 30563-2625 | | DEALER AGREEMENT | 10/1/2019 |
| 2.21870 | STAR TRACTOR & EQUIPMENT INC | 2195 CODY RD | | MT AIRY | GA | 30563-2625 | | DEALER AGREEMENT | |
| 2.21871 | STARBASE CORPORATION | 4 HUTTON CENTRE DR STE 800 | | SANTA ANA | CA | 92707 | | LICENSE AGREEMENT | |
| 2.21872 | STARBASE CORPORATION | 4 HUTTON CENTRE DR STE 800 | | SANTA ANA | CA | 92707 | | LICENSE AGREEMENT | 4/26/2002 |
| 2.21873 | STARBOARD AUTOMATION | 907 WOODLAND AVE | | PORT WASHINGTON | WI | 53074-1756 | | SERVICE AGREEMENT | 10/3/2018 |
| 2.21874 | STARBRITE ELECTRIC, INC. | 1150 KLOECKER RD | PO BOX 1043 | SEALY | TX | 77474 | | DEALER AGREEMENT | |
| 2.21875 | STARK ASPHALT | 12845 W BURLEIGH RD | | BROOKFIELD | WI | 53005-3156 | | SERVICE AGREEMENT | 6/8/2013 |
| 2.21876 | STARK PAVEMENT CORPORATION | 12845 W BURLEIGH RD | | BROOKFIELD | WI | 53005-3156 | | SERVICE AGREEMENT | 10/25/2018 |
| 2.21877 | STARK STREET LAWN & GARDEN | 14270 SW GALBREATH DR | | SHERWOOD | OR | 97140 | | DEALER AGREEMENT | |
| 2.21878 | STARK STREET LAWN & GARDEN | 14270 SW GALBREATH DR | | SHERWOOD | OR | 97140 | | DEALER AGREEMENT | |
| 2.21879 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | DEVELOPMENT AGREEMENT | |
| 2.21880 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | DEVELOPMENT AGREEMENT | |
| 2.21881 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | DEVELOPMENT AGREEMENT | |
| 2.21882 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | SERVICE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21883 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21884 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21885 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | 6/29/2012 |
| 2.21886 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | 8/2/2010 |
| 2.21887 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | 6/30/2011 |
| 2.21888 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21889 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21890 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21891 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21892 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21893 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21894 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | 6/28/2013 |
| 2.21895 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | 6/30/2013 |
| 2.21896 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21897 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21898 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21899 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21900 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | 6/30/2014 |
| 2.21901 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21902 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21903 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21904 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21905 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21906 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21907 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21908 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21909 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21910 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21911 | STARKMEDIA | 219 N MILWAUKEE ST | | MILWAUKEE | WI | 53202-5818 | | STATEMENT OF WORK | |
| 2.21912 | STARK'S SERVICE & HARDWARE INC | 328 CASS AVE | | MOUNT CLEMENS | MI | 48043-2121 | | DEALER AGREEMENT | |
| 2.21913 | STARK'S SERVICE & HARDWARE INC | 328 CASS AVE | | MOUNT CLEMENS | MI | 48043-2121 | | DEALER AGREEMENT | |
| 2.21914 | STARR ELECTRICAL CONTRACTORS LLC | 539 BARTLETT STREET | | MACON | GA | 31204-3411 | | DEALER AGREEMENT | |
| 2.21915 | STARR ELECTRICAL CONTRACTORS LLC | 539 BARTLETT STREET | | MACON | GA | 31204-3411 | | DEALER AGREEMENT | 1/13/2021 |
| 2.21916 | STARR LAWN & GARDEN INC | 3929 DIVISION ST | | WAYLAND | MI | 49348-8917 | | DEALER AGREEMENT | |
| 2.21917 | STARR TRACKS | 423 HOOVER ST N | | HAMPTON | SC | 29924-2231 | | DEALER AGREEMENT | |
| 2.21918 | STARTING INDUSTRIAL CO | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.21919 | STARTING INDUSTRIAL CO INC | 4-4 MOMOI 4-CHOME SUGINAMI KU | | TOKYO | 13 | 167 | JP | JOINT VENTURE AGREEMENT | |
| 2.21920 | STARTING INDUSTRIAL CO. LTD | 4-4 MOMOI 4-CHOME SUGINAMI-KU | | TOKYO | 13 | 167 | JAPAN | AMENDMENT AGREEMENT TO THE SHAREHOLDERS' AGREEMENT | |
| 2.21921 | STARTING INDUSTRIAL CO. LTD | 4-4 MOMOI 4-CHOME SUGINAMI-KU | | TOKYO | 13 | 167 | JAPAN | JOINT VENTURE AGREEMENT | |
| 2.21922 | STARTING INDUSTRIAL CO. LTD | 151# GUANG HUA RD,SONG JIANG DAKUN | | SHANG HAI | 020 | 200001 | CN | SHAREHOLDERS AGREEMENT | |
| 2.21923 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | BAILMENT AGREEMENT | |
| 2.21924 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | BAILMENT AGREEMENT | |
| 2.21925 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | BAILMENT AGREEMENT | |
| 2.21926 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | BAILMENT AGREEMENT | |
| 2.21927 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | BAILMENT AGREEMENT | |
| 2.21928 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | BAILMENT AGREEMENT | |
| 2.21929 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | BAILMENT AGREEMENT | |
| 2.21930 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | BAILMENT AGREEMENT | |
| 2.21931 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | BAILMENT AGREEMENT | |
| 2.21932 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | BAILMENT AGREEMENT | |
| 2.21933 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | BAILMENT AGREEMENT | |
| 2.21934 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | BAILMENT AGREEMENT | |
| 2.21935 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | SERVICE AGREEMENT | 1/31/1995 |
| 2.21936 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | SUPPLY AGREEMENT | 6/30/2012 |
| 2.21937 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | SUPPLY AGREEMENT | 6/30/2017 |
| 2.21938 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | SUPPLY AGREEMENT | |
| 2.21939 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TERM AGREEMENT | 11/1/2009 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21940 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | 9/30/2007 |
| 2.21941 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21942 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21943 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21944 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21945 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21946 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21947 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21948 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21949 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21950 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21951 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21952 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21953 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | 7/25/2011 |
| 2.21954 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | 7/25/2011 |
| 2.21955 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | 7/25/2011 |
| 2.21956 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21957 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21958 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21959 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21960 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21961 | STARTING U S A CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | 10/5/2009 |
| 2.21962 | STARTING USA | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | CONTRACT OF SALE | 8/1/2012 |
| 2.21963 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | BAILMENT AGREEMENT | |
| 2.21964 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | CONSENT | |
| 2.21965 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | SUPPLY AGREEMENT | 3/31/2020 |
| 2.21966 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TERM AGREEMENT | 10/1/2022 |
| 2.21967 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21968 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21969 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21970 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21971 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21972 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21973 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21974 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21975 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21976 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21977 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21978 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21979 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21980 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21981 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21982 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21983 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21984 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21985 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21986 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21987 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21988 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21989 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21990 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21991 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21992 | STARTING USA CORPORATION | 1676 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7014 | | TOOLING PRODUCTS AGREEMENT | |
| 2.21993 | STASHLUK PLUMBING HEATING & AIR | 31 CHATHAM RD | | SUMMIT | NJ | 07901-1312 | | DEALER AGREEMENT | |
| 2.21994 | STATE ELECTRIC GENERATOR | PO BOX 66459 | | SCOTTS VALLEY | CA | 95067 | | DEALER AGREEMENT | |
| 2.21995 | STATE ELECTRIC GENERATOR | PO BOX 66459 | | SCOTTS VALLEY | CA | 95067 | | DEALER AGREEMENT | |
| 2.21996 | STATE ELECTRIC SUPPLY COMPANY | 2010 SECOND AVENUE | | HUNTINGTON | WV | 25703-1108 | | STANDBY DISTRIBUTOR AGREEMENT | 4/15/2020 |
| 2.21997 | STATE OF ALABAMA - DEPARTMENT OF FINANCE | 649 MONROE STREET | | MONTGOMERY | AL | 36131 | | STATE CONTRACT | 5/26/2016 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.21998 | STATE OF ALABAMA DEPT. OF FINANCE | RSA UNION BUILDING / 100 N. UNION ST, SUITE 192 | | MONTGOMERY | AL | 36104 | | NOTICE | |
| 2.21999 | STATE OF ARKANSAS | 500 WOODLAND ST STE 256 | | LITTLE ROCK | AR | 72201-1036 | | NOTICE | |
| 2.22000 | STATE OF ARKANSAS | 500 WOODLAND ST STE 256 | | LITTLE ROCK | AR | 72201-1036 | | STATE CONTRACT | 12/4/2014 |
| 2.22001 | STATE OF ARKANSAS | 500 WOODLAND ST STE 256 | | LITTLE ROCK | AR | 72201-1036 | | STATE CONTRACT | 12/4/2015 |
| 2.22002 | STATE OF ARKANSAS | 500 WOODLAND ST STE 256 | | LITTLE ROCK | AR | 72201-1036 | | STATE CONTRACT | 12/4/2015 |
| 2.22003 | STATE OF ARKANSAS | 500 WOODLAND ST STE 256 | | LITTLE ROCK | AR | 72201-1036 | | STATE CONTRACT | 12/4/2016 |
| 2.22004 | STATE OF CALIFORNIA AIR RESOURCES BOARD | 1001 I STREET | PO BOX 2815 | SACRAMENTO | CA | 95812 | | SETTLEMENT AGREEMENT | |
| 2.22005 | STATE OF GEORGIA DEPARTMENT OF ADMIN SER | 200 PIEDMONT AVE S.E., STE 1308, WEST TOWER | | ATLANTA | GA | 30334 | | STATE CONTRACT | 5/26/2016 |
| 2.22006 | STATE OF GEORGIA DEPT OF ADMIN SERVICES | 200 PIEDMONT AVE, SE, SUITE 1802, WEST TOWER | | ATLANTA | GA | 30334-9010 | | NOTICE | |
| 2.22007 | STATE OF GEORGIA DEPT OF ADMIN SERVICES | 200 PIEDMONT AVENUE, S.E., SUITE 1308, WEST TOWER | | ATLANTA | GA | 30334 | | STATE CONTRACT | 7/31/2017 |
| 2.22008 | STATE OF GEORGIA DEPT OF ADMIN SERVICES | 200 PIEDMONT, AVENUE, S.E., SUITE 1302, WEST TOWER | | ATLANTA | GA | 30334-9010 | | STATE CONTRACT | 7/31/2020 |
| 2.22009 | STATE OF GEORGIA DEPT OF ADMIN SERVICES | 200 PIEDMONT AVENUE, S.E., SUITE 1308, WEST TOWER | | ATLANTA | GA | 30334-9010 | | STATE CONTRACT | 7/31/2019 |
| 2.22010 | STATE OF IOWA | PO BOX 10430 | | DES MOINES | IA | 50306-0005 | | STATE CONTRACT | 1/19/2018 |
| 2.22011 | STATE OF IOWA DEPT OF ADMIN SERVICES | 1305 EAST WALNUT ST. | | DES MOINES | IA | 50319 | | NOTICE | |
| 2.22012 | STATE OF KANSAS OFFICE OF FACILITIES | 900 SW JACKSON ST, ROOM 451 SOUTH | | TOPEKA | KS | 66612 | | NOTICE | |
| 2.22013 | STATE OF LOUISIANA | 1201 N. THIRD ST., STE. 7-210 | | BATON ROUGE | LA | 70802 | | LICENSE AGREEMENT | |
| 2.22014 | STATE OF MINNESOTA | 112 ADMINISTRATION BUILDING, 50 SHERBURNE AVENUE | | SAINT PAUL | MN | 55155 | | STATE CONTRACT | 12/31/2017 |
| 2.22015 | STATE OF MISSISSIPPI DEPT OF FINANCE | 701 WOOLFOLK BUILDING SUITE A, 500 NORTH WEST ST. | | JACKSON | MS | 39201 | | NOTICE | |
| 2.22016 | STATE OF MISSISSIPPI DEPT OF FINANCE | 701 WOOLFOLK BUILDING SUITE A, 500 NORTH WEST ST. | | JACKSON | MS | 39201 | | STATE CONTRACT | 2/28/2014 |
| 2.22017 | STATE OF MISSOURI | PO BOX 899 | | JEFFERSON CITY | MO | 65102-0889 | | STATE CONTRACT | 5/19/2017 |
| 2.22018 | STATE OF MISSOURI OFFICE OF ADMIN | ATTN: JASON KOLKS, BUYER / PO BOX 809 | | JEFFERSON CITY | MO | 65102 | | NOTICE | |
| 2.22019 | STATE OF NEBRASKA | 1010 LINCOLN MALL STE 100 | | LINCOLN | NE | 68508-2833 | | GUARANTY | |
| 2.22020 | STATE OF OKLAHOMA | PO BOX 528803 | | OKLAHOMA CITY | OK | 73152 | | PURCHASE AGREEMENT | 11/30/2002 |
| 2.22021 | STATE OF SOUTH CAROLINA MATERIALS MGMNT | PO BOX 11778 | | COLUMBIA | SC | 29211 | | NOTICE | |
| 2.22022 | STATE OF TENNESSEE | 312 ROSA L PARKS AVE 6TH FL | | NASHVILLE | TN | 37243-1102 | | CONTACT INFORMATION | 3/31/2003 |
| 2.22023 | STATE STREET ELECTRIC | 501 STATE STREET | | HELENA | MT | 59601 | | DEALER AGREEMENT | |
| 2.22024 | STATE STREET SAW SHOP | 4067 STATE ST | | SALEM | OR | 97301-5486 | | DEALER AGREEMENT | |
| 2.22025 | STATE STREET SMALL ENGINE | 8305 W STATE ST | | BOISE | ID | 83714 | | DEALER AGREEMENT | |
| 2.22026 | STATELINE POWER CORP | 650 PINE ST | | GREENVILLE | OH | 45331-1625 | | DEALER AGREEMENT | |
| 2.22027 | STATEWIDE ELECTRIC AND COMM | 194 C NORTH FEHR WAY | | BAY SHORE | NY | 11706 | | DEALER AGREEMENT | |
| 2.22028 | STATEWIDE ELECTRIC LLC | PO BOX 613 | | SANFORD | ME | 04073-0613 | | DEALER AGREEMENT | |
| 2.22029 | STATEWIDE FENCING INC | 8310 INDUSTRIAL DRIVE | | FRANKSVILLE | WI | 53126 | | SERVICE AGREEMENT | 7/9/2004 |
| 2.22030 | STATEWIDE FENCING INC | 8310 INDUSTRIAL DRIVE | | FRANKSVILLE | WI | 53126 | | SERVICE AGREEMENT | |
| 2.22031 | STATUS CONTROL INC | SUITE 204 SUITE 204 650 RITCHIE HWY | | SEVERNA PARK | MD | 21146 | | DEALER AGREEMENT | |
| 2.22032 | STAUFFER LAWN EQUIPMENT | 32368 MISSION TRL | | LAKE ELSINORE | CA | 92530-4516 | | DEALER AGREEMENT | |
| 2.22033 | STEC EQUIPMENT INC | 405 MCGEE RD | | ANDERSON | SC | 29625 | | DEALER AGREEMENT | |
| 2.22034 | STEC OUTDOOR POWER EQUIPMENT LLC | 405 MCGEE RD | | ANDERSON | SC | 29625 | | DEALER AGREEMENT | |
| 2.22035 | STECKER MACHINE CO INC | 5107 COUNTY ROAD C | | MANITOWOC | WI | 54220-9510 | | EQUIPMENT AGREEMENT | 12/31/2002 |
| 2.22036 | STECKER MACHINE CO INC | 5107 COUNTY ROAD C | | MANITOWOC | WI | 54220-9510 | | EQUIPMENT AGREEMENT | 3/30/2007 |
| 2.22037 | STECKER MACHINE CO INC | 5107 COUNTY ROAD C | | MANITOWOC | WI | 54220-9510 | | SUPPLY AGREEMENT | 1/15/2005 |
| 2.22038 | STECKER MACHINE CO INC | 5107 COUNTY ROAD C | | MANITOWOC | WI | 54220-9510 | | SUPPLY AGREEMENT | 1/15/2005 |
| 2.22039 | STECKER MACHINE CO INC | 5107 COUNTY ROAD C | | MANITOWOC | WI | 54220-9510 | | SUPPLY AGREEMENT | 1/15/2007 |
| 2.22040 | STEEL AND PIPE, INC | KM 27.5 ROAD #1, RIO CANAS | PO BOX 5309 | CAGUAS | 001 | 00725 | PR | DEALER AGREEMENT | 8/30/2016 |
| 2.22041 | STEEL AND PIPE, INC | KM 27.5 ROAD #1, RIO CANAS | PO BOX 5309 | CAGUAS | 001 | 00725 | PR | TERMS AND CONDITIONS | |
| 2.22042 | STEEL AND PIPE, INC | KM 27.5 ROAD #1, RIO CANAS | PO BOX 5309 | CAGUAS | 001 | 00725 | PR | TERMS AND CONDITIONS | |
| 2.22043 | STEEL CITY GENERATORS LLC | 99 CENTER STREET | | EAST PITTSBURGH | PA | 15112 | | DEALER AGREEMENT | |
| 2.22044 | STEEL TECHNOLOGIES LLC | 15166 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0001 | | TERM AGREEMENT | 1/1/2022 |
| 2.22045 | STEEL WAREHOUSE COMPANY | 135 S LASALLE ST (DEPT 2227) | | CHICAGO | IL | 60674-2227 | | SUPPLY AGREEMENT | 12/31/2009 |
| 2.22046 | STEEL WAREHOUSE COMPANY | 135 S LASALLE ST (DEPT 2227) | | CHICAGO | IL | 60674-2227 | | SUPPLY AGREEMENT | 12/31/2009 |
| 2.22047 | STEELE NORTH AMERICA INC. | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | 5/12/2007 |
| 2.22048 | STEELFORT ENGINEERING CO LTD | 500 RANGITIKEI STREET | | PALMERSTON NORTH | WGN | 4412 | NZ | SUPPLY AGREEMENT | 6/30/2014 |
| 2.22049 | STEELFORT ENGINEERING CO LTD | 500 RANGITIKEI STREET | | PALMERSTON NORTH | WGN | 4412 | NZ | SUPPLY AGREEMENT | 6/30/2017 |
| 2.22050 | STEELFORT ENGINEERING CO LTD | 500 RANGITIKEI STREET | | PALMERSTON NORTH | WGN | 4412 | NZ | SUPPLY AGREEMENT | 6/30/2016 |
| 2.22051 | STEELFORT ENGINEERING CO LTD | 500 RANGITIKEI STREET | | PALMERSTON NORTH | WGN | 4412 | NZ | SUPPLY AGREEMENT | 6/30/2012 |

In re: Boggs a Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22052 | STEELFORT ENGINEERING CO LTD | 500 RANGITIKEI STREET | | PALMERSTON NORTH | WGN | 4412 | NZ | SUPPLY AGREEMENT | 6/30/2018 |
| 2.22053 | STEELFORT ENGINEERING CO LTD | 500 RANGITIKEI STREET | | PALMERSTON NORTH | WGN | 4412 | NZ | SUPPLY AGREEMENT | 6/30/2019 |
| 2.22054 | STEELFORT ENGINEERING CO LTD | 500 RANGITIKEI STREET | | PALMERSTON NORTH | WGN | 4412 | NZ | SUPPLY AGREEMENT | 6/30/2020 |
| 2.22055 | STEFANKO TOOL & ENGINEERING INC | 2620 MAYFAIR DRIVE | | BROOKFIELD | WI | 53005-5203 | | CONSULTING AGREEMENT | |
| 2.22056 | STEGALL ELECTRIC CO | 1342 CARROLL DR | | TERRY | MS | 39170-9761 | | DEALER AGREEMENT | |
| 2.22057 | STEINER ELECTRIC MOTOR REWINDING | W1805 THEDE RD | | NEW HOLSTEIN | WI | 53061 | | DEALER AGREEMENT | |
| 2.22058 | STEINER SAW & MOWER | 2412 CHICOT ST | | PASCAGOULA | MS | 39581-2836 | | DEALER AGREEMENT | |
| 2.22059 | STEINER SAW & MOWER | 2412 CHICOT ST | | PASCAGOULA | MS | 39581-2836 | | DEALER AGREEMENT | |
| 2.22060 | STEM FORWARD | 1025 N BROADWAY | | MILWAUKEE | WI | 53202-3109 | | DONATION AGREEMENT | 9/20/2018 |
| 2.22061 | STEM FORWARD | 1025 N BROADWAY | | MILWAUKEE | WI | 53202-3109 | | DONATION AGREEMENT | 7/11/2013 |
| 2.22062 | STEM FORWARD | 1025 N BROADWAY | | MILWAUKEE | WI | 53202-3109 | | DONATION AGREEMENT | 5/20/2014 |
| 2.22063 | STEM FORWARD | 1025 N BROADWAY | | MILWAUKEE | WI | 53202-3109 | | DONATION AGREEMENT | 6/23/2015 |
| 2.22064 | STEM FORWARD | 1025 N BROADWAY | | MILWAUKEE | WI | 53202-3109 | | DONATION AGREEMENT | 10/31/2016 |
| 2.22065 | STEM FORWARD | 1025 N BROADWAY | | MILWAUKEE | WI | 53202-3109 | | DONATION AGREEMENT | 5/20/2016 |
| 2.22066 | STEM FORWARD | 1025 N BROADWAY | | MILWAUKEE | WI | 53202-3109 | | DONATION AGREEMENT | 5/23/2017 |
| 2.22067 | STEM FORWARD | 1025 N BROADWAY | | MILWAUKEE | WI | 53202-3109 | | DONATION AGREEMENT | 9/5/2017 |
| 2.22068 | STEM FORWARD | 1025 N BROADWAY | | MILWAUKEE | WI | 53202-3109 | | DONATION AGREEMENT | 10/12/2017 |
| 2.22069 | STEM FORWARD INC | 1025 N BROADWAY | | MILWAUKEE | WI | 53202-3109 | | DONATION AGREEMENT | 11/5/2013 |
| 2.22070 | STEM FORWARD INC | 1025 N BROADWAY | | MILWAUKEE | WI | 53202-3109 | | DONATION AGREEMENT | 11/17/2014 |
| 2.22071 | STEM FORWARD INC | 1025 N BROADWAY | | MILWAUKEE | WI | 53202-3109 | | DONATION AGREEMENT | 11/9/2016 |
| 2.22072 | STENS SPECIALTY BRANDS, LLC | 1919 HOSPITALITY DRIVE | | JASPER | IN | 47546 | | LICENSE AGREEMENT | |
| 2.22073 | STENTZ SALES ASSOC | 300 EAST EVANS STREET, H204 | | WEST CHESTER | PA | 19380-2740 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.22074 | STEORTS ELECTRIC CO INC | 295 FACEMIRE DR | | SUTTON | WV | 26601-1135 | | DEALER AGREEMENT | |
| 2.22075 | STEPH ASSOCIATES, INC. | 125 MOEN AVENUE | | CRANFORD | NJ | 07016 | | LETTER AGREEMENT | |
| 2.22076 | STEPH ASSOCIATES, INC. | 125 MOEN AVENUE | | CRANFORD | NJ | 07016 | | MODIFICATION AGREEMENT | 6/30/2012 |
| 2.22077 | STEPH ASSOCIATES, INC. | 125 MOEN AVENUE | | CRANFORD | NJ | 07016 | | NOTICE | 6/30/2013 |
| 2.22078 | STEPHEN BEAVER | 31 TARNY WOOD LN | | INDEPENDENCE | VA | 24348-4328 | | DEALER AGREEMENT | |
| 2.22079 | STEPHEN PRZYBYLA | 12921 COPPERAS LN | | HENRICO | VA | 23233-2226 | | DEALER AGREEMENT | |
| 2.22080 | STEPHEN ROY POWER EQUIPMENT | 1217 EDDIE DOWLING HWY | | NORTH SMITHFIELD | RI | 02896-8232 | | DEALER AGREEMENT | |
| 2.22081 | STEPHEN ROY POWER EQUIPMENT | 1217 EDDIE DOWLING HWY | | NORTH SMITHFIELD | RI | 02896-8232 | | DEALER AGREEMENT | |
| 2.22082 | STEPHEN ROY POWER EQUIPMENT | 1217 EDDIE DOWLING HWY | | NORTH SMITHFIELD | RI | 02896-8232 | | DEALER AGREEMENT | |
| 2.22083 | STEPHENS REPAIR SHOP | PO BOX 218 | | LOGANVILLE | GA | 30052 | | DEALER AGREEMENT | |
| 2.22084 | STEPHENS REPAIR SHOP | PO BOX 218 | | LOGANVILLE | GA | 30052 | | DEALER AGREEMENT | |
| 2.22085 | STEPHENS SMALL MOTORS | 228 S FOREST AVE | | LUVERNE | AL | 36049-1602 | | DEALER AGREEMENT | |
| 2.22086 | STEPHENS SMALL MOTORS | 228 S FOREST AVE | | LUVERNE | AL | 36049-1602 | | DEALER AGREEMENT | |
| 2.22087 | STEPHENS SMALL MOTORS | 228 S FOREST AVE | | LUVERNE | AL | 36049-1602 | | DEALER AGREEMENT | |
| 2.22088 | STERICYCLE INC | 13975 W POLO TRAIL DR STE 201 | | LAKE FOREST | IL | 60045-5119 | | SERVICE AGREEMENT | 6/30/2020 |
| 2.22089 | STERICYCLE INC | 13975 W POLO TRAIL DR STE 201 | | LAKE FOREST | IL | 60045-5119 | | SERVICE AGREEMENT | |
| 2.22090 | STERICYCLE INC | 13975 W POLO TRAIL DR STE 201 | | LAKE FOREST | IL | 60045-5119 | | WASTE\SCRAP AGREEMENT | 7/24/2008 |
| 2.22091 | STERICYCLE INC | 13975 W POLO TRAIL DR STE 201 | | LAKE FOREST | IL | 60045-5119 | | WASTE\SCRAP AGREEMENT | 9/8/2008 |
| 2.22092 | STERICYCLE INC | 13975 W POLO TRAIL DR STE 201 | | LAKE FOREST | IL | 60045-5119 | | WASTE\SCRAP AGREEMENT | 9/25/2011 |
| 2.22093 | STERLING COMMERCE (AMERICA) INC | PO BOX 73199 | | CHICAGO | IL | 60673 | | LICENSE AGREEMENT | 2/3/2007 |
| 2.22094 | STERLING COMMERCE (AMERICA) INC | PO BOX 73199 | | CHICAGO | IL | 60673 | | LICENSE AGREEMENT | 9/13/2002 |
| 2.22095 | STERLING TESTING SYSTEMS, INC. | 5200 W CLINTON AVE | PO BOX 23435 | MILWAUKEE | WI | 53223 | | CERTIFICATION | |
| 2.22096 | STERNERS COMPANY | 864 N WEST END BLVD | | QUAKERTOWN | PA | 18951-4104 | | DEALER AGREEMENT | |
| 2.22097 | STERWERF MOWER SERVICE & SALES | 7833 HAMILTON AVENUE | | CINCINNATI | OH | 45231 | | DEALER AGREEMENT | |
| 2.22098 | STEVE BRESTER | NO ADDRESS AVAILABLE | | | | | | USABILITY TEST AGREEMENT | |
| 2.22099 | STEVE ESSENBURG ELECTRIC INC | 5200 PARK | | HUDSONVILLE | MI | 49426 | | DEALER AGREEMENT | |
| 2.22100 | STEVE MITCHELL ELECTRICAL CONT | 705 HIGH ST | | WELLSBURG | WV | 26070-1545 | | DEALER AGREEMENT | |
| 2.22101 | STEVE TULLOCK ELECTRICAL CONTRACTOR | 625 W YARMOUTH RD | | WEST YARMOUTH | MA | 02673-1459 | | DEALER AGREEMENT | |
| 2.22102 | STEVE TULLOCK ELECTRICAL CONTRACTOR | 625 W YARMOUTH RD | | WEST YARMOUTH | MA | 02673-1459 | | DEALER AGREEMENT | |
| 2.22103 | STEVE TULLOCK ELECTRICAL CONTRACTOR | 625 W YARMOUTH RD | | WEST YARMOUTH | MA | 02673-1459 | | NOTICE | |
| 2.22104 | STEVE VIDMAR | P.O. BOX 335 | | GENESEE DEPOT | WI | 53127 | | RELEASE | 6/29/2010 |
| 2.22105 | STEVEN MICHAEL BROWN | 217 E 8TH AVENUE | | HUTCHINSON | KS | 67501-6257 | | DEALER AGREEMENT | 9/15/2024 |
| 2.22106 | STEVEN R WALSH ELECTRICAL CONTRACT | 105 CAPE MAY AVE | | DOROTHY | NJ | 08317-5525 | | DEALER AGREEMENT | |
| 2.22107 | STEVENS HARDWARE | PO BOX 189 | | GREENFIELD | OH | 45123 | | DEALER AGREEMENT | |
| 2.22108 | STEVE'S ELECTRIC | 107 MAIN ST | | SALESVILLE | OH | 43778-9789 | | DEALER AGREEMENT | |
| 2.22109 | STEVE'S EQUIPMENT INC | 7025 COUNTY ROAD 15 SW | | MONTEVIDEO | MN | 56265-1246 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22110 | STEVE'S GENERATOR SERVICE LLC | 15620 BURNLEY RD | | BARBOURSVILLE | VA | 22923-8412 | | DEALER AGREEMENT | |
| 2.22111 | STEVE'S GENERATOR SERVICE LLC | 15620 BURNLEY RD | | BARBOURSVILLE | VA | 22923-8412 | | DEALER AGREEMENT | |
| 2.22112 | STEVE'S LAWNMOWER REPAIR | 1437 BUCKTAIL RD | | SAINT MARYS | PA | 15857-3213 | | DEALER AGREEMENT | |
| 2.22113 | STEVES NORTH END MOWER | 435 MAUGERS MILL RD | | POTTSTOWN | PA | 19464-2330 | | DEALER AGREEMENT | |
| 2.22114 | STEVE'S REPAIR | PO BOX 97 | | SAWYER | KS | 67134 | | DEALER AGREEMENT | |
| 2.22115 | STEVE'S REPAIR | PO BOX 97 | | SAWYER | KS | 67134 | | DEALER AGREEMENT | |
| 2.22116 | STEVE'S SERVICE CENTER | 916 SOUTH MEMORIAL DRIVE | | PRATTVILLE | AL | 36067 | | DEALER AGREEMENT | |
| 2.22117 | STEVE'S SERVICE CENTER | 916 SOUTH MEMORIAL DRIVE | | PRATTVILLE | AL | 36067 | | DEALER AGREEMENT | |
| 2.22118 | STEVE'S SMALL ENGINE LLC | 3425 MORMON COULEE RD | | LA CROSSE | WI | 54601-6751 | | DEALER AGREEMENT | |
| 2.22119 | STEVE'S SMALL ENGINE LLC | 3425 MORMON COULEE RD | | LA CROSSE | WI | 54601-6751 | | DEALER AGREEMENT | |
| 2.22120 | STEVE'S SMALL ENGINE REPAIR | 3425 MORMON COULEE RD | | LA CROSSE | WI | 54601 | | DEALER AGREEMENT | |
| 2.22121 | STEVE'S SMALL ENGINE REPAIR | 3425 MORMON COULEE RD | | LA CROSSE | WI | 54601 | | DEALER AGREEMENT | |
| 2.22122 | STEWART & STEVENSON POWER | PO BOX 2968 | | HOUSTON | TX | 77002 | | DEALER AGREEMENT | |
| 2.22123 | STEWART ELECTRIC CO LLC | 103 WILDFLOWER DR | | JACKSONVILLE | AR | 72076 | | DEALER AGREEMENT | |
| 2.22124 | STEWART HARDWARE | PO BOX 11127 | | SOUTHPORT | NC | 28461-1127 | | DEALER AGREEMENT | |
| 2.22125 | STEWART LEADERSHIP | 18388 HEATHER ANN CT | | LAKE OSWEGO | OR | 97034-7232 | | SETTLEMENT AGREEMENT | |
| 2.22126 | STEWART'S MOWER SALES & SERVICE LLC | 2245 JEFFERSON RD | | SPRING GROVE | PA | 17362-8012 | | DEALER AGREEMENT | |
| 2.22127 | STEWART'S MOWER SALES & SERVICE LLC | 2245 JEFFERSON RD | | SPRING GROVE | PA | 17362-8012 | | DEALER AGREEMENT | |
| 2.22128 | STEWART'S MOWER SALES & SERVICE LLC | 2245 JEFFERSON RD | | SPRING GROVE | PA | 17362-8012 | | DEALER AGREEMENT | |
| 2.22129 | STEWART'S OUTDOOR EQUIPMENT INC | 2908 US HIGHWAY 90 W | | HONDO | TX | 78861-3804 | | DEALER AGREEMENT | |
| 2.22130 | STEWART'S POWER EQUIPMENT INC | 776 PLYMOUTH ST | | HOLBROOK | MA | 02343-1941 | | DEALER AGREEMENT | |
| 2.22131 | STI TURF CARE EQUIPMENT LLC | 4355 GOLF ACRES DR | | CHARLOTTE | NC | 28208-5874 | | DEALER AGREEMENT | |
| 2.22132 | STI TURF CARE EQUIPMENT LLC | 4355 GOLF ACRES DR | | CHARLOTTE | NC | 28208-5874 | | DEALER AGREEMENT | |
| 2.22133 | STIEFVATER DISTRIBUTORS INC | 225 CLINTON RD | | NEW HARTFORD | NY | 13413-5306 | | DEALER AGREEMENT | |
| 2.22134 | STIER CONSTRUCTION INC | N8 W22195 JOHNSON DRIVE SUITE 160 | | WAUKESHA | WI | 53186 | | CONSTRUCTION AGREEMENT | 5/28/2010 |
| 2.22135 | STIER CONSTRUCTION INC | N8 W22195 JOHNSON DRIVE SUITE 160 | | WAUKESHA | WI | 53186 | | CONSTRUCTION AGREEMENT | 6/25/2010 |
| 2.22136 | STIER CONSTRUCTION INC | N8 W22195 JOHNSON DRIVE SUITE 160 | | WAUKESHA | WI | 53186 | | CONSTRUCTION AGREEMENT | |
| 2.22137 | STIER CONSTRUCTION INC | N8 W22195 JOHNSON DRIVE SUITE 160 | | WAUKESHA | WI | 53186 | | SERVICE AGREEMENT | |
| 2.22138 | STIER CONSTRUCTION INC | N8 W22195 JOHNSON DRIVE SUITE 160 | | WAUKESHA | WI | 53186 | | SERVICE AGREEMENT | 10/27/2010 |
| 2.22139 | STIER CONSTRUCTION INC | N8 W22195 JOHNSON DRIVE SUITE 160 | | WAUKESHA | WI | 53186 | | SERVICE AGREEMENT | 10/31/2010 |
| 2.22140 | STIGA S.P.A. | VIA DEL LAVORO 6 | | CASTELFRANCO VENETO TREVISO | TV | 31033 | IT | LICENSE B&S TECH PUBLICATION | 10/31/2018 |
| 2.22141 | STIGA S.P.A. | VIA DEL LAVORO 6 | | CASTELFRANCO VENETO TREVISO | TV | 31033 | IT | SALES AGREEMENT | |
| 2.22142 | STIHL TIROL GMBH | HANS PETER STIHL-STRASSE 5 | | LANGKAMPFEN | T | 6336 | AT | CHANGE OF CONTRACT PARTY | |
| 2.22143 | STIHL TIROL GMBH | HANS PETER STIHL-STRASSE 5 | | LANGKAMPFEN/KUFSTEIN | T | 6336 | AT | CHANGE OF CONTRACT PARTY | |
| 2.22144 | STILES OUTDOOR POWER EQUIPMENT | 92 MONAHAN DRIVE | | FORT WALTON BEACH | FL | 32547 | | DEALER AGREEMENT | |
| 2.22145 | STILLWATERS CANCER SUPPORT SERVICES | ATTN: THERESA REAGAN, EXECUTIVE DIRECTOR / 434 MADISON STREET | | WAUWATOSA | WI | 53188 | | DONATION AGREEMENT | 11/8/2013 |
| 2.22146 | STILLWATERS CANCER SUPPORT SERVICES INC | ATTN: THERESA REAGAN, EXECUTIVE DIRECTOR / 434 MADISON STREET | | WAUWATOSA | WI | 53188 | | DONATION AGREEMENT | 10/31/2011 |
| 2.22147 | STILLWATERS CANCER SUPPORT SERVICES INC | ATTN: JENNIFER BACHMANN, ADMINISTRATIVE MANAGER / 434 MADISON STREET | | WAUKESHA | WI | 53188 | | DONATION AGREEMENT | 11/26/2012 |
| 2.22148 | STITES & HARBISON PLLC | 400 W MARKET ST STE 1800 | | LOUISVILLE | KY | 40202-3352 | | ENGAGEMENT LETTER | |
| 2.22149 | STIVER'S OF ENGLEWOOD INC | 850 S RIVER RD | | ENGLEWOOD | FL | 34223-5200 | | DEALER AGREEMENT | |
| 2.22150 | STL TECHNOLOGY CO LTD | NO 99 WEIJIA LANE DANTU NEW CITY | | ZHENJIANG | | 100 | 212028 | CN | PURCHASE AGREEMENT | 12/31/2018 |
| 2.22151 | STL TECHNOLOGY CO LTD | NO.1 WEST 15TH STREET KAOHSIUNG EXP | | TAIWAN | | | 80681 | TW | PURCHASE AGREEMENT | 7/31/2019 |
| 2.22152 | STL TECHNOLOGY CO LTD | NO 99 WEIJIA LANE DANTU NEW CITY | | ZHENJIANG | | 100 | 212028 | CN | SUPPLY AGREEMENT | 6/30/2017 |
| 2.22153 | STL TECHNOLOGY CO LTD | NO 99 WEIJIA LANE DANTU NEW CITY | | ZHENJIANG | | 100 | 212028 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.22154 | STL TECHNOLOGY CO LTD | NO 99 WEIJIA LANE DANTU NEW CITY | | ZHENJIANG | | 100 | 212028 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.22155 | STOCKBRIDGE VALLEY CENTRAL SCHOOL DISTRI | 6011 WILLIAMS ROAD / PO BOX 732 | | MUNNSVILLE | NY | 13409-0732 | | DONATION AGREEMENT | 3/13/2020 |
| 2.22156 | STOCKBRIDGE VALLEY CENTRAL SCHOOL DISTRICT | 6011 WILLIAMS ROAD | | MUNNSVILLE | NY | 13409 | | REAL ESTATE DONATION AGREEMENT | |
| 2.22157 | STOCKBRIDGE-MUNSEE COMMUNITY | N8476 MOHHECONNUCK RD | | BOWLER | WI | 54416-9464 | | AUTHORIZATION | |
| 2.22158 | STOCKBRIDGE-MUNSEE COMMUNITY | N8476 MOHHECONNUCK RD | | BOWLER | WI | 54416-9464 | | EARNEST MONEY ESCROW AGREEMENT | |
| 2.22159 | STOCKBRIDGE-MUNSEE COMMUNITY | N8476 MOHHECONNUCK RD | | BOWLER | WI | 54416-9464 | | INVESTMENT OF ESCROW FUNDS AGREEMENT | |
| 2.22160 | STOCKBRIDGE-MUNSEE COMMUNITY | N8476 MOHHECONNUCK RD | | BOWLER | WI | 54416-9464 | | LETTER OF INTENT | |
| 2.22161 | STOCKBRIDGE-MUNSEE COMMUNITY | N8476 MOHHECONNUCK RD | | BOWLER | WI | 54416-9464 | | PURCHASE AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22162 | STOCKBRIDGE-MUNSEE COMMUNITY | N8476 MOHHECONNUCK RD | | BOWLER | WI | 54416-9464 | | PURCHASE AGREEMENT | 1/18/2019 |
| 2.22163 | STOCKBRIDGE-MUNSEE COMMUNITY | N8476 MOHHECONNUCK RD | | BOWLER | WI | 54416-9464 | | REAL PROPERTY LEASE | 5/31/2022 |
| 2.22164 | STOCKBRIDGE-MUNSEE COMMUNITY | N8476 MOHHECONNUCK RD | | BOWLER | WI | 54416-9464 | | TITLE COMMITMENT | |
| 2.22165 | STOCKTON EQUIPMENT CO | PO BOX 38 | | STOCKTON | AL | 36579 | | DEALER AGREEMENT | |
| 2.22166 | STOCKTON TOOL RENTAL COMPANY | 7555 PACIFIC AVENUE | | STOCKTON | CA | 95207 | | DEALER AGREEMENT | |
| 2.22167 | STOCUM AUTOMOTIVE | RT 14 BOX 345 | | MONTOUR FALLS | NY | 14865 | | DEALER AGREEMENT | |
| 2.22168 | STOFFEL EQUIPMENT CO INC | 7764 N. 81ST STREET | | MILWAUKEE | WI | 53224-9004 | | EQUIPMENT LEASE | 11/22/2005 |
| 2.22169 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | CONSTRUCTION AGREEMENT | 9/30/2013 |
| 2.22170 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | CONSTRUCTION AGREEMENT | 9/14/2015 |
| 2.22171 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | PROPOSAL | |
| 2.22172 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | PROPOSAL | |
| 2.22173 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | PROPOSAL | |
| 2.22174 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | SERVICE AGREEMENT | 2/10/2020 |
| 2.22175 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | SERVICE AGREEMENT | 12/16/2016 |
| 2.22176 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | SERVICE AGREEMENT | 3/1/2017 |
| 2.22177 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | SERVICE AGREEMENT | 11/20/2015 |
| 2.22178 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | SERVICE AGREEMENT | 8/1/2017 |
| 2.22179 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | SERVICE AGREEMENT | 12/30/2016 |
| 2.22180 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | SERVICE AGREEMENT | 1/6/2017 |
| 2.22181 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | SERVICE AGREEMENT | 1/13/2017 |
| 2.22182 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | SERVICE AGREEMENT | 1/31/2017 |
| 2.22183 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | SERVICE AGREEMENT | 12/21/2017 |
| 2.22184 | STOIBER ELECTRIC CO INC | 12425 KNOLL RD | | ELM GROVE | WI | 53122-2657 | | SERVICE AGREEMENT | 12/21/2018 |
| 2.22185 | STOKES WELDING SHOP | PO BOX 159 | | JANESVILLE | IA | 50647 | | DEALER AGREEMENT | |
| 2.22186 | STOLLER LAWN & GARDEN INC | 10355 BACK ORRVILLE RD | | ORRVILLE | OH | 44667-9426 | | DEALER AGREEMENT | |
| 2.22187 | STOLLER LAWN & GARDEN INC | 10355 BACK ORRVILLE RD | | ORRVILLE | OH | 44667-9426 | | LICENSE AGREEMENT | |
| 2.22188 | STOLTZFUS FARM SERVICE INC | 1043 GAP NEWPORT PIKE | | COCHRANVILLE | PA | 19330-1033 | | DEALER AGREEMENT | |
| 2.22189 | STONCEL ELECTRIC LLC | 13830 BRAWLEY RD | | AMESVILLE | OH | 45711-9419 | | DEALER AGREEMENT | |
| 2.22190 | STONE AND SONS ELECTRICAL CONTR | 2530 QUEENSTOWN RD | | IRONDALE | AL | 35210-4444 | | DEALER AGREEMENT | |
| 2.22191 | STONE BANK VOLUNTEER FIRE DEPARTMENT | W336 N7107 STONE BANK ROAD | | OCONOMOWOC | WI | 53066 | | DONATION AGREEMENT | 3/15/2010 |
| 2.22192 | STONE CREEK ELECTRIC, LLC | 396 SILVER SPUR RD | | CAIRO | NY | 12413 | | DEALER AGREEMENT | |
| 2.22193 | STONE CREEK ELECTRIC, LLC | 396 SILVER SPUR RD | | CAIRO | NY | 12413 | | DEALER AGREEMENT | |
| 2.22194 | STONE MEMORIAL HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 2800 COOK ROAD | | CROSSVILLE | TN | 38571 | | DONATION AGREEMENT | 8/16/2017 |
| 2.22195 | STONE VALLEY SEEDERS | 1850 GEORGE ST | | DALMATIA | PA | 17017-7150 | | DEALER AGREEMENT | |
| 2.22196 | STONEHAM'S MOTORSPORTS INC | 5890 BUCHANAN TRL E | | WAYNESBORO | PA | 17268-9572 | | DEALER AGREEMENT | |
| 2.22197 | STONEHAM'S MOTORSPORTS INC | 5890 BUCHANAN TRL E | | WAYNESBORO | PA | 17268-9572 | | DEALER AGREEMENT | |
| 2.22198 | STONERIDGE ELECTRIC CO., INC. | PO BOX 332 | | HURLEY | NY | 12443 | | DEALER AGREEMENT | |
| 2.22199 | STONERIDGE ELECTRICAL SERVICE | PO BOX 332 | | HURLEY | NY | 12443 | | DEALER AGREEMENT | 10/8/2019 |
| 2.22200 | STONERIVER INC | 24971 NETWORK PL | | CHICAGO | IL | 60673-1247 | | UNCLAIMED PROPERTY AGREEMENT | 11/26/2015 |
| 2.22201 | STONE'S FARM SERVICE | 921 E MAIN ST | | GREENSBURG | IN | 47240-2306 | | DEALER AGREEMENT | |
| 2.22202 | STONE'S FARM SERVICE | 921 E MAIN ST | | GREENSBURG | IN | 47240-2306 | | DEALER AGREEMENT | |
| 2.22203 | STONES RIVER ELECTRIC, INC. | 1244 GALLATIN PIKE NORTH | | MADISON | TN | 37115 | | DEALER AGREEMENT | |
| 2.22204 | STONEWAY ELECTRIC SUPPLY | PO BOX 4037 | | SPOKANE | WA | 99206 | | DISTRIBUTION AGREEMENT | 7/31/2018 |
| 2.22205 | STONEY POINT SMALL ENGINES LLC | PO BOX 63 | | ARGYLE | MO | 65001 | | DEALER AGREEMENT | |
| 2.22206 | STORAGE SYSTEMS MIDWEST INC | N16W23430 STONE RIDGE DR | | WAUKESHA | WI | 53188-1137 | | SERVICE AGREEMENT | 8/1/2008 |
| 2.22207 | STORAGE SYSTEMS MIDWEST INC | PO BOX 684107 | | MILWAUKEE | WI | 53268 | | CONSTRUCTION AGREEMENT | |
| 2.22208 | STORAGE SYSTEMS MIDWEST INC | PO BOX 684107 | | MILWAUKEE | WI | 53268 | | EQUIPMENT AGREEMENT | 8/31/2012 |
| 2.22209 | STORAGE SYSTEMS MIDWEST INC | PO BOX 684107 | | MILWAUKEE | WI | 53268 | | EQUIPMENT AGREEMENT | 6/17/2013 |
| 2.22210 | STORAGE SYSTEMS MIDWEST INC | PO BOX 684107 | | MILWAUKEE | WI | 53268 | | EQUIPMENT AGREEMENT | 12/26/2014 |
| 2.22211 | STORAGE SYSTEMS MIDWEST INC | PO BOX 684107 | | MILWAUKEE | WI | 53268 | | SERVICE AGREEMENT | 4/21/2017 |
| 2.22212 | STORE ROOM FASTENERS INC | 600 N EASTERN BLVD | | MONTGOMERY | AL | 36117-2216 | | SERVICE AGREEMENT | |
| 2.22213 | STOUFFER BROS., INC. | 1066 LINCOLN WAY W | | CHAMBERSBURG | PA | 17202-1912 | | DEALER AGREEMENT | |
| 2.22214 | STOUGHTON LUMBER COMPANY | 3188 DEER POINT DR | | STOUGHTON | WI | 53589-3768 | | DEALER AGREEMENT | 10/1/2019 |
| 2.22215 | STOUGHTON LUMBER COMPANY | 3188 DEER POINT DR | | STOUGHTON | WI | 53589-3768 | | DEALER AGREEMENT | |
| 2.22216 | STOUGHTON LUMBER COMPANY | 3188 DEER POINT DR | | STOUGHTON | WI | 53589-3768 | | DEALER AGREEMENT | |
| 2.22217 | STOUGHTON LUMBER COMPANY | 3188 DEER POINT DR | | STOUGHTON | WI | 53589-3768 | | DEALER AGREEMENT | |
| 2.22218 | STRAIGHT 72 INC | 20078 STATE ROUTE 4 | | MARYSVILLE | OH | 43040-9723 | | BAILMENT AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22219 | STRAIGHTS LAWN & GARDEN INC | 3218 N THOMPSON ST | | SPRINGDALE | AR | 72764-8029 | | DEALER AGREEMENT | |
| 2.22220 | STRASMAN ELECTRICAL WIRING INC | 2401 STURDEVANT STREET | | MERRILL | WI | 54452 | | DEALER AGREEMENT | |
| 2.22221 | STRATAGEM INC | PO BOX 88951 | | MILWAUKEE | WI | 53288-0951 | | CONSULTING AGREEMENT | |
| 2.22222 | STRATAGEM INC | PO BOX 88951 | | MILWAUKEE | WI | 53288-0951 | | CONSULTING AGREEMENT | 6/28/2011 |
| 2.22223 | STRATOSPHERE QUALITY | 12024 EXIT 5 PKWY | | FISHERS | IN | 46037-7940 | | SERVICE AGREEMENT | |
| 2.22224 | STRATOSPHERE QUALITY LLC | 12024 EXIT 5 PKWY | | FISHERS | IN | 46037-7940 | | SERVICE AGREEMENT | 5/2/2016 |
| 2.22225 | STRATTON MECHANICAL SERVICE | 4821 MERIAM DR | | OVERLAND PARK | KS | 66203 | | DEALER AGREEMENT | |
| 2.22226 | STRAUB INC | 11473 16 MILE RD | | RODNEY | MI | 49342-9725 | | DEALER AGREEMENT | 8/19/2019 |
| 2.22227 | STRAUB INC | 11473 16 MILE RD | | RODNEY | MI | 49342-9725 | | DEALER AGREEMENT | |
| 2.22228 | STRAUB MOWER SERVICE LLC | 14101 BIG CYNTHIANA RD | | EVANSVILLE | IN | 47720-7364 | | DEALER AGREEMENT | |
| 2.22229 | STRAUB MOWER SERVICE LLC | 14101 BIG CYNTHIANA RD | | EVANSVILLE | IN | 47720-7364 | | DEALER AGREEMENT | 10/1/2019 |
| 2.22230 | STRAUB OUTDOOR POWER | 14101 BIG CYNTHIANA RD | | EVANSVILLE | IN | 47720-7364 | | DEALER AGREEMENT | 10/1/2019 |
| 2.22231 | STRAUSS BROS SERVICE ENGINE | 399 DEWOLF PL | | HACKENSACK | NJ | 07601-2748 | | DEALER AGREEMENT | |
| 2.22232 | STRAWN ELECTRIC INC | 529 S 4TH ST | | BANGOR | PA | 18013 | | DEALER AGREEMENT | |
| 2.22233 | STREAMLINE ELECTRIC LLC | PO BOX 443 | | MARLBOROUGH | CT | 06447 | | DEALER AGREEMENT | |
| 2.22234 | STREAMSOFT LLC | 639 W DIVERSEY PKWY  SUITE 208 | | CHICAGO | IL | 60614 | | LICENSE AGREEMENT | 10/31/2004 |
| 2.22235 | STREATOR FARM MART INC | 1684 N 17TH RD | | STREATOR | IL | 61364-9458 | | DEALER AGREEMENT | |
| 2.22236 | STRICKERS OUTDOOR POWER EQUIP LLC | 707 WEST BLUE STAR DR | | TRAVERSE CITY | MI | 49685-8778 | | DEALER AGREEMENT | |
| 2.22237 | STROBELS INC | 23975 HIGHWAY 149 | | SIGOURNEY | IA | 52591-8351 | | DEALER AGREEMENT | |
| 2.22238 | STROBELS INC | 23975 HIGHWAY 149 | | SIGOURNEY | IA | 52591-8351 | | DEALER AGREEMENT | |
| 2.22239 | STROH DIE CASTING CO INC | PO BOX 68-5048 | | MILWAUKEE | WI | 53268-5048 | | BAILMENT AGREEMENT | |
| 2.22240 | STROH FIX IT SHOP LLC | PO BOX 190 | | STROH | IN | 46761 | | DEALER AGREEMENT | |
| 2.22241 | STROH FIX IT SHOP LLC | PO BOX 190 | | STROH | IN | 46761 | | DEALER AGREEMENT | |
| 2.22242 | STROH FIX IT SHOP LLC | PO BOX 190 | | STROH | IN | 46761 | | DEALER AGREEMENT | |
| 2.22243 | STRONG ELECTRIC INC. | 438 EAST MAIN STREET | | ASHLAND | OH | 44805 | | DEALER AGREEMENT | |
| 2.22244 | STRONG LINKS INC | N47 W22107 WEYER ROAD | | PEWAUKEE | WI | 53072 | | DONATION AGREEMENT | 7/12/2012 |
| 2.22245 | STROUDSBURG ELECTRIC MOTOR SERV. | 756 PHILLIPS STREET | | STROUDSBURG | PA | 18360 | | DEALER AGREEMENT | |
| 2.22246 | STROUDSBURG ELECTRIC MOTOR SERV. | 756 PHILLIPS STREET | | STROUDSBURG | PA | 18360 | | DEALER AGREEMENT | |
| 2.22247 | STROUP'S POWER EQUIPMENT INC | 2236 CHURN CREEK RD | | REDDING | CA | 96002-0743 | | DEALER AGREEMENT | |
| 2.22248 | STROUP'S POWER EQUIPMENT INC | 2236 CHURN CREEK RD | | REDDING | CA | 96002-0743 | | DEALER AGREEMENT | |
| 2.22249 | STRUCTURAL DYNAMICS RESEARCH CORP | PO BOX 642799 | | PITTSBURGH | PA | 15264-2799 | | LICENSE AGREEMENT | 1/4/2001 |
| 2.22250 | STRUM ELECTRIC | 19171 DEPOT RD | | FARMER CITY | IL | 61842-8883 | | DEALER AGREEMENT | |
| 2.22251 | STUART B MILLNER & ASSOCIATES | ATTN: STUART B. MILLER, STUART B. MILLNER / 102 EAST SPRINGFIELD AVENUE, SUITE 300 | | UNION | MO | 63084 | | LETTER OF INTENT | 5/31/2015 |
| 2.22252 | STUART B MILLNER & ASSOCIATES | ATTN: STUART B. MILLER, STUART B. MILLNER / 102 EAST SPRINGFIELD AVENUE, SUITE 300 | | UNION | MO | 63084 | | SERVICE AGREEMENT | 8/31/2015 |
| 2.22253 | STUART SERVICES LLC | 4724 UTICA ST | | METAIRIE | LA | 70006-6522 | | DEALER AGREEMENT | |
| 2.22254 | STUART SERVICES LLC | 4724 UTICA ST | | METAIRIE | LA | 70006-6522 | | DEALER AGREEMENT | |
| 2.22255 | STUDEBAKER-WORTHINGTON LEASING CORP | 100 JERICHO QUADRANGLE | | JERICHO | NY | 11753 | | EQUIPMENT LEASE | 3/1/2004 |
| 2.22256 | STUDER SUPER SERVICE INC | PO BOX 617 | | MONROE | WI | 53566 | | DEALER AGREEMENT | |
| 2.22257 | STUDZINSKI STANLEY STEEMER INC | 6125 US HWY 45 SOUTH | | PADUCAH | KY | 42001 | | SERVICE AGREEMENT | 8/4/2012 |
| 2.22258 | STULLER POWER SOLUTIONS | 130 ASHWOOD RD | | HENDERSONVILLE | NC | 28791-2312 | | DEALER AGREEMENT | |
| 2.22259 | SUBLETTE MECHANICAL | PO BOX 246 | | SUBLETTE | IL | 61367 | | DEALER AGREEMENT | |
| 2.22260 | SUBURBAN EQUIPMENT CO | 10461 GREELEY ST | | CYNTHIANA | IN | 47612 | | DEALER AGREEMENT | |
| 2.22261 | SUBURBAN POWER SERVICES | 1010 BUTTERWORTH CT STE 102 | | STEVENSVILLE | MD | 21666-2659 | | DEALER AGREEMENT | |
| 2.22262 | SUCCESSFACTORS INC | 1 TOWER PLACE SUITE 100 SOUTH | | SAN FRANCISCO | CA | 94080 | | ASSET PURCHASE AGREEMENT | 3/13/2015 |
| 2.22263 | SUCCESSFACTORS INC | 1 TOWER PLACE SUITE 100 SOUTH | | SAN FRANCISCO | CA | 94080 | | SUBSCRIPTION AGREEMENT | 1/16/2011 |
| 2.22264 | SUDDEN SERVICE CORP. | 840 SULLIVAN AVE | | SOUTH WINDSOR | CT | 06074-2008 | | DEALER AGREEMENT | |
| 2.22265 | SUGAR CAMP MIDWAY ENTERPRISES | 6345 HIGHWAY 17 NORTH | | RHINELANDER | WI | 54501 | | DEALER AGREEMENT | |
| 2.22266 | SUGAR CITY FURNITURE & HARDWARE INC | PO BOX 208 | | SUGAR CITY | ID | 83448 | | DEALER AGREEMENT | |
| 2.22267 | SUGGS ELECTRIC LLC | 159 CLAPBOARD RIDGE RD | | DANBURY | CT | 06811 | | DEALER AGREEMENT | |
| 2.22268 | SUITLAND SMALL ENGINES | 4511 SILVER HILL RD | | SUITLAND | MD | 20746 | | DEALER AGREEMENT | |
| 2.22269 | SUITLAND SMALL ENGINES | 4511 SILVER HILL RD | | SUITLAND | MD | 20746 | | DEALER AGREEMENT | |
| 2.22270 | SULLIVAN ENVIRONMENTAL SERVICES | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | | WASTE\SCRAP AGREEMENT | 7/31/2009 |
| 2.22271 | SULLIVAN ENVIRONMENTAL SERVICES | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | | WASTE\SCRAP AGREEMENT | 6/21/2013 |
| 2.22272 | SULLIVAN ENVIRONMENTAL SERVICES | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | | WASTE\SCRAP AGREEMENT | 6/21/2013 |
| 2.22273 | SULLY'S ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.22274 | SULLY'S SMALL ENGINE | 3501 S GRAND AVE #2 | | GLENWOOD SPRINGS | CO | 81601 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22275 | SUMEC HARDWARE AND TOOLS CO LTD | NO.1 XINGHUO ROAD | | NANJING | 320 | 210032 | CN | LICENSE AGREEMENT | 12/31/2019 |
| 2.22276 | SUMMER BREEZE COMFORT SYSTEMS LLC | 11873 N PRESTON HWY | | BRUCETON MILLS | WV | 26525-5149 | | DEALER AGREEMENT | |
| 2.22277 | SUMMERFEST FOUNDATION | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | DONATION AGREEMENT | 6/22/2016 |
| 2.22278 | SUMMERFEST FOUNDATION INC | 639 E SUMMERFEST PLACE | | MILWAUKEE | WI | 53202-6216 | | DONATION AGREEMENT | 8/11/2015 |
| 2.22279 | SUMMIT FILTRATION TECHNOLOGY LLC | 17929 W LINCOLN AVE | | NEW BERLIN | WI | 53146-2126 | | SERVICE AGREEMENT | 6/1/2015 |
| 2.22280 | SUMMIT HARDWARE | 107 PARK AVE | | SUMMIT | NJ | 07901-3949 | | DEALER AGREEMENT | |
| 2.22281 | SUMMIT POWER SYSTEM, INC | 2121 NW 29 CT | | FORT LAUDERDALE | FL | 33311 | | DEALER AGREEMENT | |
| 2.22282 | SU-MOE GOLF SLAM II COMMITTEE | W5391 KENOSHA DR. | | ELKHORN | WI | 53121 | | DONATION AGREEMENT | 5/2/2008 |
| 2.22283 | SUN ELECTRICAL CONTRACTING | 29 VAIL AVENUE | | EAST QUOGUE | NY | 11942 | | DEALER AGREEMENT | |
| 2.22284 | SUN LIFE FINANCIAL | PO BOX 4655 | | CAROL STREAM | IL | 60197-4655 | | SERVICE AGREEMENT | 3/31/2009 |
| 2.22285 | SUN LIFE FINANCIAL | PO BOX 4655 | | CAROL STREAM | IL | 60197-4655 | | SERVICE AGREEMENT | 3/31/2009 |
| 2.22286 | SUN LIFE OF CANADA | LOCK BOX NO 2088 | PO BOX 4655 | CAROL STREAM | IL | 60197-4655 | | SERVICE AGREEMENT | 5/31/2009 |
| 2.22287 | SUN LIGHTING | 1800 CHURCHMAN AVE | | INDIANAPOLIS | IN | 46203-2900 | | BILL OF SALE | 4/2/2008 |
| 2.22288 | SUN LNE ELECTRIC | 17752 BIG FALLS RD | | WHITE HALL | MD | 21161-9207 | | DEALER AGREEMENT | |
| 2.22289 | SUN POWER DIESEL & MARINE INC | 833 NE 3RD ST | | DANIA BEACH | FL | 33004 | | DEALER AGREEMENT | |
| 2.22290 | SUN POWER DIESEL & MARINE INC | 833 NE 3RD ST | | DANIA BEACH | FL | 33004 | | DEALER AGREEMENT | |
| 2.22291 | SUN RAY ELECTRIC | 390 STATE PL | | ESCONDIDO | CA | 92029-1358 | | DEALER AGREEMENT | |
| 2.22292 | SUN SOLUTIONS | PO BOX 8309 | | PHILADELPHIA | PA | 19101 | | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.22293 | SUN TRUST BANK INC | 26 PEACHTREE STREET NW | | ATLANTA | GA | 30303 | | LETTER AGREEMENT | |
| 2.22294 | SUN VALLEY GARDEN EQUIPMENT | PO BOX 486 | | HAMBURG | MI | 48139 | | DEALER AGREEMENT | |
| 2.22295 | SUNBELT AGRICULTERAL EXPO | PO BOX 28 | | TIFTON | GA | 31793 | | PROMOTIONAL/ADVERTISING AGREEMENT | 10/17/2002 |
| 2.22296 | SUNBELT RENTALS, INC. | 1450 HOWELL MILL RD NW | | ATLANTA | GA | 30318-4224 | | SUPPLY AGREEMENT | 3/31/2017 |
| 2.22297 | SUNCOAST CONTRACTORS EMERGENCY | 3010 SW 14TH PLACE SUITE 13 | | BOYNTON BEACH | FL | 33426-9032 | | DEALER AGREEMENT | 6/24/2020 |
| 2.22298 | SUNCOAST EQUIPMENT LLC | 3470 DELTONA BLVD | | SPRING HILL | FL | 34606-2917 | | DEALER AGREEMENT | 10/1/2019 |
| 2.22299 | SUNCOAST POWER SOLUTIONS | 7713 BENJAMIN RD | | TAMPA | FL | 33634 | | DEALER AGREEMENT | |
| 2.22300 | SUNCOAST POWER SOLUTIONS | 7713 BENJAMIN RD | | TAMPA | FL | 33634 | | DEALER AGREEMENT | |
| 2.22301 | SUNCOAST POWER SOLUTIONS CORPORATIO | 4101 W LINEBAUGH AVE | | TAMPA | FL | 33624-5238 | | DEALER AGREEMENT | 10/17/2019 |
| 2.22302 | SUNDANCE ENERGY SERVICES INC | 1314 ANDERSON ROAD | | MOUNT VERNON | WA | 98274-7616 | | DEALER AGREEMENT | 6/2/2021 |
| 2.22303 | SUNGARD RECOVERY SERVICES INC | ONE NORTHWINDS CENTER / 2475 NORTHWINDS PARKWAY, SUITE 200 | | ALPHARETTA | GA | 30004 | | SERVICE AGREEMENT | |
| 2.22304 | SUNRISE AG | PO BOX 458 | | BUCKMAN | MN | 56317 | | DEALER AGREEMENT | |
| 2.22305 | SUNRISE EQUIPMENT INC | 1622 SE VILLAGE GREEN DR | | PORT SAINT LUCIE | FL | 34952-3424 | | DEALER AGREEMENT | |
| 2.22306 | SUNRISE FARM EQUIPMENT CO | 5315 ANGLE RD | | OSHKOSH | WI | 54904 | | DISTRIBUTION AGREEMENT | |
| 2.22307 | SUNRISE SERVICE LLC | 216109 STATE HIGHWAY 13 | | UNITY | WI | 54488-9604 | | DEALER AGREEMENT | |
| 2.22308 | SUNSHINE ELECTRIC & WIRELESS LLC | 2091 HAWKSMOOR DR | | CONWAY | SC | 29526-1137 | | DEALER AGREEMENT | 7/2/2019 |
| 2.22309 | SUNTRUST BANK | 1155 PEACHTREE ST N.E. SUITE 300 | | ATLANTA | GA | 30309 | | INDEMNITY AGREEMENT | |
| 2.22310 | SUPA MARIAN | J. HOLLEHO 53/159 | | VELKE KOSTOLANY | 03 | 922 07 | SK | LETTER AGREEMENT | |
| 2.22311 | SUPERIOR CLEANING OF MURRAY LLC | 622 N 4TH ST STE G | | MURRAY | KY | 42071-2167 | | SERVICE AGREEMENT | 3/31/2018 |
| 2.22312 | SUPERIOR CLEANING OF MURRAY LLC | 622 N 4TH ST STE G | | MURRAY | KY | 42071-2167 | | SERVICE AGREEMENT | 3/31/2020 |
| 2.22313 | SUPERIOR CLEANING OF MURRAY LLC | 622 N 4TH ST STE G | | MURRAY | KY | 42071-2167 | | SERVICE AGREEMENT | 10/31/2020 |
| 2.22314 | SUPERIOR DRIVES SERVICE, INC | W1223 LINDEN ROAD | | IXONIA | WI | 53036 | | DEALER AGREEMENT | |
| 2.22315 | SUPERIOR ELECTRIC OF LUDINGTON | 1029 N BEECHWOOD DR | | LUDINGTON | MI | 49431-1319 | | DEALER AGREEMENT | |
| 2.22316 | SUPERIOR ELECTRICAL CONTRUCTION INC | 7189A CYPRESS CT | | FREDERICK | MD | 21703 | | DEALER AGREEMENT | |
| 2.22317 | SUPERIOR ELECTRICAL CONTRUCTION INC | 7189A CYPRESS CT | | FREDERICK | MD | 21703 | | DEALER AGREEMENT | |
| 2.22318 | SUPERIOR EQUIPMENT & SUPPLIES | 1403 MERIDEN-WATERBURY RD | | MILLDALE | CT | 06467 | | DEALER AGREEMENT | |
| 2.22319 | SUPERIOR EQUIPMENT & SUPPLIES | 1403 MERIDEN-WATERBURY RD | | MILLDALE | CT | 06467 | | DEALER AGREEMENT | |
| 2.22320 | SUPERIOR INDUSTRIAL SALES & SERVICE | 116 N STATE ST | | JACKSON | MI | 49201-1745 | | DEALER AGREEMENT | |
| 2.22321 | SUPERIOR INDUSTRIAL SALES & SERVICE | 116 N STATE ST | | JACKSON | MI | 49201-1745 | | DEALER AGREEMENT | |
| 2.22322 | SUPERIOR INDUSTRIAL SALES, LLC | 116 N STATE ST | | JACKSON | MI | 49201-1745 | | CONTRACT OF SALE | 7/23/2020 |
| 2.22323 | SUPERIOR INDUSTRIAL SALES, LLC | 116 N STATE ST | | JACKSON | MI | 49201-1745 | | CONTRACT OF SALE | 7/29/2020 |
| 2.22324 | SUPERIOR METAL STAMPING | 74 JOHN WILLIAMS ROAD | | JACKSON | TN | 38301 | | BAILMENT AGREEMENT | |
| 2.22325 | SUPERIOR METAL STAMPING | 74 JOHN WILLIAMS ROAD | | JACKSON | TN | 38301 | | BAILMENT AGREEMENT | |
| 2.22326 | SUPERIOR NEW ENGLAND LLC | PO BOX 985 | | NORTH HAMPTON | NH | 03862 | | DEALER AGREEMENT | |
| 2.22327 | SUPERIOR SMALL ENGINES LLC | 1485 W MAIN ST | | MITCHELL | IN | 47446-9250 | | DEALER AGREEMENT | 10/1/2010 |
| 2.22328 | SUPERIOR SMALL ENGINES LLC | 1485 W MAIN ST | | MITCHELL | IN | 47446-9250 | | DEALER AGREEMENT | |
| 2.22329 | SUPERIOR SMALL ENGINES LLC | 1485 W MAIN ST | | MITCHELL | IN | 47446-9250 | | DEALER AGREEMENT | |
| 2.22330 | SUPERIOR SMALL ENGINES LLC | 1485 W MAIN ST | | MITCHELL | IN | 47446-9250 | | NOTICE | |
| 2.22331 | SUPERIOR SPECIALIZED SERVICES | 10A MATINECOCK AVENUE | | PORT WASHINGTON | NY | 11050 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22332 | SUPERIOR WATER AND AIR INC | 3536 S 1950 W | | WEST VALLEY CITY | UT | 84119-3827 | | DEALER AGREEMENT | |
| 2.22333 | SUPPLY CHAIN OPTIMIZERS LLC | PO BOX 537 | | GETZVILLE | NY | 14068-0537 | | CONSULTING AGREEMENT | 12/31/2011 |
| 2.22334 | SUPPLY CHAIN OPTIMIZERS LLC | PO BOX 537 | | GETZVILLE | NY | 14068-0537 | | CONSULTING AGREEMENT | 12/31/2011 |
| 2.22335 | SUPPLYFORCE | DEPT CH14015 | | PALATINE | IL | 60055-4015 | | SUPPLY AGREEMENT | 1/31/2004 |
| 2.22336 | SUPREME MOWER WORKS INC | 419 E KEARNEY | | SPRINGFIELD | MO | 65803 | | DEALER AGREEMENT | |
| 2.22337 | SURE-FIRE INC | PO BOX 191 | | HORICON | WI | 53032 | | DEALER AGREEMENT | |
| 2.22338 | SURE-GEN INC | PO BOX 343 | | WINNABOW | NC | 28479 | | DEALER AGREEMENT | |
| 2.22339 | SURFCONTROL | 100 ENTERPRISE WAY SUITE A 110 | | SCOTTS VALLEY | CA | 95066 | | MAINTENANCE AGREEMENT | 5/31/2006 |
| 2.22340 | SURGE STAFFING, LLC | 1433 FOX RUN PKWY | | OPELIKA | AL | 36801-5900 | | TEMPORARY SERVICES AGREEMENT | 2/1/2016 |
| 2.22341 | SURMAN ELECTRIC INC | 305 HOUSTON AVE | | LEAGUE CITY | TX | 77573-2137 | | DEALER AGREEMENT | |
| 2.22342 | SURMAN ELECTRIC INC | 305 HOUSTON AVE | | LEAGUE CITY | TX | 77573-2137 | | DEALER AGREEMENT | |
| 2.22343 | SURMAN ELECTRIC INC | 305 HOUSTON AVE | | LEAGUE CITY | TX | 77573-2137 | | DEALER AGREEMENT | |
| 2.22344 | SURPHLIS ELECTRIC | 290 CRESTMONT DR | | MARION | NC | 28752-7641 | | DEALER AGREEMENT | 1/31/2020 |
| 2.22345 | SURPLUS ASSET AUCTION LLC | 1 CUTTER RUN | | SOUTH BARRINGTON | IL | 60010 | | CONTRACT OF SALE | 10/1/2012 |
| 2.22346 | SURPLUS ASSET AUCTION LLC | 1 CUTTER RUN | | SOUTH BARRINGTON | IL | 60010 | | CONTRACT OF SALE | 11/1/2012 |
| 2.22347 | SURPLUS ASSET AUCTIONS | 1 CUTTERS RUN | | SOUTH BARRINGTON | IL | 60010 | | BILL OF SALE | 10/10/2014 |
| 2.22348 | SURPLUS ASSET AUCTIONS | 1 CUTTERS RUN | | SOUTH BARRINGTON | IL | 60010 | | CONTRACT OF SALE | 10/10/2014 |
| 2.22349 | SURRY ELECTRIC MOTOR & CONTROLS | PO BOX 446 | | MOUNT AIRY | NC | 27030 | | DEALER AGREEMENT | |
| 2.22350 | SURVIVORS OF STURTEVANT FIRE | NO ADDRESS AVAILABLE | | | | | | DONATION AGREEMENT | 9/12/2009 |
| 2.22351 | SUSAN G KOMEN BREAST CANCER | PO BOX 510004 | | NEW BERLIN | WI | 53151 | | PROMOTIONAL\ADVERTISING AGREEMENT | 9/18/2005 |
| 2.22352 | SUSAN WHITEHEAD | NO ADDRESS AVAILABLE | | | | | | RELEASE | 12/12/2012 |
| 2.22353 | SUSSEX IM INC | N65 W24770 MAIN ST | | SUSSEX | WI | 53089-2651 | | BAILMENT AGREEMENT | |
| 2.22354 | SUSSEX IM INC | N65 W24770 MAIN ST | | SUSSEX | WI | 53089-2651 | | BAILMENT AGREEMENT | |
| 2.22355 | SUSSEX IM INC | N65 W24770 MAIN ST | | SUSSEX | WI | 53089-2651 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22356 | SUSSEX IM INC | N65 W24770 MAIN ST | | SUSSEX | WI | 53089-2651 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22357 | SUSTAINABLE SERVICES LLC | 77 BILEK DR | | TEXARKANA | TX | 75501-1389 | | DEALER AGREEMENT | |
| 2.22358 | SUTCH ELECTRIC | 5894 GREENS CORNER RD | | GALWAY | NY | 12074-2304 | | DEALER AGREEMENT | |
| 2.22359 | SUZHOU ERMA MACHINERY CO LTD | NO.1995 JINFENG SOUTHERN ROAD MUDU | | SUZHOU  CITY | 100 | 215000 | CN | CONTRACT MANUFACTURING AGREEMENT | 12/14/2011 |
| 2.22360 | SUZHOU ERMA MACHINERY CO LTD | NO.1995 JINFENG SOUTHERN ROAD MUDU | | SUZHOU  CITY | 100 | 215000 | CN | CONTRACT MANUFACTURING AGREEMENT | 12/14/2011 |
| 2.22361 | SUZHOU ERMA MACHINERY CO LTD | NO.1995 JINFENG SOUTHERN ROAD MUDU | | SUZHOU  CITY | 100 | 215000 | CN | CONTRACT MANUFACTURING AGREEMENT | 8/15/2014 |
| 2.22362 | SUZHOU ERMA MACHINERY CO LTD | NO.1995 JINFENG SOUTHERN ROAD MUDU | | SUZHOU  CITY | 100 | 215000 | CN | CONTRACT MANUFACTURING AGREEMENT | 8/15/2014 |
| 2.22363 | SUZHOU ERMA MACHINERY CO LTD | NO.1995 JINFENG SOUTHERN ROAD MUDU | | SUZHOU  CITY | 100 | 215000 | CN | CONTRACT MANUFACTURING AGREEMENT | 8/15/2014 |
| 2.22364 | SUZHOU ERMA MACHINERY CO LTD | NO.1995 JINFENG SOUTHERN ROAD MUDU | | SUZHOU  CITY | 100 | 215000 | CN | CONTRACT MANUFACTURING AGREEMENT | 8/15/2014 |
| 2.22365 | SUZHOU ERMA MACHINERY CO LTD | NO.1995 JINFENG SOUTHERN ROAD MUDU | | SUZHOU  CITY | 100 | 215000 | CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.22366 | SUZHOU ERMA MACHINERY CO LTD | NO.1995 JINFENG SOUTHERN ROAD MUDU | | SUZHOU  CITY | 100 | 215000 | CN | CONTRACT MANUFACTURING AGREEMENT | 8/15/2014 |
| 2.22367 | SUZHOU ERMA MACHINERY CO LTD | NO.1995 JINFENG SOUTHERN ROAD MUDU | | SUZHOU  CITY | 100 | 215000 | CN | CONTRACT MANUFACTURING AGREEMENT | 8/15/2020 |
| 2.22368 | SUZHOU ERMA MACHINERY CO LTD | NO.1995 JINFENG SOUTHERN ROAD MUDU | | SUZHOU  CITY | 100 | 215000 | CN | DEVIATION FORM | |
| 2.22369 | SUZHOU ERMA MACHINERY CO LTD | NO.1995 JINFENG SOUTHERN ROAD MUDU | | SUZHOU  CITY | 100 | 215000 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.22370 | SUZHOU ERMA MACHINERY CO LTD | NO.1995 JINFENG SOUTHERN ROAD MUDU | | SUZHOU  CITY | 100 | 215000 | CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.22371 | SUZHOU KINGCLEAN PRECISION MACHINER | NO 8 JIN ZHU ROAD | | SUZHOU | 100 | 215009 | CN | BAILMENT AGREEMENT | |
| 2.22372 | SUZHOU KINGCLEAN PRECISION MACHINER | NO 8 JIN ZHU ROAD | | SUZHOU | 100 | 215009 | CN | CONSULTING AGREEMENT | 11/30/2010 |
| 2.22373 | SUZHOU KINGCLEAN PRECISION MACHINER | NO 8 JIN ZHU ROAD | | SUZHOU | 100 | 215009 | CN | CONTRACT MANUFACTURING AGREEMENT | 3/1/2008 |
| 2.22374 | SUZHOU KINGCLEAN PRECISION MACHINER | NO 8 JIN ZHU ROAD | | SUZHOU | 100 | 215009 | CN | CONTRACT MANUFACTURING AGREEMENT | 10/31/2013 |
| 2.22375 | SUZHOU MURRAY MACHINERY MANUFACTURING | 86 SOUTH DONGWU ROAD | | SUZHOU | CN | | CN | LICENSE B&S TECH PUBLICATION | 1/9/2008 |
| 2.22376 | SUZHOU MURRAY MACHINERY MFG. | 86 SOUTH DONGWU ROAD | | SUZHOU | CN | | CN | BAILMENT AGREEMENT | |
| 2.22377 | SUZHOU MURRAY MACHINERY MFG. | 86 SOUTH DONGWU ROAD | | SUZHOU | CN | | CN | BAILMENT AGREEMENT | |
| 2.22378 | SUZHOU MURRAY MACHINERY MFG. | 86 SOUTH DONGWU ROAD | | SUZHOU | CN | | CN | BAILMENT AGREEMENT | |
| 2.22379 | SUZHOU WARRIOR MACHINERY CO. LTD. | FENHU DEVELOPMENT ZONE | | SUZHOU JIANGSU | 100 | 215211 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2011 |
| 2.22380 | SUZHOU WARRIOR MACHINERY CO. LTD. | FENHU DEVELOPMENT ZONE | | SUZHOU JIANGSU | 100 | 215211 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2011 |
| 2.22381 | SUZHOU WARRIOR MACHINERY CO. LTD. | FENHU DEVELOPMENT ZONE | | SUZHOU JIANGSU | 100 | 215211 | CN | LICENSE B&S TECH PUBLICATION | 4/26/2010 |
| 2.22382 | SVENSKA VOLKSWAGEN FINANS | HANTVERKSVÄGEN 9 | | SODERTALJE | | 151 88 | SWEDEN | VEHICLE LEASE | 11/27/2005 |
| 2.22383 | SVOBODA'S TRUE VALUE | 205 WEST 4TH AVE | | HOLDREGE | NE | 68949-2645 | | DEALER AGREEMENT | |
| 2.22384 | S-W ELECTRIC LLC | 1017 CORRINE DR | | GREENWOOD | MS | 38930 | | DEALER AGREEMENT | |
| 2.22385 | SWANSON REPAIR | PO BOX 188 | | DETROIT LAKES | MN | 56502-0188 | | DEALER AGREEMENT | |
| 2.22386 | SWARDMAN, S.R.O. | SARDICE 792 | | SARDICE | 62 | 696 13 | CZ | TERMS AND CONDITIONS | |
| 2.22387 | SWEDE'S SERVICE CENTER | PO BOX 428 | | MINNEOTA | MN | 56264 | | DEALER AGREEMENT | |
| 2.22388 | SWEENEY ELECTRIC INC | 12064 DEERFIELD LANE | | AMISSVILLE | VA | 20106 | | DEALER AGREEMENT | |
| 2.22389 | SWEENEYS MECHANICAL INC | 375 IVYLAND RD SUITE 2 | | WARMINSTER | PA | 18974 | | DEALER AGREEMENT | |

In re: Boggs & Sharton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22390 | SWEET'S HARDWARE | 510 S. OAK STREET | | CALIFORNIA | MO | 65018 | | DEALER AGREEMENT | |
| 2.22391 | SWEETWATER FILTRATION SYSTEMS INC | 10139 METROPOLITAN DR | | AUSTIN | TX | 78758-4942 | | DEALER AGREEMENT | |
| 2.22392 | SWEINHART ELECTRIC COMPANY | 7306 MELROSE ST | | BUENA PARK | CA | 90621-3226 | | DEALER AGREEMENT | |
| 2.22393 | SWEINHART ELECTRIC COMPANY | 7306 MELROSE ST | | BUENA PARK | CA | 90621-3226 | | DEALER AGREEMENT | |
| 2.22394 | SWENSON MOTOR SPORTS | PO BOX 898 | | GAYLORD | MN | 55334-0898 | | DEALER AGREEMENT | |
| 2.22395 | SWENSON MOTOR SPORTS | PO BOX 898 | | GAYLORD | MN | 55334-0898 | | DEALER AGREEMENT | |
| 2.22396 | SWICK HOME SERVICES | 1840 PRESQUE ISLE AVENUE | | MARQUETTE | MI | 49855-2133 | | DEALER AGREEMENT | 6/27/2020 |
| 2.22397 | SWICK HOME SERVICES | 1840 PRESQUE ISLE AVENUE | | MARQUETTE | MI | 49855 | | DEALER AGREEMENT | |
| 2.22398 | SWICK HOME SERVICES | 1840 PRESQUE ISLE AVENUE | | MARQUETTE | MI | 49855 | | DEALER AGREEMENT | |
| 2.22399 | SWICK PLUMBING AND HEATING INC | 1840 PRESQUE ISLE AVENUE | | MARQUETTE | MI | 49855-2133 | | DEALER AGREEMENT | 6/27/2020 |
| 2.22400 | SWIDERSKI POWER INC | 5500 W CLAIREMONT DR | | APPLETON | WI | 54913-8857 | | DEALER AGREEMENT | |
| 2.22401 | SWIFT ENVIRONMENTAL MAINTENANCE | PO BOX 1034 | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 5/20/2016 |
| 2.22402 | SWIFT ROOFING INC | P.O. BOX 1102 / 402 INDUSTRIAL ROAD | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | |
| 2.22403 | SWIFT ROOFING INC | P.O. BOX 1102 / 402 INDUSTRIAL ROAD | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 5/1/2017 |
| 2.22404 | SWIFT ROOFING INC | P.O. BOX 1102 / 402 INDUSTRIAL ROAD | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 2/2/2019 |
| 2.22405 | SWINEHART INC | PO BOX 365 | | BALDWIN | GA | 30511-2431 | | DEALER AGREEMENT | |
| 2.22406 | SWINEHART INC | PO BOX 365 | | BALDWIN | GA | 30511-2431 | | DEALER AGREEMENT | |
| 2.22407 | SWISHER ACQUISITION INC. (SAI) | 1602 CORPORATE DR | | WARRENSBURG | MO | 64093-1481 | | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.22408 | SWISHER ACQUISITION INC. (SAI) | 1602 CORPORATE DR | | WARRENSBURG | MO | 64093-1481 | | LICENSE B&S TECH PUBLICATION | 10/31/2012 |
| 2.22409 | SWISHER ACQUISITION INC. (SAI) | 1602 CORPORATE DR | | WARRENSBURG | MO | 64093-1481 | | SUPPLY AGREEMENT | 8/31/2015 |
| 2.22410 | SWISHER MOWER & MACHINE CO | 4646 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | COLLABORATION AGREEMENT | 12/31/2014 |
| 2.22411 | SWISHER MOWER & MACHINE CO | 4646 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | CONTRACT MANUFACTURING AGREEMENT | 12/31/2009 |
| 2.22412 | SWISHER MOWER & MACHINE CO | 4646 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | EQUIPMENT LEASE | 3/31/2006 |
| 2.22413 | SWISHER MOWER & MACHINE CO | 4646 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | EQUIPMENT LEASE | 4/30/2008 |
| 2.22414 | SWISHER MOWER & MACHINE CO | 4646 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | MEMORANDUM OF UNDERSTANDING | 12/31/2010 |
| 2.22415 | SWISHER MOWER & MACHINE CO | 4646 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | MEMORANDUM OF UNDERSTANDING | 12/31/2009 |
| 2.22416 | SWISHER MOWER & MACHINE CO | 4646 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | SUPPLY AGREEMENT | 12/31/2009 |
| 2.22417 | SWISHER MOWER & MACHINE CO INC | PO BOX 67 | | WARRENSBURG | MO | 64093 | | AUTHORIZATION | |
| 2.22418 | SWISHER MOWER & MACHINE CO INC | PO BOX 67 | | WARRENSBURG | MO | 64093 | | AUTHORIZATION | 12/31/2014 |
| 2.22419 | SWISHER MOWER & MACHINE CO INC | PO BOX 67 | | WARRENSBURG | MO | 64093 | | CONSENT | 12/31/2007 |
| 2.22420 | SWISHER MOWER & MACHINE CO INC | PO BOX 67 | | WARRENSBURG | MO | 64093 | | CONSENT | 5/1/2007 |
| 2.22421 | SWISHER MOWER & MACHINE CO INC | 4646 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | EQUIPMENT LEASE | 6/30/2006 |
| 2.22422 | SWISHER MOWER & MACHINE CO INC | 1602 CORPORATE DRIVE | | WARRENSBURG | MO | 64093 | | LICENSE B&S TECH PUBLICATION | 10/31/2010 |
| 2.22423 | SWISHER MOWER & MACHINE CO INC | 1602 CORPORATE DRIVE | | WARRENSBURG | MO | 64093 | | LICENSE B&S TECH PUBLICATION | 10/31/2009 |
| 2.22424 | SWISHER MOWER & MACHINE CO INC | PO BOX 67 | | WARRENSBURG | MO | 64093 | | LOAN AGREEMENT | |
| 2.22425 | SWISHER MOWER & MACHINE CO INC | PO BOX 67 | | WARRENSBURG | MO | 64093 | | LOAN AGREEMENT | 1/6/2016 |
| 2.22426 | SWISHER MOWER & MACHINE CO INC | PO BOX 67 | | WARRENSBURG | MO | 64093 | | NOTICE | |
| 2.22427 | SWISHER MOWER & MACHINE CO INC | PO BOX 67 | | WARRENSBURG | MO | 64093 | | NOTICE | 8/9/2010 |
| 2.22428 | SWISHER MOWER & MACHINE CO INC | PO BOX 67 | | WARRENSBURG | MO | 64093 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.22429 | SWISHER MOWER & MACHINE CO INC | PO BOX 67 | | WARRENSBURG | MO | 64093 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.22430 | SWISHER MOWER & MACHINE CO INC | PO BOX 67 | | WARRENSBURG | MO | 64093 | | SUPPLY AGREEMENT | 12/31/2008 |
| 2.22431 | SWISHER MOWER & MACHINE CO INC | PO BOX 67 | | WARRENSBURG | MO | 64093 | | TERM AGREEMENT | 4/3/2006 |
| 2.22432 | SWISHER'S | PO BOX 63 | | WARRENSBURG | MO | 64093 | | DEALER AGREEMENT | |
| 2.22433 | SWITCH ELECTRIC LLC | 7226 13TH AVE NE | | LAKE STEVENS | WA | 98258 | | DEALER AGREEMENT | 6/10/2020 |
| 2.22434 | SWN COMMUNICATIONS INC | 500 PLAZA DR STE 205 | | SECAUCUS | NJ | 07094 | | SERVICE AGREEMENT | 6/30/2009 |
| 2.22435 | SWS ENVIRONMENTAL FIRST RESPONSE | 1814 S. 4TH ST. / PO BOX 1352 | | PADUCAH | KY | 42002 | | TRANSPORTATION AGREEMENT | 6/1/2007 |
| 2.22436 | SYLVA LAWN & GARDEN EQUIPMENT INC | 21 EAST HALL HEIGHTS RD | | SYLVA | NC | 28779 | | DEALER AGREEMENT | |
| 2.22437 | SYLVA LAWN & GARDEN EQUIPMENT INC | 21 EAST HALL HEIGHTS RD | | SYLVA | NC | 28779 | | DEALER AGREEMENT | |
| 2.22438 | SYLVANIA MOWER CENTER | 5314 DORR ST | | TOLEDO | OH | 43615-3632 | | DEALER AGREEMENT | |
| 2.22439 | SYLVANIA MOWER CENTER | 5314 DORR ST | | TOLEDO | OH | 43615-3632 | | DEALER AGREEMENT | |
| 2.22440 | SYLVESTER REPAIR | 301 SOUTH ROSERA ST | | LENA | WI | 54139 | | DEALER AGREEMENT | |
| 2.22441 | SYMANTEC | PO BOX 846013 | | DALLAS | TX | 75284-6013 | | MAINTENANCE AGREEMENT | 12/17/2005 |
| 2.22442 | SYMANTEC | PO BOX 846013 | | DALLAS | TX | 75284-6013 | | MAINTENANCE AGREEMENT | 6/11/2005 |
| 2.22443 | SYMANTEC CORP | PO BOX 846013 | | DALLAS | TX | 75284-6013 | | LICENSE AGREEMENT | 6/30/2008 |
| 2.22444 | SYNCHRONY BANK | 950 FORRER BLVD | | DAYTON | OH | 45420-1469 | | CREDIT AGREEMENT | 12/31/2018 |
| 2.22445 | SYNCHRONY BANK | 950 FORRER BLVD | | DAYTON | OH | 45420-1469 | | CREDIT AGREEMENT | 10/1/2017 |
| 2.22446 | SYNCHRONY BANK | 950 FORRER BLVD | | DAYTON | OH | 45420-1469 | | CREDIT AGREEMENT | 1/1/2018 |
| 2.22447 | SYNCHRONY BANK | 950 FORRER BLVD | | DAYTON | OH | 45420-1469 | | CREDIT AGREEMENT | 2/28/2018 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22448 | SYNCHRONY BANK | 950 FORRER BLVD | | DAYTON | OH | 45420-1469 | | CREDIT AGREEMENT | 12/31/2024 |
| 2.22449 | SYNERCOMM INC | 3265 GATEWAY ROAD  SUITE 650 | | BROOKFIELD | WI | 53045 | | SERVICE AGREEMENT | |
| 2.22450 | SYNERGY ELECTRIC + TECHNOLOGY INC | 6714 77TH AVE CT NW | | GIG HARBOR | WA | 98335-6286 | | DEALER AGREEMENT | 2/23/2021 |
| 2.22451 | SYNERGY ELECTRIC INC | 25 MOHAWK DR STE D | | LEOMINSTER | MA | 01453-3363 | | DEALER AGREEMENT | |
| 2.22452 | SYNERGY INDUSTRIAL PROPERTIES LLC | 3540 N 126TH ST STE M | | BROOKFIELD | WI | 53005-2403 | | REAL PROPERTY LEASE | 4/30/2021 |
| 2.22453 | SYNTEC SYSTEMS CORPORATION | 2725 HAWTHORNE DRIVE | | SAUKVILLE | WI | 53080 | | BILL OF SALE | 3/14/2010 |
| 2.22454 | SYRACUSE SMALL ENGINE DOCTORS | PO BOX 506 | | SYRACUSE | OH | 45779 | | DEALER AGREEMENT | |
| 2.22455 | SYSTEMS SEMINAR CONSULTANTS | 2997 YARMOUTH GREENWAY DRIVE | | MADISON | WI | 53711 | | CONSULTING AGREEMENT | 6/10/2011 |
| 2.22456 | SYSTEMS SEMINAR CONSULTANTS | 2997 YARMOUTH GREENWAY DRIVE | | MADISON | WI | 53711 | | CONSULTING AGREEMENT | 9/30/2011 |
| 2.22457 | SYSTEMS SEMINAR CONSULTANTS | 2997 YARMOUTH GREENWAY DRIVE | | MADISON | WI | 53711 | | CONSULTING AGREEMENT | 12/31/2011 |
| 2.22458 | SZOKE POWER SYSTEMS INC | 2153 BLUE HERON COVE DR | | FLEMING ISLAND | FL | 32003-4929 | | DEALER AGREEMENT | |
| 2.22459 | T & B ELECTRIC | 7464 WATKINS ROAD | | OSTRANDER | OH | 43061 | | DEALER AGREEMENT | |
| 2.22460 | T & B ELECTRIC | 7464 WATKINS ROAD | | OSTRANDER | OH | 43061 | | DEALER AGREEMENT | |
| 2.22461 | T & C MOTORSPORTS | 1854 STATE ROUTE 49 | | ARCANUM | OH | 45304-8401 | | DEALER AGREEMENT | |
| 2.22462 | T & C MOTORSPORTS LLC | 1854 STATE ROUTE 49 | | ARCANUM | OH | 45304-8401 | | DEALER AGREEMENT | |
| 2.22463 | T & C MOTORSPORTS LLC | 1854 STATE ROUTE 49 | | ARCANUM | OH | 45304-8401 | | DEALER AGREEMENT | |
| 2.22464 | T & C SMALL ENGINE REPAIR INC | 2297 TAUNTON RD | | HAMPTON | ON | L0B 1J0 | CA | DEALER AGREEMENT | |
| 2.22465 | T & C SMALL ENGINE REPAIR INC | 2297 TAUNTON RD | | HAMPTON | ON | L0B 1J0 | CA | DEALER AGREEMENT | |
| 2.22466 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | BAILMENT AGREEMENT | |
| 2.22467 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | BAILMENT AGREEMENT | |
| 2.22468 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | BAILMENT AGREEMENT | |
| 2.22469 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | BAILMENT AGREEMENT | |
| 2.22470 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | BAILMENT AGREEMENT | |
| 2.22471 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | PURCHASE AGREEMENT | 4/1/2022 |
| 2.22472 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22473 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | 9/30/2005 |
| 2.22474 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22475 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22476 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22477 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22478 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22479 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22480 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22481 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22482 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22483 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22484 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22485 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22486 | T & C STAMPING INC | 1403 FREEMAN AVENUE | | ATHENS | AL | 35613-2121 | | TRAILER LEASE | |
| 2.22487 | T & G POWER EQUIPMENT | 2100 SOUTH HWY 66 | | CLAREMORE | OK | 74019-5511 | | DEALER AGREEMENT | |
| 2.22488 | T & G POWER EQUIPMENT | 2100 SOUTH HWY 66 | | CLAREMORE | OK | 74019-5511 | | DEALER AGREEMENT | |
| 2.22489 | T & G POWER EQUIPMENT | 2100 SOUTH HWY 66 | | CLAREMORE | OK | 74019-5511 | | DEALER AGREEMENT | |
| 2.22490 | T & J SMALL ENGINES | 5003 HWY 84 WEST | | VIDALIA | LA | 71373 | | DEALER AGREEMENT | |
| 2.22491 | T & K LANDSCAPE EQUIPMENT INC | 7822 FRANCINE DR | | NEW PORT RICHEY | FL | 34653-1100 | | DEALER AGREEMENT | |
| 2.22492 | T & K LANDSCAPE EQUIPMENT INC | 7822 FRANCINE DR | | NEW PORT RICHEY | FL | 34653-1100 | | DEALER AGREEMENT | |
| 2.22493 | T & M LAWN AND GARDEN LLC | 905 CEMETERY RD | | SPRING CITY | TN | 37381-5209 | | DEALER AGREEMENT | 10/1/2019 |
| 2.22494 | T & M LAWN AND GARDEN LLC | 905 CEMETERY RD | | SPRING CITY | TN | 37381-5209 | | DEALER AGREEMENT | |
| 2.22495 | T & M LAWNMOWER SALES | 905 CEMETERY RD | | SPRING CITY | TN | 37381-5209 | | DEALER AGREEMENT | |
| 2.22496 | T & R DISTRIBUTING | 3724 ARCH AVE | | GRAND ISLAND | NE | 68803 | | DEALER AGREEMENT | |
| 2.22497 | T & S MOWER SERVICE INC | 25438 SPRAGUE ROAD | | OLMSTED FALLS | OH | 44138 | | DEALER AGREEMENT | |
| 2.22498 | T & T MANUFACTURING INC | 409 SECOND STREET | | FISK | MO | 63940-8202 | | BAILMENT AGREEMENT | |
| 2.22499 | T & T MANUFACTURING INC | 409 SECOND STREET | | FISK | MO | 63940-8202 | | BAILMENT AGREEMENT | |
| 2.22500 | T & T MANUFACTURING INC | 409 SECOND STREET | | FISK | MO | 63940-8202 | | BAILMENT AGREEMENT | |
| 2.22501 | T & T MANUFACTURING INC | 409 SECOND STREET | | FISK | MO | 63940-8202 | | BAILMENT AGREEMENT | |
| 2.22502 | T & T MANUFACTURING INC | 409 SECOND STREET | | FISK | MO | 63940-8202 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22503 | T & T MANUFACTURING INC | 409 SECOND STREET | | FISK | MO | 63940-8202 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22504 | T & T MANUFACTURING INC | 409 SECOND STREET | | FISK | MO | 63940-8202 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22505 | T & T MANUFACTURING INC | 409 SECOND STREET | | FISK | MO | 63940-8202 | | TOOLING PRODUCTS AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22506 | T & T MANUFACTURING INC | 409 SECOND STREET | | FISK | MO | 63940-8202 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22507 | T & T MANUFACTURING INC | 409 SECOND STREET | | FISK | MO | 63940-8202 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22508 | T & T RENT ALL | 2111 E STATE ROAD 14 | | ROCHESTER | IN | 46975-8914 | | DEALER AGREEMENT | |
| 2.22509 | T & T SERVICE CENTER | 4353 BROADWAY | | GROVE CITY | OH | 43123 | | DEALER AGREEMENT | |
| 2.22510 | T & T SERVICE CENTER | 4353 BROADWAY | | GROVE CITY | OH | 43123 | | DEALER AGREEMENT | |
| 2.22511 | T & T SMALL ENGINES INC | 2845 HOURGLASS RD | | HARTLY | DE | 19953-2216 | | DEALER AGREEMENT | |
| 2.22512 | T & T SUPPLY INC | 519 INDUSTRIAL WAY | | SWAINSBORO | GA | 30401-4943 | | STANDBY DISTRIBUTOR AGREEMENT | 10/17/2019 |
| 2.22513 | T & W FARM EQUIPMENT | 3440 CHUCKEY PIKE | | CHUCKEY | TN | 37641-6067 | | DEALER AGREEMENT | |
| 2.22514 | T & W FARM EQUIPMENT | 3440 CHUCKEY PIKE | | CHUCKEY | TN | 37641-6067 | | DEALER AGREEMENT | |
| 2.22515 | T A MOTORSPORTS INC | PO BOX 244 | | FRANCIS CREEK | WI | 54214 | | DEALER AGREEMENT | |
| 2.22516 | T A MOTORSPORTS INC | PO BOX 244 | | FRANCIS CREEK | WI | 54214 | | DEALER AGREEMENT | |
| 2.22517 | T A MOTORSPORTS INC | PO BOX 244 | | FRANCIS CREEK | WI | 54214 | | DEALER AGREEMENT | |
| 2.22518 | T AND T MFG DBA L AND M MFG | 409 SECOND STREET | | FISK | MO | 63940-8202 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22519 | T D HOME CENTER, INC. | PO BOX 1669 | | MOUNTAIN VIEW | AR | 72560 | | DEALER AGREEMENT | |
| 2.22520 | T J ELECTRIC INC | 105 RIVERWAY RD | | BELGRADE | MT | 59714-9385 | | DEALER AGREEMENT | |
| 2.22521 | T J MALLEY ELECTRIC INC | 46 DERRY ST | | HUDSON | NH | 03051-4009 | | DEALER AGREEMENT | |
| 2.22522 | T J SERVICE SPECIALIST LLC | 498 LORD ST | | AVENEL | NJ | 07001-1250 | | DEALER AGREEMENT | |
| 2.22523 | T L ADAMS SALES & SERVICE | 1407 MANDATA RD | | HERNDON | PA | 17830 | | DEALER AGREEMENT | |
| 2.22524 | T L ADAMS SALES & SERVICE LLC | 1407 MANDATA RD | | HERNDON | PA | 17830 | | DEALER AGREEMENT | |
| 2.22525 | T M A ELECTRIC LLC | 2514 CHESTNUT ST | | PORT HURON | MI | 48060-4850 | | DEALER AGREEMENT | 5/8/2019 |
| 2.22526 | T M A ELECTRIC LLC | 2514 CHESTNUT ST | | PORT HURON | MI | 48060-4850 | | DEALER AGREEMENT | |
| 2.22527 | T MOBILE USA | P.O. BOX 742596 | | CINCINNATI | OH | 45274-2596 | | SERVICE AGREEMENT | 2/1/2006 |
| 2.22528 | T TOY TRAILERS LLC | 1307 122ND ST | | CHIPPEWA FALLS | WI | 54729-6353 | | DEALER AGREEMENT | 10/1/2020 |
| 2.22529 | T TOY TRAILERS LLC | 1307 122ND ST | | CHIPPEWA FALLS | WI | 54729-6353 | | DEALER AGREEMENT | |
| 2.22530 | T&M ELECTRICAL SERVICES | PO BOX 64 | | MANDEVILLE | LA | 70471 | | DEALER AGREEMENT | |
| 2.22531 | T&M ELECTRICAL SERVICES | PO BOX 64 | | MANDEVILLE | LA | 70471 | | DEALER AGREEMENT | |
| 2.22532 | T&M ELECTRICAL SERVICES | PO BOX 64 | | MANDEVILLE | LA | 70471 | | NOTICE | |
| 2.22533 | T&S MOWER SERVICE | 25438 SPRAGUE RD | | OLMSTED FALLS | OH | 44138-2749 | | DEALER AGREEMENT | |
| 2.22534 | T. E. SPALL & SON, INC. | 58 HOSPITAL ST | | CARBONDALE | PA | 18407-1850 | | STANDBY DISTRIBUTOR AGREEMENT | 4/16/2019 |
| 2.22535 | T. J. M. ELECTRIC INC. | PO BOX 1057 | | HEWITT | NJ | 07421 | | DEALER AGREEMENT | |
| 2.22536 | T. NELSON SALES, INC. | PO BOX 429 | | ONTARIO | NY | 14519 | | DEALER AGREEMENT | |
| 2.22537 | T. NELSON SALES, INC. | PO BOX 429 | | ONTARIO | NY | 14519 | | DEALER AGREEMENT | |
| 2.22538 | T.M. ELECTRIC | 1579 HIGHWAY 1146 | | DERIDDER | LA | 70634-6208 | | DEALER AGREEMENT | |
| 2.22539 | T.N.T. SOLUTIONS LLC | 4230 FOXBOROUGH DR | | KANKAKEE | IL | 60901-6506 | | DEALER AGREEMENT | |
| 2.22540 | T.N.T. SOLUTIONS LLC | 4230 FOXBOROUGH DR | | KANKAKEE | IL | 60901-6506 | | DEALER AGREEMENT | |
| 2.22541 | TABER SMALL ENGINE | 5403 48TH AVE | | TABER | AB | T1G 1S6 | CA | DEALER AGREEMENT | |
| 2.22542 | TABER SMALL ENGINE | 5403 48TH AVE | | TABER | AB | T1G 1S6 | CA | DEALER AGREEMENT | 10/1/2018 |
| 2.22543 | TAC ENTERPRISES | 3330 ALABAMA HIGHWAY 36 | | MOULTON | AL | 35650 | | DEALER AGREEMENT | |
| 2.22544 | TACKETT ELECTRICAL SERVICES INC | 1976 YACHT CLUB RD | | HAYES | VA | 23072-3722 | | DEALER AGREEMENT | |
| 2.22545 | TACOMA DIESEL & EQUIPMENT | 444 54TH AVE E | | TACOMA | WA | 98424-2722 | | DEALER AGREEMENT | |
| 2.22546 | TACOMA DIESEL & EQUIPMENT | 444 54TH AVE E | | TACOMA | WA | 98424-2722 | | DEALER AGREEMENT | |
| 2.22547 | TADIELLO ELECTRIC | PO BOX 235 | | EAST CANAAN | CT | 06024 | | DEALER AGREEMENT | |
| 2.22548 | TADLOCK TRAILER SALES | 5645 STATE ROUTE 125 | | WEST UNION | OH | 45693-9332 | | DEALER AGREEMENT | |
| 2.22549 | TAFT POWER EQUIPMENT CORPORATION | 111 LYMAN ST | | HOLYOKE | MA | 01040-4614 | | DEALER AGREEMENT | |
| 2.22550 | TAFT POWER EQUIPMENT CORPORATION | 111 LYMAN ST | | HOLYOKE | MA | 01040-4614 | | DEALER AGREEMENT | |
| 2.22551 | TAFT POWER EQUIPMENT CORPORATION | 111 LYMAN ST | | HOLYOKE | MA | 01040-4614 | | DEALER AGREEMENT | |
| 2.22552 | TAG ELECTRIC, INC. | 1609 STATE ROUTE 138 E | | RUMSEY | KY | 42371-9637 | | DEALER AGREEMENT | |
| 2.22553 | TAIZHOU KUNSHAN ELECTRICAL AND | NO 377 XINTAN ROAD | | TAIZHOU CITY | 130 | 318000 | CN | SALES AGREEMENT | |
| 2.22554 | TAIZHOU KUNSHAN ELECTRICAL AND | NO 377 XINTAN ROAD | | TAIZHOU CITY | 130 | 318000 | CN | TERMS AND CONDITIONS | |
| 2.22555 | TAJ MAHAL ELECTRICAL CONTRACTOR | 2227 STRAWBERRY COURT | | EDISON | NJ | 08817 | | DEALER AGREEMENT | |
| 2.22556 | TAK'S EQUIPMENT | 4107 COLINA CT | | FREMONT | CA | 94536 | | DEALER AGREEMENT | |
| 2.22557 | TALTON COMMUNICATIONS | NO ADDRESS AVAILABLE | | | | | | ROYALTY AGREEMENT | 11/11/2004 |
| 2.22558 | TALX CORPORATION | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674-0040 | | POWER OF ATTORNEY | 12/31/2012 |
| 2.22559 | TALX CORPORATION | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674-0040 | | POWER OF ATTORNEY | 12/31/2012 |
| 2.22560 | TALX CORPORATION | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674-0040 | | SERVICE AGREEMENT | 3/30/2009 |
| 2.22561 | TALX CORPORATION | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674-0040 | | SERVICE AGREEMENT | 10/3/2005 |
| 2.22562 | TALX CORPORATION | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674-0040 | | SERVICE AGREEMENT | 12/19/2005 |
| 2.22563 | TALX CORPORATION | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674-0040 | | SERVICE AGREEMENT | 2/20/2006 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22564 | TALX CORPORATION | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674-0040 | | SERVICE AGREEMENT | 4/1/2006 |
| 2.22565 | TALX CORPORATION | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674-0040 | | SERVICE AGREEMENT | 12/31/2013 |
| 2.22566 | TALX CORPORATION | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674-0040 | | SERVICE AGREEMENT | 3/31/2013 |
| 2.22567 | TALX CORPORATION | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674-0040 | | STATEMENT OF WORK | 12/31/2013 |
| 2.22568 | TAMA CHAINSAW & LAWNMOWER LLC | 608 E 5TH ST | | TAMA | IA | 52339-2104 | | DEALER AGREEMENT | |
| 2.22569 | TAMA CHAINSAW AND LAWNMOWER | PO BOX 146 | | TAMA | IA | 52339 | | DEALER AGREEMENT | |
| 2.22570 | TAMA CHAINSAW AND LAWNMOWER | PO BOX 146 | | TAMA | IA | 52339 | | DEALER AGREEMENT | |
| 2.22571 | TANA SALES & MARKETING INC | 13815 S. LAKEVIEW CIRCLE | | OLATHE | KS | 66061 | | SALES REPRESENTATIVE AGREEMENT | 3/6/2014 |
| 2.22572 | TANA SALES AND MARKETING, INC | 13815 S. LAKEVIEW CIRCLE | | OLATHE | KS | 66061 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.22573 | TANA SALES AND MARKETING, INC | 13815 S. LAKEVIEW CIRCLE | | OLATHE | KS | 66061 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.22574 | TANDEM | UNIT 5  1 MCROYLE STREET | | WACOL | QLD | 4076 | AU | LETTER AGREEMENT | |
| 2.22575 | TANDEM MARKETING SERVICES | 441 VINE STREET | | CINCINNATI | OH | 45202 | | PROMOTIONAL/ADVERTISING AGREEMENT | 12/31/2002 |
| 2.22576 | TANGENTIA, INC. | 4789 YONGE ST SUITE 620 | | TORONTO | ON | M2N 0G3 | CA | CONSULTING AGREEMENT | |
| 2.22577 | TANGENTIA, INC. | 4789 YONGE ST SUITE 620 | | TORONTO | ON | M2N 0G3 | CA | CONSULTING AGREEMENT | |
| 2.22578 | TANJA SOLANO | 3125 PLEASANT HILL RD. | | RICHFIELD | WI | 53076 | | PHOTO AND AV RELEASE MODEL | |
| 2.22579 | TANN ELECTRIC INC | 13216 W 99TH ST | | LENEXA | KS | 66215-1357 | | DEALER AGREEMENT | |
| 2.22580 | TANNER SERVICE CENTER INC | PO BOX 240329 | | DOUGLAS | AK | 99824 | | DEALER AGREEMENT | |
| 2.22581 | TANNER'S LAWN & SNOW EQUIP INC | 554 WASHINGTON CROSSING RD | | NEWTOWN | PA | 18940-1647 | | DEALER AGREEMENT | |
| 2.22582 | TAPE INDUSTRIAL SALES INC | 13450 PARKVIEW COURT | | LOUISVILLE | KY | 40223 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.22583 | TAPE INDUSTRIAL SALES INC | 13450 PARKVIEW COURT | | LOUISVILLE | KY | 40223 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.22584 | TARHEEL GENERATORS LLC | PO BOX 753 | | SILER CITY | NC | 27344 | | DEALER AGREEMENT | |
| 2.22585 | TAS INC | 433 DEARBORN AVE | | TOLEDO | OH | 43605-1709 | | DEALER AGREEMENT | |
| 2.22586 | TASOS ELECTRIC CO INC | 1906 SPANGLER RD NE | | CANTON | OH | 44705-2553 | | DEALER AGREEMENT | |
| 2.22587 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE OF CONTRACT PARTY | |
| 2.22588 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 10/31/2018 |
| 2.22589 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 2/28/2017 |
| 2.22590 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 10/31/2017 |
| 2.22591 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 4/30/2017 |
| 2.22592 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 7/31/2017 |
| 2.22593 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 7/31/2017 |
| 2.22594 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 6/30/2017 |
| 2.22595 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 7/31/2017 |
| 2.22596 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 7/31/2017 |
| 2.22597 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 9/30/2017 |
| 2.22598 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 12/31/2017 |
| 2.22599 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 12/31/2017 |
| 2.22600 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 8/31/2018 |
| 2.22601 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | CHANGE ORDER | 5/31/2018 |
| 2.22602 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | SERVICE AGREEMENT | 11/13/2019 |
| 2.22603 | TATA AMERICA INTERNATIONAL CORP. | 101 PARK AVE | | NEW YORK | NY | 10178-0002 | | STATEMENT OF WORK | 10/31/2017 |
| 2.22604 | TATA CONSULTANCY SERVICES LTD (TCS) | 9TH FLOOR, NIRMAL BUILDING / NARIMAN POINT | | MUMBAI | | 400 021 | INDIA | CHANGE OF CONTRACT PARTY | |
| 2.22605 | TATE ELECTRICAL CORPORATION | 16367 LITTLE RIVER DRIVE | | BEAVERDAM | VA | 23015 | | DEALER AGREEMENT | |
| 2.22606 | TATE EQUIPMENT INC | 564 STATE RT 13 | | HORSEHEADS | NY | 14845 | | DEALER AGREEMENT | |
| 2.22607 | TATE'S CHAINSAW & SMALL ENGINE SHOP | 388 E PERRY ST | | TIFFIN | OH | 44883-1817 | | DEALER AGREEMENT | |
| 2.22608 | TATE'S CHAINSAW & SMALL ENGINE SHOP | 388 E PERRY ST | | TIFFIN | OH | 44883-1817 | | DEALER AGREEMENT | |
| 2.22609 | TATTERSALL ELECTRIC CO LLC | 369 WASHINGTON ST | | KEENE | NH | 03431-2738 | | DEALER AGREEMENT | |
| 2.22610 | TATUM MOTOR COMPANY | PO BOX 600 | | ANDERSON | MO | 64831 | | DEALER AGREEMENT | |
| 2.22611 | TAUBER BUILDERS | 104 DAVIDSONS MILLS RD | | NORTH BRUNSWICK | NJ | 08902 | | DEALER AGREEMENT | |
| 2.22612 | TAUBER BUILDERS INC | 104 DAVIDSON MILL RD | | NORTH BURNSWICK | NJ | 08902-4747 | | DEALER AGREEMENT | 11/27/2019 |
| 2.22613 | TAUNT ELECTRIC CO INC | 1703 LINKSVIEW WAY | | GLADWIN | MI | 48624-8109 | | DEALER AGREEMENT | |
| 2.22614 | TAURUS TOOL & ENG CO INC | 820 CHURCH ST | | EVANSTON | IL | 60201-5603 | | TERM AGREEMENT | 2/25/2006 |
| 2.22615 | TAV MOWER LLC | 91940 OVERSEAS HWY | | TAVERNIER | FL | 33070-2678 | | DEALER AGREEMENT | |
| 2.22616 | TAYLOR & SONS INC | 2622 NORTH FRONTAGE RD | | MERIDIAN | MS | 39301 | | DEALER AGREEMENT | |
| 2.22617 | TAYLOR AUTO SALES | PO BOX 266 | | CLERMONT | IA | 52135 | | DEALER AGREEMENT | |
| 2.22618 | TAYLOR EQUIPMENT SALES & SERVICE LL | 6679 MIDDLETOWN GERMANTOWN RD | | MIDDLETOWN | OH | 45042-1254 | | DEALER AGREEMENT | 10/1/2019 |
| 2.22619 | TAYLOR EQUIPMENT SALES & SERVICE LL | 6679 MIDDLETOWN GERMANTOWN RD | | MIDDLETOWN | OH | 45042-1254 | | DEALER AGREEMENT | |
| 2.22620 | TAYLOR PALLETS OF GA INC | 3571 ABBEVILLE HWY. | | ANDERSON | SC | 29624 | | WASTE SCRAP AGREEMENT | 2/24/2019 |
| 2.22621 | TAYLOR RENTAL | 550 STATE ROUTE 3 | | PLATTSBURGH | NY | 12901-6526 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22622 | TAYLOR RENTAL | 550 STATE ROUTE 3 | | PLATTSBURGH | NY | 12901-6526 | | DEALER AGREEMENT | |
| 2.22623 | TAYLOR RENTAL CENTER | 2170 MENDON ROAD | | CUMBERLAND | RI | 02864 | | QUOTATION | 9/19/2019 |
| 2.22624 | TAYLORS INDUSTRIAL SERVICES LLC | 820 MARION RD | | MOUNT GILEAD | OH | 43338 | | SERVICE AGREEMENT | |
| 2.22625 | SAP AMERICA INC | ATTN: TOM ROZGA / 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073 | | LETTER AGREEMENT | |
| 2.22626 | ROCKWELL AUTOMATION INC | NO ADDRESS AVAILABLE | | | | | | SUPPLY AGREEMENT | 11/30/2006 |
| 2.22627 | TBE LAWN AND GARDEN | N2047 SAWMILL ROAD | | WATERTOWN | WI | 53098 | | DEALER AGREEMENT | |
| 2.22628 | TBE TRAILERS, STORAGE, LAWN & GARDE | N2047 SAWMILL RD | | WATERTOWN | WI | 53098-3832 | | DEALER AGREEMENT | |
| 2.22629 | TBE TRAILERS, STORAGE, LAWN & GARDE | N2047 SAWMILL RD | | WATERTOWN | WI | 53098-3832 | | DEALER AGREEMENT | |
| 2.22630 | TBE TRAILERS, STORAGE, LAWN & GARDE | N2047 SAWMILL RD | | WATERTOWN | WI | 53098-3832 | | DEALER AGREEMENT | |
| 2.22631 | TCF EQUIPMENT FINANCE | 11100 WAYZATA BLVD SUITE 801 | | MINNETONKA | MN | 55305-5503 | | EQUIPMENT LEASE | 1/14/2023 |
| 2.22632 | TCF EQUIPMENT FINANCE INC | 11100 WAYZATA BLVD SUITE 801 | | MINNETONKA | MN | 55305-5503 | | EQUIPMENT LEASE | 9/30/2014 |
| 2.22633 | TCF EQUIPMENT FINANCE INC | 11100 WAYZATA BLVD SUITE 801 | | MINNETONKA | MN | 55305-5503 | | EQUIPMENT LEASE | 10/28/2019 |
| 2.22634 | TCF EXPRESS LEASING | 11100 WAYZATA BLVD SUITE 801 | | MINNETONKA | MN | 55305-5503 | | EQUIPMENT LEASE | 1/1/2006 |
| 2.22635 | TCF EXPRESS LEASING | 11100 WAYZATA BLVD SUITE 801 | | MINNETONKA | MN | 55305-5503 | | EQUIPMENT LEASE | 8/1/2003 |
| 2.22636 | TCF INVENTORY FINANCE INC | 11100 WAYZATA BLVD SUITE 801 | | MINNETONKA | MN | 55305-5503 | | REPURCHASE AGREEMENT | 5/31/2012 |
| 2.22637 | TCR POWER PRODUCTS LLC | W4326 US HIGHWAY 10 | | NEILLSVILLE | WI | 54456-6209 | | DEALER AGREEMENT | |
| 2.22638 | TC'S DO IT BEST HARDWARE | PO BOX 396 | | ONSTED | MI | 49265 | | DEALER AGREEMENT | |
| 2.22639 | TC'S DO IT BEST HARDWARE | PO BOX 396 | | ONSTED | MI | 49265 | | DEALER AGREEMENT | |
| 2.22640 | TD FINANCING SERVICES INC | 300-12 CONCORDE PLACE | | TORONTO | ON | M3C 3R8 | CANADA | PROGRAM AGREEMENT | 11/30/2017 |
| 2.22641 | TDE INC. | 43564 DRUM CLIFF RD | | HOLLYWOOD | MD | 20636-2423 | | DEALER AGREEMENT | |
| 2.22642 | TEACHERS INSURANCE & ANNUITY ASSN | 10850 W PARK PL SUITE 1000 | | MILWAUKEE | WI | 53224 | | NOTICE | |
| 2.22643 | TEAM ASSOCIATES | 20 NORTH SAMPSON | | HOUSTON | TX | 77003 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2008 |
| 2.22644 | TEAM ASSOCIATES | 20 NORTH SAMPSON | | HOUSTON | TX | 77003 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2009 |
| 2.22645 | TEAM ASSOCIATES | 20 NORTH SAMPSON | | HOUSTON | TX | 77003 | | SALES REPRESENTATIVE AGREEMENT | 4/26/2010 |
| 2.22646 | TEAM CHASE GENERATORS LLC | 749 OXFORD RD | | OXFORD | CT | 06478-1203 | | DEALER AGREEMENT | |
| 2.22647 | TEAM MARKETING | 2440 PLAINFIELD AVE NE | | GRAND RAPIDS | MI | 49505-3874 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2013 |
| 2.22648 | TEAM MARKETING | 2440 PLAINFIELD AVE NE | | GRAND RAPIDS | MI | 49505-3874 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.22649 | TEAM MARKETING | 2440 PLAINFIELD AVE NE | | GRAND RAPIDS | MI | 49505-3874 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.22650 | TEAM MARKETING | 2440 PLAINFIELD AVE NE | | GRAND RAPIDS | MI | 49505-3874 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2017 |
| 2.22651 | TEAM MARKETING | 2440 PLAINFIELD AVE NE | | GRAND RAPIDS | MI | 49505-3874 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.22652 | TEAM MARKETING | 2440 PLAINFIELD AVE NE | | GRAND RAPIDS | MI | 49505-3874 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2018 |
| 2.22653 | TEAM MARKETING | 2440 PLAINFIELD AVE NE | | GRAND RAPIDS | MI | 49505-3874 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2020 |
| 2.22654 | TEASTER ELECTRIC | 660 SORRELLS COVE ROAD | | CLYDE | NC | 28721 | | DEALER AGREEMENT | |
| 2.22655 | TEBODIN CZECH REPUBLIC S R O | PRVNLHO PLUKU 20/22R | | PRAGUE | CZ | 486 59 | CZ | SERVICE AGREEMENT | 4/15/2006 |
| 2.22656 | TEBODIN CZECH REPUBLIC, S.R.O. | PRVNLHO PLUKU 20/22R | | PRAGUE | CZ | 486 59 | CZ | SERVICE AGREEMENT | 4/15/2006 |
| 2.22657 | TEC ENVIRONMENTAL LABORATORIES INC | PO BOX 2052 | | JACKSON | TN | 38302 | | SERVICE AGREEMENT | |
| 2.22658 | TEC TECHNICAL EDUCATION DCENTERER | NO ADDRESS AVAILABLE | | | | | | LICENSE OF B&S TECHNICAL INFORMATION | 1/11/2011 |
| 2.22659 | TECC SYSTEMS INC | 55 SHEFFIELD RD | | BOXFORD | MA | 01921-1905 | | DEALER AGREEMENT | |
| 2.22660 | TECH ELECTRONICS INC | PO BOX 790100 | | SAINT LOUIS | MO | 63179-0100 | | SERVICE AGREEMENT | |
| 2.22661 | TECH HOME ELECTRIC LLC | 6804 DUANESBURG ROAD | | DUANESBURG | NY | 12056 | | DEALER AGREEMENT | |
| 2.22662 | TECH MAHINDRA LIMITED | GATEWAY BUILDING APOLLO BUNDER | | MUMBAI | 13 | 400001 | IN | MASTER AGREEMENT | 7/18/2021 |
| 2.22663 | TECH MAHINDRA LIMITED | GATEWAY BUILDING APOLLO BUNDER | | MUMBAI | 13 | 400001 | IN | STATEMENT OF WORK | 6/30/2020 |
| 2.22664 | TECH MAHINDRA LIMITED | GATEWAY BUILDING APOLLO BUNDER | | MUMBAI | 13 | 400001 | IN | STATEMENT OF WORK | 6/30/2020 |
| 2.22665 | TECH MAHINDRA LIMITED | GATEWAY BUILDING APOLLO BUNDER | | MUMBAI | 13 | 400001 | IN | STATEMENT OF WORK | 2/21/2020 |
| 2.22666 | TECH PHOTO | 8247 MIDLAND DR | | ALLENTON | WI | 53002-9755 | | SERVICE AGREEMENT | |
| 2.22667 | TECHNELLAS SA | 90-92 ATHINON AVENUE | | ATHENS | GR | 10442 | GR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.22668 | TECHNELLAS SA | 90-92 ATHINON AVENUE | | ATHENS | GR | 10442 | GR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.22669 | TECHNICAL COMMITTEE OF THE MASTER DISPOSAL SITE PRP GROUP | NO ADDRESS AVAILABLE | | | | | | CLOSING STATEMENT | |
| 2.22670 | TECHNICAL PLASTICS COMPANY | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | BAILMENT AGREEMENT | |
| 2.22671 | TECHNICAL PLASTICS COMPANY | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | 12/31/2005 |
| 2.22672 | TECHNICAL PLASTICS COMPANY | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | 11/30/2005 |
| 2.22673 | TECHNICAL PLASTICS COMPANY | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22674 | TECHNICAL PLASTICS COMPANY | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22675 | TECHNICAL PLASTICS COMPANY | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22676 | TECHNICAL PLASTICS COMPANY | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22677 | TECHNICAL YOUTH LLC | PO BOX 55767 | | INDIANAPOLIS | IN | 46205 | | CONSULTING AGREEMENT | 12/31/2011 |
| 2.22678 | TECHNICAL YOUTH LLC | PO BOX 55767 | | INDIANAPOLIS | IN | 46205 | | STATEMENT OF WORK | 12/31/2011 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22679 | TECHNICAL YOUTH LLC | PO BOX 55767 | | INDIANAPOLIS | IN | 46205 | | STATEMENT OF WORK | 12/31/2011 |
| 2.22680 | TECHNIDATA AMERICA LLC | PO BOX 26311 | | WILMINGTON | DE | 19899-6311 | | CONSULTING AGREEMENT | 11/1/2006 |
| 2.22681 | TECHNIDATA AMERICA LLC | PO BOX 26311 | | WILMINGTON | DE | 19899-6311 | | LICENSE AGREEMENT | 11/1/2006 |
| 2.22682 | TECHNIDATA AMERICA LLC | PO BOX 26311 | | WILMINGTON | DE | 19899-6311 | | SERVICE AGREEMENT | 11/1/2006 |
| 2.22683 | TECHNIPLAS | WHITE & CASE LLP / 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | TERM AGREEMENT | 1/31/2022 |
| 2.22684 | TECHNIPLAS | WHITE & CASE LLP / 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22685 | TECHNIPLAS | WHITE & CASE LLP / 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22686 | TECHNIPLAS, LLC | WHITE & CASE LLP / 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | AGREEMENT AND RESERVATION OF RIGHTS | |
| 2.22687 | TECHNITROL INC | W141 N9312 FOUNTAIN BLVD | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.22688 | TECHNOLOGY ELECTRIC INC | 10784 E 141ST ST | | NOBLESVILLE | IN | 46060-9777 | | DEALER AGREEMENT | |
| 2.22689 | TECHNOLOGY INVESTMENT PARTNERS LLC | 2232 MOMENTUM PLACE | | CHICAGO | IL | 60689-5322 | | EQUIPMENT LEASE | 1/31/2007 |
| 2.22690 | TECH-PRO SALES INC | PO BOX 592 | | CROSSETT | AR | 71635 | | DEALER AGREEMENT | |
| 2.22691 | TECH-PRO SALES INC | PO BOX 592 | | CROSSETT | AR | 71635 | | DEALER AGREEMENT | |
| 2.22692 | TECHTERIORS LLC | 4508 W. BURNHAM ST. | | MILWAUKEE | WI | 53219 | | CHANGE ORDER | |
| 2.22693 | TECHTERIORS LLC | 4508 W. BURNHAM ST. | | MILWAUKEE | WI | 53219 | | PROPOSAL | |
| 2.22694 | TECHTERIORS LLC | 4508 W. BURNHAM ST. | | MILWAUKEE | WI | 53219 | | PROPOSAL | 3/2/2017 |
| 2.22695 | TECHTERIORS LLC | 4508 W. BURNHAM ST. | | MILWAUKEE | WI | 53219 | | SERVICE AGREEMENT | 6/30/2016 |
| 2.22696 | TECHTERIORS LLC | 4508 W. BURNHAM ST. | | MILWAUKEE | WI | 53219 | | SERVICE AGREEMENT | 1/13/2017 |
| 2.22697 | TECHTERIORS LLC | 4508 W. BURNHAM ST. | | MILWAUKEE | WI | 53219 | | SERVICE AGREEMENT | 3/27/2017 |
| 2.22698 | TECHTERIORS LLC | 4508 W. BURNHAM ST. | | MILWAUKEE | WI | 53219 | | SERVICE AGREEMENT | 6/7/2018 |
| 2.22699 | TECHTERIORS LLC | 4508 W. BURNHAM ST. | | MILWAUKEE | WI | 53219 | | STATEMENT OF WORK | |
| 2.22700 | TECHTERIORS LLC | 12308 CORPORATE PKWY STE 600 | | MEQUON | WI | 53092-3386 | | DEALER AGREEMENT | |
| 2.22701 | TECHTRONIC CORDLESS GP | 115 INNOVATION WAY | | ANDERSON | | 29621-7664 | | TERMS AND CONDITIONS | |
| 2.22702 | TECK ELECTRIC LLC | 1900 LAKE ST STE C | | DYER | IN | 46311-1763 | | DEALER AGREEMENT | |
| 2.22703 | TECNICA DE MAQUINARIAS LTDA | ISABEL CARRERA 5919 CONCHALI | | SANTIAGO | 01 | 8560244 | CL | INTERNATIONAL DISTRIBUTOR AGREEMENT | 3/22/2012 |
| 2.22704 | TECSCAN INDUSTRIA E COMERCIO LTDA | CNPJ: 05213508000191 | | CONTAGEM - MG | SC | 32143-160 | BR | TERMS AND CONDITIONS | |
| 2.22705 | TECUMSEH POWER COMPANY | PO BOX 905215 | | CHARLOTTE | NC | 28290-5215 | | SERVICE AGREEMENT | 1/31/2007 |
| 2.22706 | TECUMSEH POWER COMPANY, A DELAWARE | 900 NORTH STREET | | GRAFTON | WI | 53024-1499 | | EQUIPMENT AGREEMENT | 4/13/2009 |
| 2.22707 | TED BALLMAN | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/9/2009 |
| 2.22708 | TED BALLMAN | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/8/2010 |
| 2.22709 | TED BAUMAN | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/9/2009 |
| 2.22710 | TED BAUMAN | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/4/2010 |
| 2.22711 | TEDDER OUTDOOR POWER | 154 INTERNATIONAL ST | | CAMDEN | AR | 71701-7500 | | DEALER AGREEMENT | |
| 2.22712 | TED'S A/C, REFRIG, HEATING, INC. | 2215 BLUFF AVENUE | | FORT SMITH | AR | 72901 | | DEALER AGREEMENT | |
| 2.22713 | TEK ELECTRIC | 6246 DUAME RD | | LENA | WI | 54139 | | DEALER AGREEMENT | |
| 2.22714 | TEK SYSTEMS | PO BOX 198568 | | ATLANTA | GA | 30384-8568 | | CONSULTING AGREEMENT | |
| 2.22715 | TEK-CAST INC | 245 PARK ST | | BENSENVILLE | IL | 60106-2556 | | BAILMENT AGREEMENT | |
| 2.22716 | TEK-CAST INC | 245 PARK ST | | BENSENVILLE | IL | 60106-2556 | | BAILMENT AGREEMENT | |
| 2.22717 | TEK-CAST INC | 245 PARK ST | | BENSENVILLE | IL | 60106-2556 | | SUPPLY AGREEMENT | 12/31/2014 |
| 2.22718 | TEK-CAST INC | 245 PARK ST | | BENSENVILLE | IL | 60106-2556 | | SUPPLY AGREEMENT | 12/31/2014 |
| 2.22719 | TEK-CAST INC | 245 PARK ST | | BENSENVILLE | IL | 60106-2556 | | TOOLING PRODUCTS AGREEMENT | |
| 2.22720 | TEKNOMIR MAK. INS. AMB. OTO. VE SER. HIZ | EGEMENLIK MAH AYDINLAR CAD | | EGEMENLIK MAH. AYDINLAR CAD | 01 | 35070 | TR | TERMS AND CONDITIONS | |
| 2.22721 | TEKSYSTEMS INC | PO BOX 198568 | | ATLANTA | GA | 30384-8568 | | STATEMENT OF WORK | |
| 2.22722 | TELESCO LAWNMOWERS, INC | 848 SCARSDALE AVENUE | | SCARSDALE | NY | 10583 | | DEALER AGREEMENT | |
| 2.22723 | TELESOFT | 3443 N CENTRAL AVE STE 1800 | | PHOENIX | AZ | 85012-2216 | | LICENSE AGREEMENT | |
| 2.22724 | TELESOFT | 3443 N CENTRAL AVE STE 1800 | | PHOENIX | AZ | 85012-2216 | | SERVICE AGREEMENT | 5/31/2001 |
| 2.22725 | TELESOFT | 3443 N CENTRAL AVE STE 1800 | | PHOENIX | AZ | 85012-2216 | | SERVICE AGREEMENT | 5/31/2001 |
| 2.22726 | TELESOFT | 3443 N CENTRAL AVE STE 1800 | | PHOENIX | AZ | 85012-2216 | | SERVICE AGREEMENT | 5/31/2002 |
| 2.22727 | TEMPEL STEEL | 7089 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | SUPPLY AGREEMENT | 12/31/2009 |
| 2.22728 | TEMPEL STEEL | 7089 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | SUPPLY AGREEMENT | 12/31/2009 |
| 2.22729 | TEMPEL STEEL | 7089 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | SUPPLY AGREEMENT | 12/31/2009 |
| 2.22730 | TEMPEL STEEL | 7089 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | SUPPLY AGREEMENT | 12/31/2006 |
| 2.22731 | TEMPEL STEEL | 7089 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | SUPPLY AGREEMENT | 12/31/2004 |
| 2.22732 | TEMPEL STEEL | 7089 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | SUPPLY AGREEMENT | 10/15/2001 |
| 2.22733 | TEMPEL STEEL | 7089 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | SUPPLY AGREEMENT | 12/31/2009 |
| 2.22734 | TEMPEL STEEL COMPANY | PO BOX 99059 | | CHICAGO | IL | 60693 | | BAILMENT AGREEMENT | |
| 2.22735 | TEMPERATURE CONTROL MECHANICAL | 11197 LEAD BETTER RD | | ASHLAND | VA | 23005 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22736 | TEMPO MILWAUKEE | 301 W WISCONSIN AVENUE, STE 300 | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 12/6/2017 |
| 2.22737 | TENNANT COMPANY | P.O. BOX 1452 | | MINNEAPOLIS | MN | 55440-1452 | | SERVICE AGREEMENT | |
| 2.22738 | TENNANT SALES AND SERVICE CO | 701 LILAC DR N | | MINNEAPOLIS | MN | 55422-4611 | | SERVICE AGREEMENT | 12/1/2016 |
| 2.22739 | TENNIES ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.22740 | TENNIES ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | SALES AGREEMENT | 10/1/2008 |
| 2.22741 | TENNIES ACE HDWE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.22742 | TENNIES ACE HDWE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.22743 | TERPSTRA EQUIPMENT REPAIR & PARTS | #39 COUNTY ROAD 3 | | BELLEVILLE | ON | K8N 4Z7 | CA | DEALER AGREEMENT | |
| 2.22744 | TERPSTRA EQUIPMENT REPAIR & PARTS | #39 COUNTY ROAD 3 | | BELLEVILLE | ON | K8N 4Z7 | CA | DEALER AGREEMENT | |
| 2.22745 | TERPSTRA EQUIPMENT REPAIR & PARTS | #39 COUNTY ROAD 3 | | BELLEVILLE | ON | K8N 4Z7 | CA | DEALER AGREEMENT | |
| 2.22746 | TERRA EQUIPOS SA | CIUDAD COLON 200 MTS | | SAN JOSE | 001 | 00000 | CR | TERMS AND CONDITIONS | |
| 2.22747 | TERRA EQUIPS S.A. | CIUDAD COLON 200 MTS | | SAN JOSE | 001 | 00000 | CR | DEALER AGREEMENT | 6/26/2018 |
| 2.22748 | TERRATEC MASCHINENBAU GMBH | GANTSCHIERSTRASSE 39 | | SCHRUNS | V | 6780 | AT | LICENSE B&S TECH PUBLICATION | 10/31/2019 |
| 2.22749 | TERRELL LAWNMOWER REPAIR | 14855 N STATE HIGHWAY 34 | | TERRELL | TX | 75160 | | DEALER AGREEMENT | |
| 2.22750 | TERRELL'S LAWN MOWER REPAIR | 14855 N STATE HIGHWAY 34 | | TERRELL | TX | 75160 | | DEALER AGREEMENT | 10/1/2020 |
| 2.22751 | TERRY IMPLEMENT CO INC | PO BOX 33 | | GALLATIN | MO | 64640 | | DEALER AGREEMENT | |
| 2.22752 | TERRY MCKINNEY | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 2/26/2010 |
| 2.22753 | TERRY'S LOCKSMITH & SHOE REPAIR | 1631 GORDON HWY | | AUGUSTA | GA | 30906-2292 | | DEALER AGREEMENT | |
| 2.22754 | TERRY'S LOCKSMITH & SHOE REPAIR | 1631 GORDON HWY | | AUGUSTA | GA | 30906-2292 | | DEALER AGREEMENT | |
| 2.22755 | TERRY'S MOWER SALES & SERVICE LLC | 773 N WILLIAMS ST | | PAULDING | OH | 45879-1031 | | DEALER AGREEMENT | |
| 2.22756 | TERZO POWER SYSTEMS LLC | 1235 GLENHAVEN CT STE 300 | | EL DORADO HILLS | CA | 95762-5769 | | TERMS AND CONDITIONS | |
| 2.22757 | TESIS PLMWARE USA LLC | 233 SOUTH WACKER DRIVE STE 8400 | | CHICAGO | IL | 60606 | | STATEMENT OF WORK | |
| 2.22758 | TESSIER ELECTRIC INC | 80 FREMONT ST | | LOWELL | MA | 01850-2128 | | DEALER AGREEMENT | |
| 2.22759 | TEST AMERICA INC | 602 COMMERCE WAY | | WATERTOWN | WI | 53094-9186 | | SERVICE AGREEMENT | 9/15/2008 |
| 2.22760 | TESTEK INC | 28320 LAKEVIEW DRIVE | | WIXOM | MI | 48393-3157 | | EQUIPMENT AGREEMENT | 1/25/2011 |
| 2.22761 | TESTEK INC | 28320 LAKEVIEW DRIVE | | WIXOM | MI | 48393-3157 | | EQUIPMENT AGREEMENT | 1/25/2011 |
| 2.22762 | TETRA WEST TECHNOLOGY, INC. | 11875 W LITTLE YORK RD STE 1105 | | HOUSTON | TX | 77041-4738 | | DEALER AGREEMENT | |
| 2.22763 | TEULON TRACTOR & MOTOR LTD | PO BOX 49 | | TEULON | MB | R0C 3B0 | CANADA | DEALER AGREEMENT | |
| 2.22764 | TEULON TRACTOR & MOTOR LTD | PO BOX 49 | | TEULON | MB | R0C 3B0 | CANADA | DEALER AGREEMENT | |
| 2.22765 | TEX GEN POWER SOLUTIONS LLC | 608 RAVENWOOD DR | | SAGINAW | TX | 76179-1176 | | DEALER AGREEMENT | |
| 2.22766 | TEXARKANA OUTDOOR POWER EQUIPMENT | 2002 NEW BOSTON RD | | TEXARKANA | TX | 75501-3404 | | DEALER AGREEMENT | |
| 2.22767 | TEXARKANA OUTDOOR POWER EQUIPMENT | 2002 NEW BOSTON RD | | TEXARKANA | TX | 75501-3404 | | DEALER AGREEMENT | |
| 2.22768 | TEXARKANA OUTDOOR POWER EQUIPMENT | 2002 NEW BOSTON RD | | TEXARKANA | TX | 75501-3404 | | DEALER AGREEMENT | |
| 2.22769 | TEXARKANA OUTDOOR POWER EQUIPMENT | 2002 NEW BOSTON RD | | TEXARKANA | TX | 75501-3404 | | DEALER AGREEMENT | |
| 2.22770 | TEXARKANA OUTDOOR POWER EQUIPMENT | 2002 NEW BOSTON RD | | TEXARKANA | TX | 75501-3404 | | DEALER AGREEMENT | |
| 2.22771 | TEXAS ANDREAS PETERSEN A/S | KNULLEN 22 - HOJBY | | ODENSE C | 001 | 5260 | DK | TERMS AND CONDITIONS | |
| 2.22772 | TEXAS ASSOCIATION OF SCHOOL BOARDS | NO ADDRESS AVAILABLE | | | | | | PROPOSAL | 5/31/2014 |
| 2.22773 | TEXAS ASSOCIATION OF SCHOOL BOARDS INC | NO ADDRESS AVAILABLE | | | | | | NOTICE | 5/31/2012 |
| 2.22774 | TEXAS ASSOCIATION OF SCHOOL BOARDS INC | NO ADDRESS AVAILABLE | | | | | | COOPERATIVE VENDOR AWARD AGREEMENT | 5/31/2012 |
| 2.22775 | TEXAS DEPT OF STATE HEALTH SERVICES | 1100 WEST 49TH STREET | | AUSTIN | TX | 78756-3199 | | REGISTRATION AGREEMENT | 8/31/2017 |
| 2.22776 | TEXAS ELITE GENERATORS INC | 30974 MELLMAN RD | | HEMPSTEAD | TX | 77445-4915 | | DEALER AGREEMENT | |
| 2.22777 | TEXAS FARM & HOME LLC | PO BOX 158 | | CAMDEN | TX | 75960 | | DEALER AGREEMENT | 10/1/2020 |
| 2.22778 | TEXAS FARM & HOME LLC | PO BOX 158 | | CAMDEN | TX | 75960 | | DEALER AGREEMENT | |
| 2.22779 | TEXAS OIL ELECTRIC INC | 1590 E HWY 80 | | ABILENE | TX | 79601 | | DEALER AGREEMENT | 2/19/2020 |
| 2.22780 | TEXAS PARKS AND WILDLIFE DEPARTMENT | 4200 SMITH SCHOOL ROAD | | AUSTIN | TX | 78744 | | PURCHASE AGREEMENT | |
| 2.22781 | TEXTRON FINANCIAL | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | DEALER AGREEMENT | |
| 2.22782 | TEXTRON FINANCIAL | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | INDEMNITY AGREEMENT | 1/1/2012 |
| 2.22783 | TEXTRON FINANCIAL | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | INDEMNITY AGREEMENT | 1/1/2012 |
| 2.22784 | TEXTRON FINANCIAL | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | INDEMNITY AGREEMENT | 1/1/2012 |
| 2.22785 | TEXTRON FINANCIAL | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | INDEMNITY AGREEMENT | 7/31/2005 |
| 2.22786 | TEXTRON FINANCIAL | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | INDEMNITY AGREEMENT | |
| 2.22787 | TEXTRON FINANCIAL | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | INDEMNITY AGREEMENT | |
| 2.22788 | TEXTRON FINANCIAL | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | INDEMNITY AGREEMENT | |
| 2.22789 | TEXTRON FINANCIAL | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | INDEMNITY AGREEMENT | |
| 2.22790 | TEXTRON FINANCIAL | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | PROGRAM AGREEMENT | 1/1/2012 |
| 2.22791 | TEXTRON FINANCIAL | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | PROGRAM AGREEMENT | 1/1/2012 |
| 2.22792 | TEXTRON FINANCIAL | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | PROGRAM AGREEMENT | 1/26/2007 |
| 2.22793 | TEXTRON FINANCIAL CORP | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | PARTICIPATION AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22794 | TEXTRON FINANCIAL CORP | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | PROGRAM AGREEMENT | 1/6/2007 |
| 2.22795 | TEXTRON FINANCIAL CORP | 23162 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | FINANCING AGREEMENT | |
| 2.22796 | TH WHITE MACHINERY IMPORTS LTD | NURSTEED ROAD, DEVIZES | | WILTS | | SN10 3EA | GB | INTERNATIONAL DISTRIBUTOR AGREEMENT | 1/3/2017 |
| 2.22797 | TH WHITE MACHINERY IMPORTS LTD | NURSTEED ROAD, DEVIZES | | WILTS | | SN10 3EA | GB | TERMS AND CONDITIONS | |
| 2.22798 | THADD'S ON THE SPOT REPAIR | 5625 YOUNGQUIST ROAD | | FORT MYERS | FL | 33912 | | DEALER AGREEMENT | |
| 2.22799 | THE ACE HARDWARE OF COLUMBIANA INC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.22800 | THE ACTAVA GROUP INC | NO ADDRESS AVAILABLE | | | | | | EQUIPMENT LEASE | |
| 2.22801 | THE ACTAVA GROUP INC | NO ADDRESS AVAILABLE | | | | | | EQUIPMENT LEASE | |
| 2.22802 | THE ADVERTISING CHECKING BUREAU INC | 5775 SUMMER TREES DR | | MEMPHIS | TN | 38134-7308 | | STATEMENT OF WORK | |
| 2.22803 | THE ADVERTISING CHECKING BUREAU INC | 5775 SUMMER TREES DR | | MEMPHIS | TN | 38134-7308 | | STATEMENT OF WORK | 6/30/2012 |
| 2.22804 | THE ADVERTISING CHECKING BUREAU INC | 5775 SUMMER TREES DR | | MEMPHIS | TN | 38134-7308 | | STATEMENT OF WORK | 8/31/2018 |
| 2.22805 | THE ALL-GAS & EQUIPMENT CO INC | 3150 MAIN ST | | HARTFORD | CT | 06120-1428 | | DEALER AGREEMENT | |
| 2.22806 | THE ALL-GAS & EQUIPMENT CO INC | 3150 MAIN ST | | HARTFORD | CT | 06120-1428 | | DEALER AGREEMENT | |
| 2.22807 | THE ALS ASSOCIATION | 2375 FORTUNE DRIVE | | LEXINGTON | KY | 40509 | | DONATION AGREEMENT | 8/12/2012 |
| 2.22808 | THE ANDERSONS | 1220 FORD STREET | | MAUMEE | OH | 43537 | | SERVICE AGREEMENT | 3/17/1994 |
| 2.22809 | THE ANDERSONS MOWER CTR | 1220 FORD STREET | | MAUMEE | OH | 43537 | | SALES AGREEMENT | |
| 2.22810 | THE ASIA GROUP | 2224 N UNIVERSITY | | PEORIA | IL | 61604 | | CONSULTING AGREEMENT | 12/1/1999 |
| 2.22811 | THE ASSET LOCATORS LLC | 4 WEST DRY CREEK CIRCLE STE 100 | | LITTLETON | CO | 80120-4457 | | SERVICE AGREEMENT | |
| 2.22812 | THE ATP GROUP INC | 10100 ORLAND PARKWAY  SUITE 200 | | ORLAND PARK | IL | 60467-5763 | | SALES AGREEMENT | |
| 2.22813 | THE BEST HARDWARE | 8709 MACCORKLE AVENUE | | MARMET | WV | 25315-1725 | | DEALER AGREEMENT | |
| 2.22814 | THE BOLTZ GROUP LLC | 587 VININGS ESTATES DR SE | | MABLETON | GA | 30126-5970 | | CONSULTING AGREEMENT | 6/30/2013 |
| 2.22815 | THE BOLTZ GROUP LLC | 587 VININGS ESTATES DR SE | | MABLETON | GA | 30126-5970 | | CONSULTING AGREEMENT | 9/30/2013 |
| 2.22816 | THE BOLTZ GROUP LLC | 587 VININGS ESTATES DR SE | | MABLETON | GA | 30126-5970 | | CONSULTING AGREEMENT | 12/31/2013 |
| 2.22817 | THE BOLTZ GROUP LLC | 587 VININGS ESTATES DR SE | | MABLETON | GA | 30126-5970 | | CONSULTING AGREEMENT | 3/31/2014 |
| 2.22818 | THE BOSTWICK BRAUN COMPANY | 7349 CROSSLEIGH CT | | TOLEDO | OH | 43617-3108 | | VENDOR COMPLIANCE AGREEMENT | |
| 2.22819 | THE BOTHWELL ASSOCIATES LTD | 1101 BRITTANY LANE | | SAINT HELENA | CA | 94574 | | CONSULTING AGREEMENT | 4/30/2003 |
| 2.22820 | THE BUSHMAN | P O BOX 1037 | | PARAMARIBO | SR | | SR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/14/2016 |
| 2.22821 | THE BUSHMAN | P O BOX 1037 | | PARAMARIBO | SR | | SR | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/14/2016 |
| 2.22822 | THE BUSHMAN | P O BOX 1037 | | PARAMARIBO | SR | | SR | LETTER AGREEMENT | |
| 2.22823 | THE CAR SHOP | PO BOX 1885 | | EAGLE RIVER | WI | 54521 | | DEALER AGREEMENT | |
| 2.22824 | THE CAR SHOP | PO BOX 1885 | | EAGLE RIVER | WI | 54521 | | DEALER AGREEMENT | |
| 2.22825 | THE CAR SHOP | PO BOX 1885 | | EAGLE RIVER | WI | 54521 | | DEALER AGREEMENT | |
| 2.22826 | THE CAR SHOP & DON'S AUTO & | PO BOX 1885 | | EAGLE RIVER | WI | 54521 | | DEALER AGREEMENT | |
| 2.22827 | THE CARA GROUP, INC. | 2215 YORK ROAD | | OAKBROOK | IL | 60523 | | CONSULTING AGREEMENT | 1/31/2018 |
| 2.22828 | THE CARING PLACE INC | 810 N. EAST AVENUE | | WAUKESHA | WI | 53186 | | DONATION AGREEMENT | 5/1/2009 |
| 2.22829 | THE CARING PLACE INC | 11204 ROYALTON ROAD | | NORTH ROYALTON | OH | 44133 | | DONATION AGREEMENT | 4/4/2010 |
| 2.22830 | THE CARING PLACE INC | 11204 ROYALTON ROAD | | NORTH ROYALTON | OH | 44133 | | DONATION AGREEMENT | 4/4/2010 |
| 2.22831 | THE CARLSTAR GROUP, LLC | 725 COOL SPRINGS BLVD., SUITE 500 | | FRANKLIN | TN | 37067 | | TERM AGREEMENT | 7/1/2022 |
| 2.22832 | THE COLDWATER IMPLEMENT COMPANY | PO BOX 79 | | COLDWATER | OH | 45828 | | DEALER AGREEMENT | |
| 2.22833 | THE COLDWATER IMPLEMENT COMPANY | PO BOX 79 | | COLDWATER | OH | 45828 | | DEALER AGREEMENT | |
| 2.22834 | THE COMMONS | NO ADDRESS AVAILABLE | | | | | | COLLABORATION AGREEMENT | |
| 2.22835 | THE COOK GROUP | NO ADDRESS AVAILABLE | | | | | | WAIVER | |
| 2.22836 | THE DAVID J JOSEPH COMPANY | PO BOX 631805 | | CINCINNATI | OH | 45263-1805 | | TERM AGREEMENT | 6/30/2014 |
| 2.22837 | THE DAVID J JOSEPH COMPANY | PO BOX 631805 | | CINCINNATI | OH | 45263-1805 | | TERM AGREEMENT | 9/30/2018 |
| 2.22838 | THE DAVID J JOSEPH COMPANY | 720 E PETE ROSE WAY | | CINCINNATI | OH | 45202-3579 | | WASTE SCRAP AGREEMENT | 7/31/2021 |
| 2.22839 | THE DAVID J JOSEPH COMPANY | PO BOX 631805 | | CINCINNATI | OH | 45263-1805 | | WASTE SCRAP AGREEMENT | 6/30/2018 |
| 2.22840 | THE DAVID J JOSEPH COMPANY | PO BOX 631805 | | CINCINNATI | OH | 45263-1805 | | WASTE SCRAP AGREEMENT | 6/30/2018 |
| 2.22841 | THE DAVIS COMPANY | 893 MAIN ST | | JACKSONS GAP | AL | 36861 | | DEALER AGREEMENT | |
| 2.22842 | THE ELECTRIC COMPANY | 225 JAVAN SMITH ROAD | | SILER CITY | NC | 27344 | | DEALER AGREEMENT | |
| 2.22843 | THE ELECTRIC CONNECTION, INC | 481 SCHROCK RD | | COLUMBUS | OH | 43229-1054 | | DEALER AGREEMENT | |
| 2.22844 | THE ENERGY SPRING INC | PO BOX 161086 | | ATLANTA | GA | 30321 | | PURCHASE AGREEMENT | |
| 2.22845 | THE ENGINE DOCTOR INC | 7527 22ND AVE | | KENOSHA | WI | 53143 | | DEALER AGREEMENT | |
| 2.22846 | THE ENGINE HOUSE | 321K NASHUA ST | | MILFORD | NH | 03055 | | DEALER AGREEMENT | |
| 2.22847 | THE FAMILY CENTER OF | 2601 CANTRELL RD | | HARRISONVILLE | MO | 64701 | | DEALER AGREEMENT | |
| 2.22848 | THE FAMILY CENTER OF | 2601 CANTRELL RD | | HARRISONVILLE | MO | 64701 | | DEALER AGREEMENT | |
| 2.22849 | THE FAMILY CENTER OF FARMINGTON | 165 WALKER RD | | FARMINGTON | MO | 63640-2051 | | DEALER AGREEMENT | |
| 2.22850 | THE FAMILY CENTER OF FARMINGTON | 165 WALKER RD | | FARMINGTON | MO | 63640-2051 | | DEALER AGREEMENT | |
| 2.22851 | THE FAMILY CENTER OF FARMINGTON | 165 WALKER RD | | FARMINGTON | MO | 63640-2051 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22852 | THE FAMILY CENTER OF HARRISONVILLE | 2601 CANTRELL RD | | HARRISONVILLE | MO | 64701 | | DEALER AGREEMENT | |
| 2.22853 | THE FAMILY CENTER OF HARRISONVILLE | 2601 CANTRELL RD | | HARRISONVILLE | MO | 64701 | | DEALER AGREEMENT | |
| 2.22854 | THE FARM SHOP INC | 54618 STATE HIGHWAY 6 | | EDINA | MO | 63537-4121 | | DEALER AGREEMENT | |
| 2.22855 | THE FARM STORE | PO BOX 157 | | ESTELLINE | SD | 57234 | | DEALER AGREEMENT | |
| 2.22856 | THE FAST FOODIE LLC | 3250 PLEASANT VIEW CT | | BROOKFIELD | WI | 53045 | | SERVICE AGREEMENT | 6/7/2013 |
| 2.22857 | THE FAT DOG MOWER SHOP | PO BOX 416 | | ROGERSVILLE | MO | 65742 | | DEALER AGREEMENT | |
| 2.22858 | THE FAT DOG MOWER SHOP | PO BOX 416 | | ROGERSVILLE | MO | 65742 | | DEALER AGREEMENT | |
| 2.22859 | THE FC TAPLIN COMPANY | 120 INTERSTATE DRIVE | | WEST SPRINGFIELD | MA | 01089 | | DEALER AGREEMENT | |
| 2.22860 | THE FC TAPLIN COMPANY | 120 INTERSTATE DRIVE | | WEST SPRINGFIELD | MA | 01089 | | DEALER AGREEMENT | |
| 2.22861 | THE FC TAPLIN COMPANY | 120 INTERSTATE DRIVE | | WEST SPRINGFIELD | MA | 01089 | | DEALER AGREEMENT | |
| 2.22862 | THE FEDERATION OF ENVIRONMENTAL TECH | N175 W11081 STONEWOOD DRIVE, SUITE 203 | | GERMANTOWN | WI | 53022 | | DONATION AGREEMENT | 10/20/2009 |
| 2.22863 | THE FEED STORE | 928 HIGHWAY 70 E | | CROSSVILLE | TN | 38555 | | DEALER AGREEMENT | |
| 2.22864 | THE FINANCIAL INSTITUTIONS | SUITE 800, 300 GALLERIA PARKWAY | | ATLANTA | GA | 30339 | | LOAN AGREEMENT | |
| 2.22865 | THE FIREFLY FLING | 7938 JACKSON PARK BLVD | | WAUWATOSA | WI | 53213 | | DONATION AGREEMENT | |
| 2.22866 | THE FRIENDS OF BOB SYLVESTER | 3300 NORTH 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | DONATION AGREEMENT | 1/21/2008 |
| 2.22867 | THE GENERAL STORE | PO BOX R | | MARTIN | SD | 57551 | | DEALER AGREEMENT | |
| 2.22868 | THE GENERATOR CONNECTION INC | PO BOX 471 | | BARRINGTON | NH | 03825 | | DEALER AGREEMENT | |
| 2.22869 | THE GENERATOR CONNECTION INC | PO BOX 471 | | BARRINGTON | NH | 03825 | | DEALER AGREEMENT | |
| 2.22870 | THE GENERATOR CONNECTION INC | PO BOX 471 | | BARRINGTON | NH | 03825 | | DEALER AGREEMENT | |
| 2.22871 | THE GENERATOR GUY | 309 E. 143RD STREET | | GLENPOOL | OK | 74033 | | DEALER AGREEMENT | |
| 2.22872 | THE GENERATOR MAN | PO BOX 93 | | BUTLER | WI | 53007 | | DEALER AGREEMENT | |
| 2.22873 | THE GENERATOR PEOPLE | 1308 CLARE AVENUE | | WEST PALM BEACH | | 33401-6908 | | DEALER AGREEMENT | 1/30/2021 |
| 2.22874 | THE GENERATOR STORE | 403 EAST 3RD STREET | | DOVER | OH | 44622 | | DEALER AGREEMENT | |
| 2.22875 | THE GENERATOR STORE | 403 EAST 3RD STREET | | DOVER | OH | 44622 | | DEALER AGREEMENT | |
| 2.22876 | THE GENERATOR STORE INC | PO BOX 6481 | | KNOXVILLE | TN | 37914 | | DEALER AGREEMENT | |
| 2.22877 | THE GENERATOR STORE, LLC | 614 STATE ROUTE 20 | | NEW LEBANON | NY | 12125-2922 | | DEALER AGREEMENT | |
| 2.22878 | THE GRANGER LAWNMOWER PLACE | 51105 BIRCH ROAD | | GRANGER | IN | 46530 | | DEALER AGREEMENT | |
| 2.22879 | THE HAITI CLINIC | PO BOX 229 | | GRANT | FL | 32949 | | DONATION AGREEMENT | 6/21/2010 |
| 2.22880 | THE HAITI CLINIC | PO BOX 229 | | GRANT | FL | 32949 | | DONATION AGREEMENT | 5/6/2009 |
| 2.22881 | THE HAMILTON-RYKER GROUP INC | 947 EAST MAIN STREET | PO BOX 1068 | MARTIN | TN | 38237 | | SERVICE AGREEMENT | |
| 2.22882 | THE HARE COMPANY INC | 368 HOLLYWOOD FARM RD | | FREDERICKSBURG | VA | 22405 | | DEALER AGREEMENT | |
| 2.22883 | THE HAYS GROUP OF WISCONSIN LLC | IDS CENTER / 80 SOUTH EIGHTH STREET, SUITE 700 | | MINNEAPOLIS | MN | 55402 | | SERVICE AGREEMENT | 6/30/2014 |
| 2.22884 | THE HAYS GROUP OF WISCONSIN LLC | IDS CENTER / 80 SOUTH EIGHTH STREET, SUITE 700 | | MINNEAPOLIS | MN | 55402 | | SERVICE AGREEMENT | 9/30/2010 |
| 2.22885 | THE HAYS GROUP OF WISCONSIN LLC | IDS CENTER / 80 SOUTH EIGHTH STREET, SUITE 700 | | MINNEAPOLIS | MN | 55402 | | SERVICE AGREEMENT | 9/30/2012 |
| 2.22886 | THE HEALTH INSURANCE ASSOCIATION | 555 13TH STREET, N.W. | | WASHINGTON | DC | 20004-1109 | | SERVICE AGREEMENT | |
| 2.22887 | THE HILTON FAMILY | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | 3/11/2005 |
| 2.22888 | THE HINES GROUP | 5680 OLD HIGHWAY 54 | | PHILPOT | KY | 42366 | | BAILMENT AGREEMENT | |
| 2.22889 | THE HOGAN GROUP | 701 N.W. 62ND AVENUE, SUITE 400 | | MIAMI | FL | 33126 | | COMMENCEMENT DATE AGREEMENT | 2/28/2017 |
| 2.22890 | THE HOME GENERATOR STORE, INC. | 14359 MIRAMAR PARKWAY, SUITE #192 | | MIRAMAR | FL | 33027 | | DEALER AGREEMENT | |
| 2.22891 | THE HOME INSTALLATION CENTER | 2240 MIDDLEBELT RD SUITE 217-7 | | GARDEN CITY | MI | 48135 | | DEALER AGREEMENT | |
| 2.22892 | THE HOMESTEADER'S STORE | 26425 US HWY 14 | | RICHLAND CENTER | WI | 53581-9010 | | DEALER AGREEMENT | |
| 2.22893 | THE HOMESTEADER'S STORE | 26425 US HWY 14 | | RICHLAND CENTER | WI | 53581-9010 | | DEALER AGREEMENT | |
| 2.22894 | THE HOTEL AT AUBURN UNIVERSITY | 241 S COLLEGE ST | | AUBURN | AL | 36830-5429 | | EVENT CONTRACT | 9/20/2019 |
| 2.22895 | THE HOUSE DOCTOR'S LLC | 1419 BAHAMA RD | | BAHAMA | NC | 27503-9021 | | DEALER AGREEMENT | |
| 2.22896 | THE IFH GROUP INC | 3300 E ROCK FALLS RD | | ROCK FALLS | IL | 61071-3708 | | BAILMENT AGREEMENT | |
| 2.22897 | THE INDUSTRIAL DEVELOPMENT | 144 TICHENOR AVE  STE 2 | | AUBURN | AL | 36830 | | LETTER OF INTENT | 9/4/2018 |
| 2.22898 | THE INDUSTRIAL DEVELOPMENT BOARD OF DYER COUNTY | NO ADDRESS AVAILABLE | | | | | | SPECIAL WARRANTY BILL OF SALE AND RELEASE AGREEMENT | |
| 2.22899 | THE INDUSTRIAL DEVELOPMENT BOARD OF DYER COUNTY | NO ADDRESS AVAILABLE | | | | | | EXERCISE OF OPTION TO PURCHASE | |
| 2.22900 | THE INDUSTRIAL DEVELOPMENT BOARD OF DYER COUNTY | NO ADDRESS AVAILABLE | | | | | | AMENDMENT TO MASTER PURCHASE AGREEMENT | |
| 2.22901 | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF AUBURN | 144 TICHENOR AVE STE 2 | | AUBURN | AL | 36830-4785 | | REAL PROPERTY LEASE | 9/7/2035 |
| 2.22902 | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF AUBURN | 144 TICHENOR AVE STE 2 | | AUBURN | AL | 36830-4785 | | REAL PROPERTY LEASE | 11/30/2026 |
| 2.22903 | THE INFORMATION HOUSE INC | 6552 SOLUTIONS CTR | | CHICAGO | IL | 60677-6005 | | CONSULTING AGREEMENT | 8/24/2013 |
| 2.22904 | THE INFORMATION HOUSE INC | 6552 SOLUTIONS CTR | | CHICAGO | IL | 60677-6005 | | PROPOSAL | 8/24/2013 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22905 | THE INFORMATION HOUSE INC | 6552 SOLUTIONS CTR | | CHICAGO | IL | 60677-6005 | | PROPOSAL | 7/1/2019 |
| 2.22906 | THE INFORMATION HOUSE INC | 6552 SOLUTIONS CTR | | CHICAGO | IL | 60677-6005 | | SERVICE AGREEMENT | 3/30/2015 |
| 2.22907 | THE INFORMATION HOUSE INC | 6552 SOLUTIONS CTR | | CHICAGO | IL | 60677-6005 | | STATEMENT OF WORK | 12/31/2019 |
| 2.22908 | THE INFORMATION HOUSE INC | 6552 SOLUTIONS CTR | | CHICAGO | IL | 60677-6005 | | STATEMENT OF WORK | 10/18/2013 |
| 2.22909 | THE INFORMATION HOUSE INC | 6552 SOLUTIONS CTR | | CHICAGO | IL | 60677-6005 | | STATEMENT OF WORK | 11/22/2013 |
| 2.22910 | THE INFORMATION HOUSE INC | 6552 SOLUTIONS CTR | | CHICAGO | IL | 60677-6005 | | STATEMENT OF WORK | 1/31/2014 |
| 2.22911 | THE INFORMATION HOUSE INC | 6552 SOLUTIONS CTR | | CHICAGO | IL | 60677-6005 | | STATEMENT OF WORK | 2/28/2014 |
| 2.22912 | THE INFORMATION HOUSE INC | 6552 SOLUTIONS CTR | | CHICAGO | IL | 60677-6005 | | STATEMENT OF WORK | 4/30/2016 |
| 2.22913 | THE INFORMATION HOUSE INC | 6552 SOLUTIONS CTR | | CHICAGO | IL | 60677-6005 | | STATEMENT OF WORK | 10/31/2016 |
| 2.22914 | THE INSTITUTE FOR APPLIED NETWORK SECURITY, LLC | 2 CENTER PLZ STE 500 | | BOSTON | MA | 02108-1909 | | ORDER FORM | 5/31/2019 |
| 2.22915 | THE INSTITUTE FOR APPLIED NETWORK SECURITY, LLC | 2 CENTER PLZ STE 500 | | BOSTON | MA | 02108-1909 | | SERVICE AGREEMENT | |
| 2.22916 | THE KIRKSEY STORE & CATERING | NO ADDRESS AVAILABLE | | | | | | RELEASE | 8/28/2014 |
| 2.22917 | THE LAWN MOWER SHOP INC | 237 W UNION AVE | | BOUND BROOK | NJ | 08805-1334 | | DEALER AGREEMENT | |
| 2.22918 | THE LAWNMOWER & GENERATOR REPAIR | 3695 BERRYHILL ROAD | | MILTON | FL | 32571 | | DEALER AGREEMENT | |
| 2.22919 | THE LAWNMOWER SHOP | ADVENTURE CENTRE | | MENLYN | EC | 0063 | ZA | DEALER AGREEMENT | |
| 2.22920 | THE LAWNMOWER SHOP INC | 510 MAIN ST | | WOODWARD | OK | 73801 | | DEALER AGREEMENT | |
| 2.22921 | THE LEUKEMIA & LYMPHOMA SOCIETY | 1126 S 70TH ST N405 | | MILWAUKEE | WI | 53214 | | DONATION AGREEMENT | 4/4/2007 |
| 2.22922 | THE LIGHTING GALLERY BY BROWN'S | 1415 SPAR AVE | | ANCHORAGE | AK | 99501-1810 | | STANDBY DISTRIBUTOR AGREEMENT | 4/3/2019 |
| 2.22923 | THE LILLY COMPANY | PO BOX 1000 | | MEMPHIS | TN | 38148-0184 | | EQUIPMENT LEASE | 6/30/2015 |
| 2.22924 | THE LILLY COMPANY | PO BOX 1000 | | MEMPHIS | TN | 38148-0184 | | EQUIPMENT LEASE | |
| 2.22925 | THE LILLY COMPANY | PO BOX 1000 | | MEMPHIS | TN | 38148-0184 | | EQUIPMENT LEASE | 6/25/2013 |
| 2.22926 | THE LILLY COMPANY | PO BOX 1000 | | MEMPHIS | TN | 38148-0184 | | MAINTENANCE AGREEMENT | 1/1/2013 |
| 2.22927 | THE LILLY COMPANY | PO BOX 1000 | | MEMPHIS | TN | 38148-0184 | | MAINTENANCE AGREEMENT | 1/1/2013 |
| 2.22928 | THE LOGGER SHOP & EQUIP SALES INC | 5875 W US HIGHWAY 421 | | WILKESBORO | NC | 28697-7905 | | DEALER AGREEMENT | |
| 2.22929 | THE LUTHERAN HIGH SCHOOL ASSOCIATION OF GREATER MILWAUKEE | 5201 S. 76TH STREET | | GREENDALE | WI | 53129 | | DONATION AGREEMENT | 4/19/2013 |
| 2.22930 | THE MAC GROUP | 300 S. COLLEGE AVE | | OXFORD | OH | 45056 | | DEALER AGREEMENT | |
| 2.22931 | THE MACHINERY BARN LLC | 121 S 29TH ST | | CENTERVILLE | IA | 52544-3617 | | DEALER AGREEMENT | |
| 2.22932 | THE MACNEAL SCHWENDLER CORP | PO BOX 535277 | | ATLANTA | GA | 30353-5277 | | LICENSE AGREEMENT | |
| 2.22933 | THE MACNEAL SCHWENDLER CORP | PO BOX 535277 | | ATLANTA | GA | 30353-5277 | | LICENSE AGREEMENT | |
| 2.22934 | THE MATRIXX GROUP | 24325 NETWORK PLACE | | CHICAGO | IL | 60673-1243 | | DIRECT BUY AGREEMENT | 6/30/2011 |
| 2.22935 | THE MATRIXX GROUP INC | 24325 NETWORK PLACE | | CHICAGO | IL | 60673-1243 | | TERM AGREEMENT | 6/30/2013 |
| 2.22936 | THE MAYS GROUP OF WISCONSIN LLC | 1200 N. MAYFAIR ROAD, SUITE 100 | | MILWAUKEE | WI | 53226 | | SERVICE AGREEMENT | 9/30/2010 |
| 2.22937 | THE MCR GROUP, INC. | 7301 WEST CALUMET ROAD | | MILWAUKEE | WI | 53223 | | TEST AGREEMENT | |
| 2.22938 | THE MEDIA ROOM | 8 GEMSBLOK STREET | | MANOR PARK | | 2052 | ZA | SERVICE AGREEMENT | |
| 2.22939 | THE MILL SMALL ENGINE SALES & SERVICE | 100 BELMONT STREET | | CLINTON | | 39056-4274 | | DEALER AGREEMENT | 10/1/2020 |
| 2.22940 | THE MILWAUKEE BUCKS INC | 1543 N 2ND ST | | MILWAUKEE | WI | 53212-4001 | | PROMOTIONAL\ADVERTISING AGREEMENT | 4/30/2007 |
| 2.22941 | THE MOWER DOCTOR | 22435 QUIVIRA RD | | BUCYRUS | KS | 66013-9214 | | DEALER AGREEMENT | |
| 2.22942 | THE MOWER MART LLC | 2240 S US HIGHWAY 35 | | KNOX | IN | 46534-8694 | | DEALER AGREEMENT | |
| 2.22943 | THE MOWER MART LLC | 2240 S US HIGHWAY 35 | | KNOX | IN | 46534-8694 | | DEALER AGREEMENT | |
| 2.22944 | THE MOWER OUTLET LLC | 502 STATE ROAD 267 | | MOORESVILLE | IN | 46158 | | DEALER AGREEMENT | |
| 2.22945 | THE MOWER SHOP | 7400 PRESTON HWY | | LOUISVILLE | KY | 40219-2756 | | DEALER AGREEMENT | |
| 2.22946 | THE MOWER SHOP | 7400 PRESTON HWY | | LOUISVILLE | KY | 40219-2756 | | DEALER AGREEMENT | |
| 2.22947 | THE MOWER SHOP | 7400 PRESTON HWY | | LOUISVILLE | KY | 40219-2756 | | DEALER AGREEMENT | |
| 2.22948 | THE MOWER SHOP | 7400 PRESTON HWY | | LOUISVILLE | KY | 40219-2756 | | DEALER AGREEMENT | |
| 2.22949 | THE MOWERHOUSE LLC | 431 OLIVE ST | | CARTHAGE | MO | 64836 | | DEALER AGREEMENT | |
| 2.22950 | THE NORTHERN GENERATOR | 4 FESSENDEN DR | | CONCORD | NH | 03303-1152 | | DEALER AGREEMENT | |
| 2.22951 | THE NORTHERN TRUST COMPANY | 50 S LA SALLE ST | | CHICAGO | IL | 60603-1008 | | CERTIFICATE OF INCUMBENCY | |
| 2.22952 | THE NORTHERN TRUST COMPANY | 50 S LA SALLE ST | | CHICAGO | IL | 60603-1008 | | CERTIFICATION | |
| 2.22953 | THE NORTHERN TRUST COMPANY | 50 S LA SALLE ST | | CHICAGO | IL | 60603-1008 | | PENSION TRUST | |
| 2.22954 | THE NORTHERN TRUST COMPANY | 50 S LA SALLE ST | | CHICAGO | IL | 60603-1008 | | PENSION TRUST | |
| 2.22955 | THE NORTHERN TRUST COMPANY | 50 S LA SALLE ST | | CHICAGO | IL | 60603-1008 | | PENSION TRUST | |
| 2.22956 | THE NORTHERN TRUST COMPANY | 50 S LA SALLE ST | | CHICAGO | IL | 60603-1008 | | TRUST AGREEMENT | |
| 2.22957 | THE NORTHERN TRUST COMPANY | 50 S LA SALLE ST | | CHICAGO | IL | 60603-1008 | | TRUST AGREEMENT | |
| 2.22958 | THE OFF ROAD OUTLET | PO BOX 253 | | BAD AXE | MI | 48413 | | DEALER AGREEMENT | |
| 2.22959 | THE OMEGA RESOURCE GROUP | 250 S EXECUTIVE DR STE 101 | | BROOKFIELD | WI | 53005-4270 | | SERVICE AGREEMENT | |

In re: Boggs & Shatton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.22960 | THE ORANGE ELECTRIC COMPANY INC | 4352 SECOND CREEK RD | | BLANCHESTER | | 45107-9717 | | DEALER AGREEMENT | 4/24/2021 |
| 2.22961 | THE OUTPOST | 9 HILLSIDE DRIVE | | LAKE BARRINGTON | IL | 60010 | | DEALER AGREEMENT | |
| 2.22962 | THE PAINT DEALER | 111-A NORTH KIRKWOOD ROAD | | ST. LOUIS | MO | 63122-4301 | | PROMOTIONAL/ADVERTISING AGREEMENT | 12/31/2011 |
| 2.22963 | THE PAINT HOUSE | 706 SOUTH US HWY 1 | | FORT PIERCE | FL | 34950 | | DEALER AGREEMENT | |
| 2.22964 | THE PARENTING NETWORK | 7516 W BURLEIGH STREET | | MILWAUKEE | WI | 53210-1030 | | DONATION AGREEMENT | 6/13/2007 |
| 2.22965 | THE PARENTING NETWORK | 7516 W BURLEIGH STREET | | MILWAUKEE | WI | 53210-1030 | | DONATION AGREEMENT | 4/19/2010 |
| 2.22966 | THE PARENTING NETWORK | 7516 W BURLEIGH STREET | | MILWAUKEE | WI | 53210-1030 | | DONATION AGREEMENT | 3/21/2011 |
| 2.22967 | THE PARENTING NETWORK | 7516 W BURLEIGH STREET | | MILWAUKEE | WI | 53210-1030 | | DONATION AGREEMENT | 7/11/2008 |
| 2.22968 | THE PARK PEOPLE | 1845 NORTH FARWELL AVENUE, SUITE 100 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/8/2010 |
| 2.22969 | THE PARK PEOPLE | 1845 NORTH FARWELL AVENUE, SUITE 100 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/21/2011 |
| 2.22970 | THE PARK PEOPLE | 1845 NORTH FARWELL AVENUE, SUITE 100 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/19/2012 |
| 2.22971 | THE PARK PEOPLE | 1845 NORTH FARWELL AVENUE, SUITE 100 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/18/2013 |
| 2.22972 | THE PARK PEOPLE | 1845 NORTH FARWELL AVENUE, SUITE 100 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/17/2014 |
| 2.22973 | THE PARK PEOPLE | 1845 NORTH FARWELL AVENUE, SUITE 100 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/16/2015 |
| 2.22974 | THE PARK PEOPLE | 1845 NORTH FARWELL AVENUE, SUITE 100 | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 5/21/2016 |
| 2.22975 | THE PARR MEDIA GROUP INC | 13120 WESTLINKS TERR  #4 | | FORT MYERS | FL | 33913 | | CONSULTING AGREEMENT | 8/15/2018 |
| 2.22976 | THE PARTHENON GROUP INC | 200 STATE ST | | BOSTON | MA | 02109 | | CONSULTING AGREEMENT | 11/30/2009 |
| 2.22977 | THE PEDDLER LAWNMOWER & BIKES | 1308 FAIRWAY DR SE | | DECATUR | AL | 35601-6594 | | DEALER AGREEMENT | |
| 2.22978 | THE PEDDLER LAWNMOWER & BIKES | 1308 FAIRWAY DR SE | | DECATUR | AL | 35601-6594 | | DEALER AGREEMENT | |
| 2.22979 | THE PLASTICS GROUP INC | PO BOX 83049 | | WILLOWBROOK | IL | 60527 | | BAILMENT AGREEMENT | |
| 2.22980 | THE PLASTICS GROUP INC | PO BOX 83049 | | WILLOWBROOK | IL | 60527 | | CPSC RESPONSE | 12/8/2010 |
| 2.22981 | THE PLASTICS GROUP INC | PO BOX 83049 | | WILLOWBROOK | IL | 60527 | | SUPPLY AGREEMENT | 6/30/2009 |
| 2.22982 | THE POWER EQUIPMENT SHOP | 1716 CENTRAL AVE NE | | EAST GRAND FORKS | MN | 56721-1328 | | DEALER AGREEMENT | |
| 2.22983 | THE POWER HOUSE | 2425 W CHICAGO | | RAPID CITY | SD | 57702 | | DEALER AGREEMENT | |
| 2.22984 | THE POWER HOUSE | 2425 W CHICAGO | | RAPID CITY | SD | 57702 | | DEALER AGREEMENT | |
| 2.22985 | THE POWER OUTLET | 752 NORTH BROAD STREET | | MOORESVILLE | NC | 28119 | | DEALER AGREEMENT | 11/18/2020 |
| 2.22986 | THE POWER OUTLET OF HUNTERSVILLE | 752 NORTH BROAD STREET | | MOORESVILLE | NC | 28115 | | DEALER AGREEMENT | |
| 2.22987 | THE POWER STATION | 605 E NORFOLK AVE | | NORFOLK | NE | 68701-5566 | | DEALER AGREEMENT | |
| 2.22988 | THE POWERSPORTS COMPANY LLC | N8309 KELLOM RD | | BEAVER DAM | WI | 53916-9030 | | DEALER AGREEMENT | |
| 2.22989 | THE POWERSPORTS COMPANY LLC | N8309 KELLOM RD | | BEAVER DAM | WI | 53916-9030 | | DEALER AGREEMENT | |
| 2.22990 | THE RELOCATION CENTER | 1042 EAST JUNEAU AVENUE | | MILWAUKEE | WI | 53202 | | SERVICE AGREEMENT | |
| 2.22991 | THE RELOCATION CENTER, INC. | 1042 EAST JUNEAU AVENUE | | MILWAUKEE | WI | 53202-2820 | | SERVICE AGREEMENT | |
| 2.22992 | THE RENTAL CENTER | 150 BRIDGEVILLE RD | | MONTICELLO | NY | 12701-3802 | | DEALER AGREEMENT | |
| 2.22993 | THE RENTAL CENTER INC | 411 26TH ST | | OPELIKA | AL | 36801 | | DEALER AGREEMENT | |
| 2.22994 | THE RENTAL CENTER INC | 411 26TH ST | | OPELIKA | AL | 36801 | | DEALER AGREEMENT | |
| 2.22995 | THE RENTAL HOUSE | 260 PARK RD WEST | | STEINBACH | MB | R5G 1V5 | CA | DEALER AGREEMENT | |
| 2.22996 | THE RENTAL HOUSE | 260 PARK RD WEST | | STEINBACH | MB | R5G 1V5 | CA | DEALER AGREEMENT | |
| 2.22997 | THE RENTAL HOUSE | 260 PARK RD WEST | | STEINBACH | MB | R5G 1V5 | CA | DEALER AGREEMENT | |
| 2.22998 | THE RENTAL HOUSE | 260 PARK RD WEST | | STEINBACH | MB | R5G 1V5 | CA | DEALER AGREEMENT | |
| 2.22999 | THE RENTAL HUB INC | 1005 E MARSHALL ST | | WYTHEVILLE | VA | 24382-3418 | | DEALER AGREEMENT | 10/1/2019 |
| 2.23000 | THE RENTAL HUB INC | 1005 E MARSHALL ST | | WYTHEVILLE | VA | 24382-3418 | | DEALER AGREEMENT | |
| 2.23001 | THE RENTAL STORE OF JOPLIN | 3302 E 7TH ST | | JOPLIN | MO | 64801-5985 | | DEALER AGREEMENT | |
| 2.23002 | THE RENTAL STORE OF JOPLIN | 3302 E 7TH ST | | JOPLIN | MO | 64801-5985 | | DEALER AGREEMENT | |
| 2.23003 | THE REPAIR SHOP | 418 PARK AVENUE | | CORNING | NY | 14830 | | DEALER AGREEMENT | |
| 2.23004 | THE REVERE GROUP LIMITED | 2166 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | CONSULTING AGREEMENT | |
| 2.23005 | THE REVERE GROUP LIMITED | 2166 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | CONSULTING AGREEMENT | |
| 2.23006 | THE REVERE GROUP LIMITED | 2166 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | STATEMENT OF WORK | 3/9/2012 |
| 2.23007 | THE REVERE GROUP LIMITED | 2166 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | STATEMENT OF WORK | 1/31/2012 |
| 2.23008 | THE ROETHLE GROUP INC | 163 COUNTRY RIDGE ROAD | | HENDERSONVILLE | NC | 28739 | | CONSULTING AGREEMENT | |
| 2.23009 | THE SCHAEFER GROUP INC | 1500 HUMPHREY AVE | | DAYTON | OH | 45410-3307 | | EQUIPMENT AGREEMENT | 1/19/2015 |
| 2.23010 | THE SCHAEFER GROUP INC | 1500 HUMPHREY AVE | | DAYTON | OH | 45410-3307 | | EQUIPMENT AGREEMENT | 9/30/2019 |
| 2.23011 | THE SCHAEFER GROUP INC | 1500 HUMPHREY AVE | | DAYTON | OH | 45410-3307 | | EQUIPMENT AGREEMENT | 6/30/2020 |
| 2.23012 | THE SE BUILDING MAINENANCE TECH INC | NO ADDRESS AVAILABLE | | | | | | MAINTENANCE AGREEMENT | |
| 2.23013 | THE SHARP SHOP | 12842 JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | | DEALER AGREEMENT | |
| 2.23014 | THE SHOP | 18055 CEDARDALE RD | | MOUNT VERNON | WA | 98274-8626 | | DEALER AGREEMENT | |
| 2.23015 | THE SHOP | 18055 CEDARDALE RD | | MOUNT VERNON | WA | 98274-8626 | | DEALER AGREEMENT | |
| 2.23016 | THE SLED SHED | 225 3RD AVE SW | | CEDAR RAPIDS | IA | 52404 | | DEALER AGREEMENT | |
| 2.23017 | THE SMB HELP DESK, INC. | 4147 N RAVENSWOOD AVE | | CHICAGO | IL | 60613-2472 | | STATEMENT OF WORK | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23018 | THE STALLINGS CONSULTING GROUP INC | 3355 LENOX ROAD, SUITE 750 | | ATLANTA | GA | 30026 | | CONSULTING AGREEMENT | 5/24/2014 |
| 2.23019 | THE STATION BURGER | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.23020 | THE STEVENSON COMPANY | 10002 SHELBYVILLE RD STE 201 | | LOUISVILLE | KY | 40223-2996 | | SUBSCRIPTION AGREEMENT | 4/20/2013 |
| 2.23021 | THE STOCKNER GROUP | PO BOX 82 | | ROCKVILLE | VA | 23146 | | DEALER AGREEMENT | |
| 2.23022 | THE TINKERS' SHARPENING & REPAIR | 4039 US HWY 20 | | NASSAU | NY | 12123-1992 | | DEALER AGREEMENT | |
| 2.23023 | THE TINKERS' SHARPENING & REPAIR | 4039 US HWY 20 | | NASSAU | NY | 12123-1992 | | DEALER AGREEMENT | |
| 2.23024 | THE TITUS GROUP INC | 1200 NORTH MAYFAIR ROAD SUITE 270 | | MILWAUKEE | WI | 53226 | | CONSULTING AGREEMENT | |
| 2.23025 | THE TITUS GROUP INC | 1200 NORTH MAYFAIR ROAD SUITE 270 | | MILWAUKEE | WI | 53226 | | CONSULTING AGREEMENT | |
| 2.23026 | THE TITUS GROUP INC | 1200 NORTH MAYFAIR ROAD SUITE 270 | | MILWAUKEE | WI | 53226 | | CONSULTING AGREEMENT | |
| 2.23027 | THE TOOL & GAGE HOUSE CO INC | 538 EAST HEBRON STREET | | CHARLOTTE | NC | 28273 | | SERVICE AGREEMENT | 8/30/2020 |
| 2.23028 | THE TOOL & GAGE HOUSE CO INC | 538 EAST HEBRON STREET | | CHARLOTTE | NC | 28273 | | SERVICE AGREEMENT | 7/3/2020 |
| 2.23029 | THE TOOL & GAGE HOUSE CO INC | 538 EAST HEBRON STREET | | CHARLOTTE | NC | 28273 | | SERVICE AGREEMENT | |
| 2.23030 | THE TOOL & GAGE HOUSE CO INC | 538 EAST HEBRON STREET | | CHARLOTTE | NC | 28273 | | SERVICE AGREEMENT | |
| 2.23031 | THE TOOL & GAGE HOUSE CO INC | 538 EAST HEBRON STREET | | CHARLOTTE | NC | 28273 | | SERVICE AGREEMENT | 7/13/2008 |
| 2.23032 | THE TOOL & GAGE HOUSE CO INC | 538 EAST HEBRON STREET | | CHARLOTTE | NC | 28273 | | SERVICE AGREEMENT | 7/9/2010 |
| 2.23033 | THE TOOL & GAGE HOUSE CO INC | 538 EAST HEBRON STREET | | CHARLOTTE | NC | 28273 | | SERVICE AGREEMENT | 7/13/2012 |
| 2.23034 | THE TOOL & GAGE HOUSE CO INC | 538 EAST HEBRON STREET | | CHARLOTTE | NC | 28273 | | SERVICE AGREEMENT | 8/1/2016 |
| 2.23035 | THE TOOL & GAGE HOUSE CO INC | 538 EAST HEBRON STREET | | CHARLOTTE | NC | 28273 | | SERVICE AGREEMENT | 7/20/2018 |
| 2.23036 | THE TOOL & GAGE HOUSE CO INC | 538 EAST HEBRON STREET | | CHARLOTTE | NC | 28273 | | SERVICE AGREEMENT | 7/12/2014 |
| 2.23037 | THE TORO COMPANY | 8111 LYNDALE AVENUE SOUTH | | BLOOMINGTON | MN | 55420 | | DISSOLUTION | |
| 2.23038 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | LETTER OF INTENT | 6/30/2021 |
| 2.23039 | THE TORO COMPANY | 8111 LYNDALE AVENUE SOUTH | | BLOOMINGTON | MN | 55420 | | LICENSE AGREEMENT | |
| 2.23040 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | LICENSE AGREEMENT | 8/16/2004 |
| 2.23041 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | LICENSE B&S TECH PUBLICATION | 8/13/2008 |
| 2.23042 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | LICENSE B&S TECH PUBLICATION | 10/31/2015 |
| 2.23043 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.23044 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | LICENSE B&S TECH PUBLICATION | 10/31/2018 |
| 2.23045 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | LICENSE B&S TECH PUBLICATION | 8/13/2008 |
| 2.23046 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | LICENSE B&S TECH PUBLICATION | 7/22/2008 |
| 2.23047 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | LICENSE B&S TECH PUBLICATION | 10/31/2011 |
| 2.23048 | THE TORO COMPANY | 8111 LYNDALE AVENUE SOUTH | | BLOOMINGTON | MN | 55420 | | OPERATING AGREEMENT | |
| 2.23049 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | SALES AGREEMENT | 4/30/2015 |
| 2.23050 | THE TORO COMPANY | 8111 LYNDALE AVENUE SOUTH | | BLOOMINGTON | MN | 55420 | | SERVICE AGREEMENT | |
| 2.23051 | THE TORO COMPANY | 8111 LYNDALE AVENUE SOUTH | | BLOOMINGTON | MN | 55420 | | SERVICE AGREEMENT | |
| 2.23052 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | SUPPLY AGREEMENT | 10/31/2012 |
| 2.23053 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | TERMS AND CONDITIONS | |
| 2.23054 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | WARRANTY AGREEMENT | |
| 2.23055 | THE TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | WARRANTY AGREEMENT | |
| 2.23056 | THE TRACTOR BARN INC | 6154 W US HIGHWAY 60 | | BROOKLINE | MO | 65619-9408 | | DEALER AGREEMENT | |
| 2.23057 | THE TRACTOR BARN INC | 6154 W US HIGHWAY 60 | | BROOKLINE | MO | 65619-9408 | | DEALER AGREEMENT | |
| 2.23058 | THE TRANE COMPANY | PO BOX 98167 | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | |
| 2.23059 | THE TRANE COMPANY | PO BOX 98167 | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | |
| 2.23060 | THE TURF TEAM INC | 4620 WEST US ROUTE 6 | | MORRIS | IL | 60450 | | DEALER AGREEMENT | |
| 2.23061 | THE UNIVERSITY OF TENNESSEE | 411 B.H. GOETHERT PARKWAY | | TULLAHOMA | TN | 37388 | | SERVICE AGREEMENT | 9/30/1999 |
| 2.23062 | THE VANCE STORE | 402 S.L. ROGERS WELLS BLVD | | GLASGOW | KY | 42141 | | DEALER AGREEMENT | |
| 2.23063 | THE VANCE STORE | 402 S.L. ROGERS WELLS BLVD | | GLASGOW | KY | 42141 | | DEALER AGREEMENT | |
| 2.23064 | THE VILLAGES MOWER AND REPAIR LLC | 3185 EC 466 | | OXFORD | FL | 34484 | | DEALER AGREEMENT | |
| 2.23065 | THE WATER COUNCIL | 247 W. FRESHWATER WAY, SUITE 500 | | MILWAUKEE | WI | 53204 | | DONATION AGREEMENT | 1/27/2014 |
| 2.23066 | THEE ELECTRIC CO | 16429 UPTON RD SUITE 1 | | EAST LANSING | | 48823-9327 | | DEALER AGREEMENT | 5/7/2014 |
| 2.23067 | THEO TURGEON EQUIPEMENT INC | 575 RUE MARAIS | | QUEBEC | QC | G1M 2Y2 | CA | DEALER AGREEMENT | |
| 2.23068 | THEO TURGEON EQUIPEMENT INC | 575 RUE MARAIS | | QUEBEC | QC | G1M 2Y2 | CA | DEALER AGREEMENT | |
| 2.23069 | THEO TURGEON EQUIPEMENT INC | 575 RUE MARAIS | | QUEBEC | QC | G1M 2Y2 | CA | DEALER AGREEMENT | |
| 2.23070 | THEO TURGEON EQUIPEMENT INC | 575 RUE MARAIS | | QUEBEC | QC | G1M 2Y2 | CA | DEALER AGREEMENT | |
| 2.23071 | THEO TURGEON EQUIPEMENT INC | 575 RUE MARAIS | | QUEBEC | QC | G1M 2Y2 | CA | DISTRIBUTION AGREEMENT | |
| 2.23072 | THEO TURGEON EQUIPEMENT INC | 575 RUE MARAIS | | QUEBEC | QC | G1M 2Y2 | CA | DISTRIBUTION AGREEMENT | |
| 2.23073 | THEO TURGEON EQUIPEMENT INC | 575 RUE MARAIS | | QUEBEC | QC | G1M 2Y2 | CA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.23074 | THEO TURGEON EQUIPEMENT INC | 575 RUE MARAIS | | QUEBEC | QC | G1M 2Y2 | CA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 10/1/2005 |
| 2.23075 | THERIAULT EQUIPMENT | 120 CARIBOU RD | | PRESQUE ISLE | ME | 04769 | | DEALER AGREEMENT | |

In re: Boggs & Sheldon Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23076 | THERIAULT EQUIPMENT | 120 CARIBOU RD | | PRESQUE ISLE | ME | 04769 | | DEALER AGREEMENT | |
| 2.23077 | THERIOTS OUTDOOR POWER EQUIPMENT | 608 WESTWOOD DR | | MARRERO | LA | 70072-1229 | | DEALER AGREEMENT | |
| 2.23078 | THERMAL ASSOCIATES | 21 THOMSON AVE | | GLENS FALLS | NY | 12801-2279 | | DEALER AGREEMENT | |
| 2.23079 | THERMALTEK INC | 2800 ARMENTROUT DR | | CONCORD | NC | 28025-5865 | | EQUIPMENT AGREEMENT | 6/30/2010 |
| 2.23080 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD | | FITCHBURG | WI | 53711-4497 | | INDEMNITY AGREEMENT | |
| 2.23081 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD | | FITCHBURG | WI | 53711-4497 | | SERVICE AGREEMENT | |
| 2.23082 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD | | FITCHBURG | WI | 53711-4497 | | SERVICE AGREEMENT | |
| 2.23083 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD | | FITCHBURG | WI | 53711-4497 | | SERVICE AGREEMENT | |
| 2.23084 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD | | FITCHBURG | WI | 53711-4497 | | SERVICE AGREEMENT | |
| 2.23085 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD | | FITCHBURG | WI | 53711-4497 | | SERVICE AGREEMENT | |
| 2.23086 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD | | FITCHBURG | WI | 53711-4497 | | SERVICE AGREEMENT | |
| 2.23087 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD | | FITCHBURG | WI | 53711-4497 | | SERVICE AGREEMENT | |
| 2.23088 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD | | FITCHBURG | WI | 53711-4497 | | SERVICE AGREEMENT | 8/31/2011 |
| 2.23089 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD | | FITCHBURG | WI | 53711-4497 | | SERVICE AGREEMENT | 8/31/2012 |
| 2.23090 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD | | FITCHBURG | WI | 53711-4497 | | SERVICE AGREEMENT | 8/31/2013 |
| 2.23091 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD | | FITCHBURG | WI | 53711-4497 | | SERVICE AGREEMENT | 12/31/2016 |
| 2.23092 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD | | FITCHBURG | WI | 53711-4497 | | SERVICE AGREEMENT | 12/31/2014 |
| 2.23093 | THERMO ELECTRON SPECTROSCOPY | 5225-5 VERONA ROAD | | MADISON | WI | 53711 | | SERVICE AGREEMENT | |
| 2.23094 | THERMO KING OF THE SOUTHEAST LLC | 695 GARDEN COMMERCE PKWY | | WINTER GARDEN | FL | 34787-5709 | | DEALER AGREEMENT | 9/9/2019 |
| 2.23095 | THERMOSET INC | 10605 N BAEHR RD | | MEQUON | WI | 53092-4474 | | BAILMENT AGREEMENT | |
| 2.23096 | THERMOSET INC | 10605 N BAEHR RD | | MEQUON | WI | 53092-4474 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23097 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23098 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23099 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23100 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23101 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23102 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23103 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23104 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23105 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23106 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23107 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23108 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23109 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23110 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23111 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23112 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23113 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23114 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23115 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23116 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23117 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | BAILMENT AGREEMENT | |
| 2.23118 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TERM AGREEMENT | 11/1/2006 |
| 2.23119 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOLLING SERVICES AGREEMENT | |
| 2.23120 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23121 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23122 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23123 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23124 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23125 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23126 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23127 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23128 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23129 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23130 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23131 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | 6/7/2010 |
| 2.23132 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23133 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23134 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23135 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23136 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23137 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23138 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23139 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23140 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23141 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23142 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23143 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23144 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23145 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23146 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23147 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23148 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23149 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23150 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23151 | THERMOTECH | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23152 | THERMOTECH LLC | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TERM AGREEMENT | 3/31/2022 |
| 2.23153 | THERMOTECH LLC | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TERM AGREEMENT | 3/31/2022 |
| 2.23154 | THERMOTECH LLC | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23155 | THERMOTECH LLC | 1302 5TH ST S | | HOPKINS | MN | 55343-4741 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23156 | THERRIEN ELECTRIC LLC | 110 LINDA LANE | | MANCHESTER | NH | 03104 | | DEALER AGREEMENT | |
| 2.23157 | THIBODEAUX ELECTRIC SERVICE | 10107 PREJEAN HWY | | LAWTELL | LA | 70550 | | DEALER AGREEMENT | |
| 2.23158 | THIB'S OUTDOOR EQUIPMENT & | 16520 HIGHWAY 26 | | JENNINGS | | 70546-3162 | | DEALER AGREEMENT | 10/1/2020 |
| 2.23159 | THOMAN'S SMALL ENGINE REPAIR | 237 SHIPPENSBURG RD | | EAST BERLIN | PA | 17316-9128 | | DEALER AGREEMENT | |
| 2.23160 | THOMAS & EGENHOEFER INC | N59 W14053 BOBOLINK AVENUE | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | 5/31/2005 |
| 2.23161 | THOMAS & EGENHOEFER INC | N59 W14053 BOBOLINK AVENUE | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | 12/31/2004 |
| 2.23162 | THOMAS & EGENHOEFER INC | N59 W14053 BOBOLINK AVENUE | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | 4/30/2005 |
| 2.23163 | THOMAS (ERIC) ROBINSON | 147 MEADOWBROOK LN | | CARROLLTON | GA | 30117-4504 | | DEALER AGREEMENT | |
| 2.23164 | THOMAS CHILDRENS TRUST FUND | 2702 SHOPKO DRIVE | | MADISON | WI | 53702 | | DONATION AGREEMENT | 9/28/2009 |
| 2.23165 | THOMAS CONNOLLY ELECTRICAL CONT | 19 RIVER HIGHLANDS DR | | MILFORD | CT | 06461-9501 | | DEALER AGREEMENT | |
| 2.23166 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | BAILMENT AGREEMENT | |
| 2.23167 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | EQUIPMENT AGREEMENT | |
| 2.23168 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | EQUIPMENT AGREEMENT | 5/12/2014 |
| 2.23169 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | EQUIPMENT AGREEMENT | 5/12/2014 |
| 2.23170 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | EQUIPMENT AGREEMENT | 10/10/2014 |
| 2.23171 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | SERVICE AGREEMENT | |
| 2.23172 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | SERVICE AGREEMENT | 2/7/2014 |
| 2.23173 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | SUPPLY AGREEMENT | |
| 2.23174 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | SUPPLY AGREEMENT | |
| 2.23175 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | SUPPLY AGREEMENT | |
| 2.23176 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | SUPPLY AGREEMENT | |
| 2.23177 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23178 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23179 | THOMAS D NEARY INC | 3365 GATEWAY RD | | BROOKFIELD | WI | 53045-5165 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23180 | THOMAS ELECTRIC LLC | PO BOX 11 | | HOMOSASSA SPRINGS | FL | 34447 | | DEALER AGREEMENT | |
| 2.23181 | THOMAS ELECTRIC LLC | 3391 S. HURON RD | | BAY CITY | MI | 48706 | | DEALER AGREEMENT | |
| 2.23182 | THOMAS ELECTRIC LLC | PO BOX 11 | | HOMOSASSA SPRINGS | FL | 34447 | | DEALER AGREEMENT | |
| 2.23183 | THOMAS H CONNOLLY & SONS INC | 445 WEST MAIN STREET | | WYCKOFF | NJ | 07481-1419 | | SALES REPRESENTATIVE AGREEMENT | |
| 2.23184 | THOMAS H CONNOLLY & SONS INC | 445 WEST MAIN STREET | | WYCKOFF | NJ | 07481-1419 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2008 |
| 2.23185 | THOMAS H. RUGG | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.23186 | THOMAS IMPLEMENT INC | PO BOX 435 | | ALTAMONT | KS | 67330 | | DEALER AGREEMENT | |
| 2.23187 | THOMAS IMPLEMENT INC | PO BOX 435 | | ALTAMONT | KS | 67330 | | DEALER AGREEMENT | |
| 2.23188 | THOMAS IMPLEMENT INC | PO BOX 435 | | ALTAMONT | KS | 67330 | | DEALER AGREEMENT | |
| 2.23189 | THOMAS INDUSTRIES INC. | PO BOX 93914 | | CHICAGO | IL | 60673 | | SUPPLY AGREEMENT | 9/1/2005 |
| 2.23190 | THOMAS M. BURKARD | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.23191 | THOMAS P GREIL | 4901 BIG BEND ROAD | | WATERFORD | WI | 53185 | | REAL ESTATE OTHER | 12/31/2002 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|------|------|------|------|------|------|------|------|------|------|
| 2.23192 | THOMAS PRIDGEN POWER SOLUTIONS LLC | 112 MORTIE DRIVE | | CLARENDON | NC | 28432-7901 | | DEALER AGREEMENT | 7/14/2020 |
| 2.23193 | THOMASTON POWER EQUIPMENT & | 141-B WATERTOWN RD | | THOMASTON | CT | 06787 | | DEALER AGREEMENT | |
| 2.23194 | THOMASTON POWER EQUIPMENT & | 141-B WATERTOWN RD | | THOMASTON | CT | 06787 | | DEALER AGREEMENT | |
| 2.23195 | THOMASTON POWER EQUIPMENT & | 141-B WATERTOWN RD | | THOMASTON | CT | 06787 | | DEALER AGREEMENT | |
| 2.23196 | THOMPSON & JOHNSON EQUIPMENT CO INC | 6926 FLY RD | | EAST SYRACUSE | NY | 13057-9660 | | EQUIPMENT LEASE | |
| 2.23197 | THOMPSON & THOMPSON SERVICE GROUP I | 109 W CENTRAL BLVD | | GUYTON | GA | 31312-4375 | | DEALER AGREEMENT | 5/20/2020 |
| 2.23198 | THOMPSON ELECTRIC | 805 LOVELACEVILLE FLO STA RD EAST | | PADUCAH | KY | 42003 | | DEALER AGREEMENT | |
| 2.23199 | THOMPSON OUTDOOR POWER | 1813 S COUNTY ROAD 750 E | | DILLSBORO | IN | 47018-9635 | | DEALER AGREEMENT | |
| 2.23200 | THOMPSON OUTDOOR POWER | 1813 S COUNTY ROAD 750 E | | DILLSBORO | IN | 47018-9635 | | DEALER AGREEMENT | |
| 2.23201 | THOMPSON REPAIR SERVICE | 2225 HWY Z | | HERMANN | MO | 65041 | | DEALER AGREEMENT | |
| 2.23202 | THOMPSON REUTERS SCIENTIFIC INC | 1500 SPRING GARDEN STREET 4TH FLOOR | | PHILADELPHIA | PA | 19130 | | LICENSE AGREEMENT | 7/16/2009 |
| 2.23203 | THOMPSON SMALL ENGINES | 3807 HIGHWAY 522B | | TROUT CREEK | ON | P0H 2L0 | CA | DEALER AGREEMENT | |
| 2.23204 | THOMPSON SMALL ENGINES | 3807 HIGHWAY 522B | | TROUT CREEK | ON | P0H 2L0 | CA | DEALER AGREEMENT | |
| 2.23205 | THOMPSON'S SALES AND SERVICE | PO BOX 824 | | TRINITY | TX | 75862 | | DEALER AGREEMENT | |
| 2.23206 | THOMPSON'S SMALL ENGINE, INC | PO BOX 606 | | ELIZABETHTOWN | NC | 28337 | | DEALER AGREEMENT | |
| 2.23207 | THOMPSON'S SMALL ENGINE, INC | PO BOX 606 | | ELIZABETHTOWN | NC | 28337 | | DEALER AGREEMENT | |
| 2.23208 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | BAILMENT AGREEMENT | |
| 2.23209 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | BAILMENT AGREEMENT | |
| 2.23210 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | BAILMENT AGREEMENT | |
| 2.23211 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | BAILMENT AGREEMENT | |
| 2.23212 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | BAILMENT AGREEMENT | |
| 2.23213 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | BAILMENT AGREEMENT | |
| 2.23214 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | BAILMENT AGREEMENT | |
| 2.23215 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | BAILMENT AGREEMENT | |
| 2.23216 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | BAILMENT AGREEMENT | |
| 2.23217 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | BAILMENT AGREEMENT | |
| 2.23218 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | BAILMENT AGREEMENT | |
| 2.23219 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | BAILMENT AGREEMENT | |
| 2.23220 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | BAILMENT AGREEMENT | |
| 2.23221 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TERM AGREEMENT | 12/31/2021 |
| 2.23222 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TERM AGREEMENT | 12/31/2021 |
| 2.23223 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TERM AGREEMENT | 12/31/2008 |
| 2.23224 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23225 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23226 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23227 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23228 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23229 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23230 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23231 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23232 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23233 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23234 | THOMSON PLASTICS INC | 130 QUALITY DR | | THOMSON | GA | 30824-8021 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23235 | THOMSON REUTERS (SCIENTIFIC) INC | 1500 SPRING GARDEN STREET 4TH FLOOR | | PHILADELPHIA | PA | 19130 | | LICENSE AGREEMENT | 7/16/2012 |
| 2.23236 | THOMSON REUTERS (SCIENTIFIC) INC | 1500 SPRING GARDEN STREET 4TH FLOOR | | PHILADELPHIA | PA | 19130 | | LICENSE AGREEMENT | 7/16/2014 |
| 2.23237 | THOMSON REUTERS (SCIENTIFIC) INC | 1500 SPRING GARDEN STREET 4TH FLOOR | | PHILADELPHIA | PA | 19130 | | LICENSE AGREEMENT | 7/16/2015 |
| 2.23238 | THOMSON REUTERS (SCIENTIFIC) INC | 1500 SPRING GARDEN STREET 4TH FLOOR | | PHILADELPHIA | PA | 19130 | | ORDER FORM | |
| 2.23239 | THOMSON REUTERS (SCIENTIFIC) INC | 1500 SPRING GARDEN STREET 4TH FLOOR | | PHILADELPHIA | PA | 19130 | | SERVICE AGREEMENT | 7/27/2011 |
| 2.23240 | THOMSON REUTERS GOVERNANCE RISK | STATION B | | TORONTO | ON | M5T 3G1 | CA | SOFTWARE SUPPORT AGREEMENT | |
| 2.23241 | THOMSON REUTERS SCIENTIFIC | 1500 SPRING GARDEN STREET 4TH FLOOR | | PHILADELPHIA | PA | 19130 | | LICENSE AGREEMENT | 7/16/2009 |
| 2.23242 | THOMSON REUTERS SCIENTIFIC INC | 1500 SPRING GARDEN STREET 4TH FLOOR | | PHILADELPHIA | PA | 19130 | | LICENSE AGREEMENT | 7/16/2009 |
| 2.23243 | THOMSON REUTERS (SCIENTIFIC) INC | 1500 SPRING GARDEN STREET 4TH FLOOR | | PHILADELPHIA | PA | 19130 | | LICENSE AGREEMENT | 7/16/2010 |
| 2.23244 | THORNHILL LAWN EQUIPMENT LTD | 385 JOHN ST #6 | | THORNHILL | ON | L3T 5W5 | CA | DEALER AGREEMENT | |
| 2.23245 | THORNHILL LAWN EQUIPMENT LTD | 385 JOHN ST #6 | | THORNHILL | ON | L3T 5W5 | CA | DEALER AGREEMENT | |
| 2.23246 | THORNTON EQUIPMENT COMPANY | 3581 PARK | | MEMPHIS | TN | 38111-3776 | | DEALER AGREEMENT | |
| 2.23247 | THORP ELECTRIC MOTOR SERVICE | PO BOX 383 | | THORP | WI | 54771 | | DEALER AGREEMENT | |
| 2.23248 | THORP ELECTRIC MOTOR SERVICE | PO BOX 383 | | THORP | WI | 54771 | | DEALER AGREEMENT | |
| 2.23249 | THORTSEN MAGNETICS COMPANY | PO BOX 668666 | | CHARLOTTE | NC | 28266-8666 | | EQUIPMENT AGREEMENT | 11/9/2009 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23250 | THORWORKS INDUSTRIES INC | NO ADDRESS AVAILABLE | | | | | | TERMS AND CONDITIONS | |
| 2.23251 | THREE BOND INTERNATIONAL INC | 6184 SCHUMACHER PARK DR | | WEST CHESTER | OH | 45069-4802 | | EQUIPMENT AGREEMENT | |
| 2.23252 | THREE HARBORS COUNCIL, BSA | 330 SOUTH 84TH STREET | | MILWAUKEE | WI | 53214-1468 | | DONATION AGREEMENT | 1/24/2019 |
| 2.23253 | THREE RIVERS COMMUNITY COLLEGE | 2080 THREE RIVERS BLVD | | POPLAR BLUFF | MO | 63901-2350 | | DONATION AGREEMENT | 1/10/2014 |
| 2.23254 | THURSTON, JOHN L | 7702 SHUMARD CIRCLE | | IRVING | TX | 75063 | | PHOTO AND AV RELEASE MODEL | |
| 2.23255 | THYS CHEVROLET- BLAIRSTOWN | 507 LOCUST ST NW | | BLAIRSTOWN | IA | 52209-4401 | | DEALER AGREEMENT | |
| 2.23256 | THYS CHEVROLET- BLAIRSTOWN | 507 LOCUST ST NW | | BLAIRSTOWN | IA | 52209-4401 | | DEALER AGREEMENT | |
| 2.23257 | TI INVESTORS OF GERMANTOWN I LLC | NO ADDRESS AVAILABLE | | | | | | REAL PROPERTY LEASE | |
| 2.23258 | TIADAGHTON ELECTRIC | PO BOX 101 | | WATERVILLE | PA | 17776 | | DEALER AGREEMENT | |
| 2.23259 | TICOMIX INC | 5642 NORTH 2ND STREET | | LOVES PARK | IL | 61111 | | LICENSE AGREEMENT | 11/1/2004 |
| 2.23260 | TIDEWATER ELECTRICAL CO INC | PO BOX 918 | | STEVENSVILLE | MD | 21666 | | DEALER AGREEMENT | |
| 2.23261 | TIDEWATER ELECTRONICS, INC | 1 HERMANNY CT | | NORWALK | CT | 06855-1503 | | DEALER AGREEMENT | |
| 2.23262 | TIERNAN & PATRYLO, INC. | 665 HIGHWAY 74 S, SUITE 100 | | PEACHTREE CITY | GA | 30269 | | CONSTRUCTION AGREEMENT | 8/13/2010 |
| 2.23263 | TIERNAN & PATRYLO, INC. | 665 HIGHWAY 74 S, SUITE 100 | | PEACHTREE CITY | GA | 30269 | | CONSTRUCTION AGREEMENT | 8/13/2010 |
| 2.23264 | TIFFT'S LAWN AND GARDEN EQUIPMENT | 4825 INDIAN TRAIL ROAD | | NORTHAMPTON | PA | 18067 | | DEALER AGREEMENT | |
| 2.23265 | TIGER SUPPLIES INC | 27 SELVAGE ST | | IRVINGTON | NJ | 07111-4722 | | TERMS AND CONDITIONS | |
| 2.23266 | TIGHTSQUEEZE HARDWARE | 220 TIGHTSQUEEZE RD | | CHATHAM | VA | 24531-3879 | | DEALER AGREEMENT | |
| 2.23267 | TIGHTSQUEEZE HARDWARE | 220 TIGHTSQUEEZE RD | | CHATHAM | VA | 24531-3879 | | DEALER AGREEMENT | |
| 2.23268 | TILE CITY & HOME CENTRE LIMITED | 114 CONSTANT SPRING RD | | KINGSTON | 004 | 10 | JM | STANDBY DISTRIBUTOR AGREEMENT | 5/30/2019 |
| 2.23269 | TILLMAN ELECTRIC | 5237 BELL TERRE RD | | MARRERO | LA | 70072 | | DEALER AGREEMENT | |
| 2.23270 | TILLMON LEWING ENTERPRISE LLC | 1601 W FRANK AVE | | LUFKIN | TX | 75904-3103 | | DEALER AGREEMENT | 2/25/2020 |
| 2.23271 | TIM CURTIS PAINTING | ROUTE 1 BOX 294B | | LECOMA | MO | 65540 | | SERVICE AGREEMENT | |
| 2.23272 | TIM FLOYD | 3300 N 124TH STREET | | WAUWATOSA | WI | 53222 | | BILL OF SALE | 1/4/2011 |
| 2.23273 | TIM HANSON ELECTRIC, INC. | 804 W. SHARON AVE | | HOUGHTON | MI | 49931 | | DEALER AGREEMENT | |
| 2.23274 | TIM LECHER FARM SERVICE | 3056 N COUNTY ROAD 850 EAST | | GREENSBURG | IN | 47240 | | DEALER AGREEMENT | |
| 2.23275 | TIM RANDALL HOME IMPROVEMENTS LLC | 6415 WHITE BIRCH DRIVE | | E STRAUDSBURG | PA | 18301-1137 | | DEALER AGREEMENT | 5/16/2020 |
| 2.23276 | TIMBER & LAWN POWER EQUIPMENT | 16760 COUNTY ROAD 306 | | BUENA VISTA | CO | 81211-9785 | | DEALER AGREEMENT | |
| 2.23277 | TIMBERLAND EQUIPMENT LC | 6245 E 36TH ST | | WHITE CLOUD | MI | 49349-9150 | | DEALER AGREEMENT | |
| 2.23278 | TIME LUTHERAN HIGH SCHOOL ASSOCIATION OF GREATER MILWAUKEE | 5201 S. 76TH STREET | | GREENDALE | WI | 53129 | | DONATION AGREEMENT | 11/25/2013 |
| 2.23279 | TIME WARNER CABLE | PO BOX 916 | | CAROL STREAM | IL | 60132-0001 | | SERVICE AGREEMENT | |
| 2.23280 | TIME WARNER CABLE | PO BOX 916 | | CAROL STREAM | IL | 60132-0001 | | SERVICE AGREEMENT | 7/15/2017 |
| 2.23281 | TIME WARNER CABLE SOUTHEASTERN WISCONSIN | PO BOX 916 | | CAROL STREAM | IL | 60132-0001 | | SERVICE AGREEMENT | |
| 2.23282 | TIMKO SERVICES | 92 SQUARE DR | | MADISON | OH | 44057 | | DEALER AGREEMENT | |
| 2.23283 | TIMMONS EQUIPMENT | 4838 C R 13 | | KANSAS | OH | 44841 | | DEALER AGREEMENT | |
| 2.23284 | TIMMONS EQUIPMENT | 4838 C R 13 | | KANSAS | OH | 44841 | | DEALER AGREEMENT | |
| 2.23285 | TIMMOTHY J ROTH | NO ADDRESS AVAILABLE | | | | | | INTERVIEW SESSIONS AGREEMENT | |
| 2.23286 | TIMOTHY GROH ELECTRIC | 545 S MAIN ST | | RAYNHAM | MA | 02767-1676 | | DEALER AGREEMENT | 5/22/2020 |
| 2.23287 | TIMOTHY J ROBERTS | 170 CARTHAGE | | LIVINGSTON | TX | 77351-8037 | | DEALER AGREEMENT | |
| 2.23288 | TIMOTHY PANUNZIO | 59 CAMP RD | | ALFRED | ME | 04002-3639 | | DEALER AGREEMENT | 5/2/2020 |
| 2.23289 | TIMOTHY PAUL JOHNSON | 2404 QUINCY RD | | QUINCY | IN | 47456-8615 | | SERVICE AGREEMENT | 1/7/2018 |
| 2.23290 | TIMOTHY PAUL JOHNSON | 2404 QUINCY RD | | QUINCY | IN | 47456-8615 | | SERVICE AGREEMENT | 6/30/2019 |
| 2.23291 | TIM'S COUNTRY SAW SHOP | PO BOX 749 | | TONASKET | WA | 98855-0747 | | DEALER AGREEMENT | |
| 2.23292 | TIM'S COUNTRY SAW SHOP | PO BOX 749 | | TONASKET | WA | 98855-0747 | | DEALER AGREEMENT | |
| 2.23293 | TINEDALE ELECTRICAL CONTRACTORS | 266 KITTS LN | | NEWINGTON | CT | 06111-2437 | | DEALER AGREEMENT | |
| 2.23294 | TINMAN MECHANICAL & BUILDING | 120 CLOVER ST | | MIDDLETOWN | CT | 06457-5205 | | DEALER AGREEMENT | 10/5/2019 |
| 2.23295 | TINO MARTINEZ | PROSPECT MANAGEMENT / 1831 N. BELCHER RD | | CLEARWATER | FL | 33765 | | SPONSORSHIP AGREEMENT | 7/30/2007 |
| 2.23296 | TIPPIT ELECTRIC CO | 8281 JUANITA ST | | OLIVE BRANCH | MS | 38654 | | DEALER AGREEMENT | |
| 2.23297 | TITAN ELECTRIC INC | 285 ADDISON ROAD | | GOFFSTOWN | NH | 03045 | | DEALER AGREEMENT | |
| 2.23298 | TITAN ENERGY SYSTEMS INC | 9210 WYOMING AVE N STE 250 | | MINNEAPOLIS | MN | 55445-1856 | | DEALER AGREEMENT | |
| 2.23299 | TITAN ENERGY SYSTEMS INC | 9210 WYOMING AVE N STE 250 | | MINNEAPOLIS | MN | 55445-1856 | | DEALER AGREEMENT | |
| 2.23300 | TITAN MECHANICAL CONTRACTING INC | 4265 ROUTE 50 SUITE 2 | | SARATOGA SPRINGS | NY | 12866 | | DEALER AGREEMENT | |
| 2.23301 | TIUS ELECTRICAL SERVICES | 15157 FAIRLANDS DRIVE | | WESTFIELD | IN | 46074-7948 | | DEALER AGREEMENT | |
| 2.23302 | TJI ELECTRICAL CONTRACTORS INC | 10 WHIDDEN LN | | LITCHFIELD | NH | 03052-8037 | | DEALER AGREEMENT | |
| 2.23303 | TLC LAWNMOWER SALES & REPAIR | PO BOX 1088 | | DECATUR | TX | 76234 | | DEALER AGREEMENT | |
| 2.23304 | TMP WORLDWIDE INC | PO BOX 905081 | | CHARLOTTE | NC | 28290-5081 | | PROMOTIONAL/ADVERTISING AGREEMENT | |
| 2.23305 | TMS INC | PO BOX 1358 | | STILLWATER | OK | 74076 | | SERVICE AGREEMENT | 6/1/2005 |
| 2.23306 | TN TRACTOR & TURF LLC | 4356 SCOTT HOLLOW RD | | CULLEOKA | TN | 38451 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23307 | TNL GLOBAL INC. | 726 EAST MAIN ST | | LEBANON | OH | 45036-1900 | | SERVICE AGREEMENT | 9/16/2016 |
| 2.23308 | TO THE POINT SERVICES INC | PO BOX 76 | | EAST TROY | WI | 53120 | | SERVICE AGREEMENT | |
| 2.23309 | TOBLER'S SMALL ENGINES | 426 W PIKE ST | | MORROW | OH | 45152-1115 | | DEALER AGREEMENT | |
| 2.23310 | TOCCOA RENTAL & SLS INC. | 2552 HIGHWAY 17 | | TOCCOA | GA | 30577 | | DEALER AGREEMENT | |
| 2.23311 | TODD ALLEN SHARP | 2022 W BENDER RD | | GLENDALE | WI | 53209 | | DEALER AGREEMENT | 5/18/2021 |
| 2.23312 | TODD HORTON SMALL ENGINE | 1190 WALNUT GROVE ROAD | | HARRISBURG | IL | 62946 | | DEALER AGREEMENT | |
| 2.23313 | TODD J TESKE | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.23314 | TODD J TESKE | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.23315 | TODD J TESKE | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.23316 | TODD J TESKE | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.23317 | TODD J TESKE | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.23318 | TODD J TESKE | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/11/2021 |
| 2.23319 | TOKER MAKINA SANAYI VE TICARET | SANAYI SITESI 3.CAD. NO:5/1-1 | | BEYLIKDUZU-ISTANBUL | TR | 34524 | TR | TERMS AND CONDITIONS | |
| 2.23320 | TOLEDO AUTO CARE & MACHINE SHOP INC | 552 HIGHWAY 96 N | | CENTER | TX | 75935 | | DEALER AGREEMENT | |
| 2.23321 | TOLMAN ELECTRIC, INC | 2135 PAYNE AVE | | ALCOA | TN | 37701-3130 | | DEALER AGREEMENT | |
| 2.23322 | TOM DEYOUNG ENGINE AND MOWER | 3642 CLYDE PARK AVE SW | | GRAND RAPIDS | MI | 49509-4024 | | DEALER AGREEMENT | |
| 2.23323 | TOM PEARSON ELECTRIC | 611 NOVA DR | | LIVINGSTON | MT | 59047 | | DEALER AGREEMENT | |
| 2.23324 | TOM SULLIVAN ELECTRIC LLC | 71 WAQUOIT RD | | COTUIT | MA | 02635-3517 | | DEALER AGREEMENT | |
| 2.23325 | TOM SULLIVAN ELECTRIC LLC | 71 WAQUOIT RD | | COTUIT | MA | 02635-3517 | | DEALER AGREEMENT | 7/30/2019 |
| 2.23326 | TOM SUTTON ELECT. & PLUMB., CONTR. | PO BOX 196 | | MOUNT MARION | NY | 12477 | | DEALER AGREEMENT | |
| 2.23327 | TOM SUTTON ENTERPRISES | 7054 PORTAL WAY STE 110 | | FERNDALE | WA | 98248-9364 | | DEALER AGREEMENT | |
| 2.23328 | TOM VERRETTE | 520 LAUREL OAKS LANE | | ALPHARETTA | GA | 30004 | | LETTER AGREEMENT | 3/9/2002 |
| 2.23329 | TOMEY ELECTRIC INC | 5430 HANDLEY RD | | CAMBRIDGE | MD | 21613-3483 | | DEALER AGREEMENT | |
| 2.23330 | TOMICA HOLLAND | 3708 N. 51ST BLVD | | MILW | WI | 53216 | | PHOTO AND AV RELEASE MODEL | |
| 2.23331 | TOMPKINS IMPLEMENT CO. | PO BOX 389 | | ELDON | MO | 65026 | | DEALER AGREEMENT | |
| 2.23332 | TOMPKINS IMPLEMENT CO. | PO BOX 389 | | ELDON | MO | 65026 | | DEALER AGREEMENT | |
| 2.23333 | TOM'S ELECTRIC | 187 WOHLGEMUTH RD | | SAINT JOHNSVILLE | NY | 13452-1820 | | DEALER AGREEMENT | |
| 2.23334 | TOM'S FIX IT SHOP | PO BOX 811 | | TWISP | WA | 98856 | | DEALER AGREEMENT | |
| 2.23335 | TOM'S GENERAL REPAIR SERVICE | 1355 SW 80TH STREET | | OCALA | FL | 34476 | | DEALER AGREEMENT | |
| 2.23336 | TOM'S LAWN & GARDEN EQUIPMENT LLC | 5124 COUNTY ROAD 15 | | BRYAN | OH | 43506-9767 | | DEALER AGREEMENT | |
| 2.23337 | TOM'S LAWN AND GARDEN CENTER | 719 W 6TH ST | | JASPER | IN | 47546-2629 | | DEALER AGREEMENT | |
| 2.23338 | TOM'S OUTDOOR POWER LLC | 1124 SE STATE ROAD 116 | | BLUFFTON | IN | 46714 | | DEALER AGREEMENT | |
| 2.23339 | TOM'S PARTS & MORE | 6813 WINDLEPLECK RD NW | | DUNDEE | OH | 44624 | | DEALER AGREEMENT | |
| 2.23340 | TOM'S SALES & SERVICE INC | 10790 ROUTE 322 | | SHIPPENVILLE | PA | 16254-4832 | | DEALER AGREEMENT | |
| 2.23341 | TONEY'S LAWNMOWER & EQUIPMENT | 5830 N. HENRY BLVD | | STOCKBRIDGE | GA | 30281 | | DEALER AGREEMENT | |
| 2.23342 | TONY CASTILLO | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.23343 | TONY CASTILLO | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/26/2010 |
| 2.23344 | TONY'S ELECTRICAL-MECHANICAL | 2737 INDIANA ST NE | | ALBUQUERQUE | NM | 87110-3414 | | DEALER AGREEMENT | |
| 2.23345 | TONY'S LAWNMOWER & TOOL SERVICE INC | 2622 N HARLEM AVENUE | | ELMWOOD PARK | IL | 60707 | | DEALER AGREEMENT | |
| 2.23346 | TONY'S MOWER SHOP | 40970 FIVE MILE ROAD | | PLYMOUTH | MI | 48170 | | DEALER AGREEMENT | |
| 2.23347 | TONY'S POWER EQUIPMENT REPAIR LLC | 88 N CHESTNUT ST | | NEW PALTZ | NY | 12561-1006 | | DEALER AGREEMENT | |
| 2.23348 | TONY'S POWER EQUIPMENT REPAIR LLC | 88 N CHESTNUT ST | | NEW PALTZ | NY | 12561-1006 | | DEALER AGREEMENT | |
| 2.23349 | TONY'S POWER EQUIPMENT REPAIR LLC | 88 N CHESTNUT ST | | NEW PALTZ | NY | 12561-1006 | | DEALER AGREEMENT | |
| 2.23350 | TONY'S POWER EQUIPMENT REPAIR LLC | 88 N CHESTNUT ST | | NEW PALTZ | NY | 12561-1006 | | DEALER AGREEMENT | |
| 2.23351 | TONY'S SERVICE & REPAIR | 6222 LAMAR STREET | | BAY SAINT LOUIS | MS | 39520 | | DEALER AGREEMENT | |
| 2.23352 | TOO MUCH METAL | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 7/7/2019 |
| 2.23353 | TOOELE VALLEY SALES & SVC | 398 NORTH MAIN | | TOOELE | UT | 84074 | | DEALER AGREEMENT | |
| 2.23354 | TOOL SMITH | 665 MASSMAN DR | | NASHVILLE | TN | 37210-3721 | | EQUIPMENT AGREEMENT | 6/1/2006 |
| 2.23355 | TOOL TIME EQUIPMENT RENTAL & SALES | 1007 FORT ST | | BARLING | AR | 72923-2160 | | DEALER AGREEMENT | |
| 2.23356 | TOOL TIME EQUIPMENT RENTAL & SALES | 1007 FORT ST | | BARLING | AR | 72923-2160 | | DEALER AGREEMENT | |
| 2.23357 | TOOLRITE MFG CO INC | 16400 W LINCOLN AVE | | NEW BERLIN | WI | 53151-2850 | | EQUIPMENT AGREEMENT | 10/22/2007 |
| 2.23358 | TOP DOG LAWNCARE (PAUL'S OUTDOOR) | 701 1/2 SW 1ST ST | | WASHINGTON | IN | 47501 | | DEALER AGREEMENT | |
| 2.23359 | TOP LINE SERVICE COMPANY | 4747 RESEARCH FOREST DR # 232 | | THE WOODLANDS | TX | 77381-4912 | | DEALER AGREEMENT | |
| 2.23360 | TOPCO INC | 2017 WEST FRANKLIN | PO BOX 4119 | EVANSVILLE | IN | 47724 | | SERVICE AGREEMENT | |
| 2.23361 | TOPCO INC | 2017 WEST FRANKLIN | PO BOX 4119 | EVANSVILLE | IN | 47724 | | SERVICE AGREEMENT | 1/18/2007 |
| 2.23362 | TOPCODER INC | 95 GLASTONBURY BLVD | | GLASTONBURY | CT | 06033 | | LICENSE AGREEMENT | 11/1/2013 |
| 2.23363 | TOPCODER INC | 95 GLASTONBURY BLVD | | GLASTONBURY | CT | 06033 | | LICENSE AGREEMENT | 11/1/2013 |
| 2.23364 | TOPEKA POWERSPORTS | 4831 SW TOPEKA BLVD | | TOPEKA | KS | 66609 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23365 | TOPS - THE OUTDOOR STORE | 1825 E TYLER AVE | | HARLINGEN | TX | 78550-7392 | | DEALER AGREEMENT | |
| 2.23366 | TOREKU TRACTORS & EQUIPMENT | 4 LITTLETON RD | | AYER | MA | 01432-1712 | | DEALER AGREEMENT | |
| 2.23367 | TOREKU TRACTORS & EQUIPMENT | 4 LITTLETON RD | | AYER | MA | 01432-1712 | | DEALER AGREEMENT | |
| 2.23368 | TOREKU TRACTORS & EQUIPMENT | 4 LITTLETON RD | | AYER | MA | 01432-1712 | | DEALER AGREEMENT | |
| 2.23369 | TORO BRIGGS & STRATTON LLC | 12301 W WIRTH STREET | | WAUWATOSA | WI | 53222 | | JOINT VENTURE AGREEMENT | |
| 2.23370 | TORO BRIGGS & STRATTON LLC | 8111 LYNDALE AVENUE SOUTH | | BLOOMINGTON | MN | 55420 | | SUPPLY AGREEMENT | |
| 2.23371 | TORO BRIGGS & STRATTON LLC | 8111 LYNDALE AVENUE SOUTH | | BLOOMINGTON | MN | 55420 | | SUPPLY AGREEMENT | |
| 2.23372 | TORO COMMERCIAL PRODUCTS | 8111 LYNDALE AVE S | | MINNEAPOLIS | MN | 55420-1136 | | PRICING AGREEMENT | 9/30/2020 |
| 2.23373 | TORO COMPANY | 8111 LYNDALE AVE SOUTH | | BLOOMINGTON | MN | 55420 | | DOMESTIC ENGINE SALE AGREEMENT | 10/31/2011 |
| 2.23374 | TORO COMPANY | 8111 LYNDALE AVE SOUTH | | BLOOMINGTON | MN | 55420 | | DOMESTIC ENGINE SALE AGREEMENT | 10/31/2011 |
| 2.23375 | TORO COMPANY | 8111 LYNDALE AVE SOUTH | | BLOOMINGTON | MN | 55420 | | PRICING AGREEMENT | 10/31/2011 |
| 2.23376 | TORO COMPANY | 8111 LYNDALE AVE SOUTH | | BLOOMINGTON | MN | 55420 | | PRICING AGREEMENT | 12/31/2015 |
| 2.23377 | TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | SUPPLIER CLASSIFICATION FORM | |
| 2.23378 | TORO COMPANY | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | | TERM AGREEMENT | 10/31/2009 |
| 2.23379 | TORO PURCHASING COMPANY | 8111 LYNDALE AVE S | | MINNEAPOLIS | MN | 55420-1136 | | DOMESTIC ENGINE SALE AGREEMENT | 10/31/2014 |
| 2.23380 | TOSA FARMERS MARKET | PO BOX 13676 | | WAUWATOSA | WI | 53213 | | DONATION AGREEMENT | 5/10/2019 |
| 2.23381 | TOSHIBA FINANCE | 13131 W LITTLE YORK RD | | HOUSTON | TX | 77041-5807 | | EQUIPMENT LEASE | 10/24/2004 |
| 2.23382 | TOSHIBA FINANCE | 13131 W LITTLE YORK RD | | HOUSTON | TX | 77041-5807 | | EQUIPMENT LEASE | |
| 2.23383 | TOSHIKI SHINDO | | | TOKYO | 13 | | JP | CONSULTING AGREEMENT | 9/30/2006 |
| 2.23384 | TOSL ENGINEERING LIMITED | 8-10 MAHARAJ AVENUE | | MARBELLA | 001 | 00573 | TT | DEALER AGREEMENT | 7/2/2018 |
| 2.23385 | TOSL ENGINEERING LTD | 8-10 MAHARAJ AVENUE | | MARBELLA | 001 | 00573 | TT | TERM AGREEMENT | |
| 2.23386 | TOTAL COMFORT OF WISCONSIN INC | W234 N2830 PAUL ROAD | | PEWAUKEE | WI | 53072 | | SERVICE AGREEMENT | 1/11/2008 |
| 2.23387 | TOTAL ELECTRIC CONTROLS & MAINTENAN | PO BOX 493 | | SAINT CHARLES | IL | 60174 | | DEALER AGREEMENT | |
| 2.23388 | TOTAL GENERATOR SYSTEMS INC | PO BOX 1005 | | LA GRANGE PARK | IL | 60526 | | DEALER AGREEMENT | |
| 2.23389 | TOTAL GREEN ENERGY SOLUTIONS LLC | 7302 MCCONNELL AVE | | LOWELL | IN | 46356 | | DEALER AGREEMENT | |
| 2.23390 | TOTAL LAWNMOWER CARE | 5643 NC HIGHWAY 43 S | | GREENVILLE | NC | 27858-9044 | | DEALER AGREEMENT | |
| 2.23391 | TOTAL LIFE SAFETY CORPORATION | 1045 INDUSTRIAL BLVD | | JENSON BEACH | FL | 34957-5031 | | SERVICE AGREEMENT | |
| 2.23392 | TOTAL POWER PRODUCTS | 5355 FIVE FORKS TRICKUM RD SW | | LILBURN | GA | 30047-6753 | | DEALER AGREEMENT | |
| 2.23393 | TOTAL POWER PRODUCTS LLC | PO BOX 698 | | BISCOE | NC | 27209 | | DEALER AGREEMENT | |
| 2.23394 | TOTAL POWER PRODUCTS LLC | PO BOX 698 | | BISCOE | NC | 27209 | | DEALER AGREEMENT | |
| 2.23395 | TOTAL POWER PRODUCTS LLC | PO BOX 698 | | BISCOE | NC | 27209 | | DEALER AGREEMENT | |
| 2.23396 | TOTAL POWER PRODUCTS LLC | PO BOX 698 | | BISCOE | NC | 27209 | | DEALER AGREEMENT | |
| 2.23397 | TOTAL POWER PRODUCTS LLC | PO BOX 698 | | BISCOE | NC | 27209 | | DEALER AGREEMENT | |
| 2.23398 | TOUCH INCENTIVE MARKETING BV | VILLA CALIFORNIA - ESCUDOSTRAAT 2 2991 XV | | BARENDRECHT-ROTTERDAM | | | THE NETHERLANDS | SUPPLY AGREEMENT | 7/31/2014 |
| 2.23399 | TOWER COMMUNICATIONS INC | 83 E GARFIELD AVE | | PALATINE | IL | 60067-7444 | | DEALER AGREEMENT | |
| 2.23400 | TOWER COMMUNICATIONS INC | 83 E GARFIELD AVE | | PALATINE | IL | 60067-7444 | | DEALER AGREEMENT | |
| 2.23401 | TOWER DYERSBURG LLC | 250 WEST MAIN ST  SUITE 101 | | WOODLAND | CA | 95695 | | WARRANTY DEED | |
| 2.23402 | TOWER GENERATOR SERVICE, LLC | 20 CANTON SPRINGS RD | | CANTON | CT | 06019-0019 | | DEALER AGREEMENT | |
| 2.23403 | TOWER GENERATOR SERVICE, LLC | 20 CANTON SPRINGS RD | | CANTON | CT | 06019-0019 | | DEALER AGREEMENT | |
| 2.23404 | TOWERS ELECTRICAL CONTRACTING INC | 2 OCEAN AVE | | DEER PARK | NY | 11729-3125 | | DEALER AGREEMENT | 2/26/2020 |
| 2.23405 | TOWLES ELECTRIC, INC | PO BOX 1012 | | DOVER | DE | 19903-1012 | | DEALER AGREEMENT | |
| 2.23406 | TOWLES ELECTRIC, INC | PO BOX 1012 | | DOVER | DE | 19903-1012 | | DEALER AGREEMENT | |
| 2.23407 | TOWLES ELECTRIC, INC | PO BOX 1012 | | DOVER | DE | 19903-1012 | | DEALER AGREEMENT | |
| 2.23408 | TOWN & COUNTRY HARDWARE | 2915 LEE BOULEVARD | | LEHIGH ACRES | FL | 33971-1438 | | DEALER AGREEMENT | |
| 2.23409 | TOWN & COUNTRY HARDWARE | 27740 FORD ROAD | | GARDEN CITY | MI | 48135 | | DEALER AGREEMENT | |
| 2.23410 | TOWN & COUNTRY MART | N94W17937 APPLETON AVE | | MENOMONEE FALLS | WI | 53051-1321 | | DEALER AGREEMENT | |
| 2.23411 | TOWN & COUNTRY MART | N94W17937 APPLETON AVE | | MENOMONEE FALLS | WI | 53051-1321 | | DEALER AGREEMENT | |
| 2.23412 | TOWN AND COUNTRY GENERATORS, LLC | 345 HARRIS RD | | KITTANNING | PA | 16201-4113 | | DEALER AGREEMENT | |
| 2.23413 | TOWN AND COUNTRY INC | 4805 KASKASKIA RD | | WATERLOO | IL | 62298-3717 | | DEALER AGREEMENT | |
| 2.23414 | TOWNER ELECTRIC | 303 MARIE CIRCLE | | PASS CHRISTIAN | MS | 39571 | | DEALER AGREEMENT | |
| 2.23415 | TOWNSEND EXXON SERVICE STATION | 2942 HIGHWAY 411 SE | | FAIRMOUNT | GA | 30139-3225 | | DEALER AGREEMENT | |
| 2.23416 | TOX PRESSOTECHNIK L L C | 4250 WEAVER PARKWAY | | WARRENVILLE | IL | 60555 | | EQUIPMENT AGREEMENT | 10/30/2005 |
| 2.23417 | TOYOTA FINACIAL SERVICES | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/16/2007 |
| 2.23418 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23419 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23420 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23421 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23422 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23423 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23424 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23425 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23426 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23427 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23428 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23429 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23430 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23431 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23432 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23433 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/29/2019 |
| 2.23434 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/31/2020 |
| 2.23435 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/31/2020 |
| 2.23436 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/31/2020 |
| 2.23437 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/31/2020 |
| 2.23438 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/31/2020 |
| 2.23439 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/31/2020 |
| 2.23440 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | |
| 2.23441 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 6/1/2020 |
| 2.23442 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 3/31/2021 |
| 2.23443 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 2/1/2022 |
| 2.23444 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 2/1/2022 |
| 2.23445 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 2/1/2022 |
| 2.23446 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 2/1/2022 |
| 2.23447 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/1/2020 |
| 2.23448 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | SERVICE AGREEMENT | 9/22/2021 |
| 2.23449 | TOYOTA MATERIAL HANDLING USA | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | SERVICE AGREEMENT | 9/22/2021 |
| 2.23450 | TOYOTA MATERIAL HANDLING USA | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | SERVICE AGREEMENT | 10/26/2017 |
| 2.23451 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/7/2012 |
| 2.23452 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 1/13/2015 |
| 2.23453 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/21/2014 |
| 2.23454 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/21/2014 |
| 2.23455 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/21/2014 |
| 2.23456 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/18/2014 |
| 2.23457 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/21/2014 |
| 2.23458 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 4/18/2014 |
| 2.23459 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 6/30/2014 |
| 2.23460 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 6/30/2014 |
| 2.23461 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 6/30/2014 |
| 2.23462 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/30/2016 |
| 2.23463 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/30/2016 |
| 2.23464 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/30/2016 |
| 2.23465 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/30/2016 |
| 2.23466 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 5/24/2016 |
| 2.23467 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 7/24/2005 |
| 2.23468 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 8/15/2005 |
| 2.23469 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 8/15/2005 |
| 2.23470 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 8/15/2005 |
| 2.23471 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 8/15/2005 |
| 2.23472 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 8/15/2005 |
| 2.23473 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 8/15/2005 |
| 2.23474 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 8/15/2005 |
| 2.23475 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 8/15/2005 |
| 2.23476 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 8/15/2005 |
| 2.23477 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 11/23/2006 |
| 2.23478 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 1/31/2008 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23479 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 1/31/2008 |
| 2.23480 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 1/31/2008 |
| 2.23481 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 1/31/2008 |
| 2.23482 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 1/31/2008 |
| 2.23483 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 1/31/2008 |
| 2.23484 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 1/31/2008 |
| 2.23485 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 1/31/2008 |
| 2.23486 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 1/31/2008 |
| 2.23487 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 10/31/2007 |
| 2.23488 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/13/2015 |
| 2.23489 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/18/2015 |
| 2.23490 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/18/2015 |
| 2.23491 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/18/2015 |
| 2.23492 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/21/2015 |
| 2.23493 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/24/2015 |
| 2.23494 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/24/2015 |
| 2.23495 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/25/2015 |
| 2.23496 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 10/12/2015 |
| 2.23497 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/27/2015 |
| 2.23498 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 10/18/2015 |
| 2.23499 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/27/2015 |
| 2.23500 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 10/4/2015 |
| 2.23501 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 10/12/2015 |
| 2.23502 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/25/2015 |
| 2.23503 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 6/10/2012 |
| 2.23504 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 6/18/2012 |
| 2.23505 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 6/18/2012 |
| 2.23506 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 6/12/2012 |
| 2.23507 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 6/10/2012 |
| 2.23508 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 3/7/2016 |
| 2.23509 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 9/5/2015 |
| 2.23510 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 1/30/2017 |
| 2.23511 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 1/30/2017 |
| 2.23512 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 1/30/2018 |
| 2.23513 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 10/30/2017 |
| 2.23514 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 10/30/2017 |
| 2.23515 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 10/30/2017 |
| 2.23516 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 10/30/2017 |
| 2.23517 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 10/30/2016 |
| 2.23518 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | SERVICE AGREEMENT | 9/21/2017 |
| 2.23519 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | SERVICE AGREEMENT | 9/22/2017 |
| 2.23520 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | VEHICLE LEASE | 6/13/2005 |
| 2.23521 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 3/2/2019 |
| 2.23522 | TOYOTA MOTOR CREDIT CORP | 8951 CYPRESS WATERS BLVD STE 300 | | COPPELL | TX | 75019-4753 | | EQUIPMENT LEASE | 3/2/2019 |
| 2.23523 | TPG PLASTICS LLC | 7409 S. QUINCY | | WILLOWBROOK | IL | 60527 | | CONTRACT OF SALE | 6/12/2020 |
| 2.23524 | TPI CONSTRUCTION & DEVELOPMENT | 2045 MOUNT ZION RD STE 281 | | MORROW | GA | 30260-3313 | | DEALER AGREEMENT | 10/7/2019 |
| 2.23525 | TR2 CONSULTING ENTERPRISES INC | 2 MAIN STREET  SUITE 150 | | STONEHAM | MA | 02180 | | SERVICE AGREEMENT | 1/28/2005 |
| 2.23526 | TRACTEURS & DERIVES | 49 AVENUE DE CARTHAGE | | TUNIS | | | TUNISIA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/7/1983 |
| 2.23527 | TRACTOR SUPPLY CO | 5401 VIRGINIA WAY | | BRENTWOOD | TN | 37027-7536 | | VENDOR INFORMATION SHEET | |
| 2.23528 | TRACTOR SUPPLY CO | 5401 VIRGINIA WAY | | BRENTWOOD | TN | 37027-7536 | | DISTRIBUTION AGREEMENT | 8/31/2003 |
| 2.23529 | TRACTOR SUPPLY CO | 5401 VIRGINIA WAY | | BRENTWOOD | TN | 37027-7536 | | SALES AGREEMENT | |
| 2.23530 | TRACTOR SUPPLY CO | 5401 VIRGINIA WAY | | BRENTWOOD | TN | 37027-7536 | | VENDOR INFORMATION SHEET | 3/30/2010 |
| 2.23531 | TRACTOR SUPPLY CO | 5401 VIRGINIA WAY | | BRENTWOOD | TN | 37027-7536 | | VENDOR INFORMATION SHEET | |
| 2.23532 | TRACTOR SUPPLY CO | 5401 VIRGINIA WAY | | BRENTWOOD | TN | 37027-7536 | | PROGRAM AGREEMENT | 12/31/2010 |
| 2.23533 | TRACTOR SUPPLY FARM & HOME INC | 730 HIGHWAY C | | MOSCOW MILLS | MO | 63362-1102 | | DEALER AGREEMENT | |
| 2.23534 | TRACTOR TOWN | 11528 N 2ND ST | | MACHESNEY PARK | IL | 61115-1101 | | DEALER AGREEMENT | |
| 2.23535 | TRACTOR TOWN | 11528 N 2ND ST | | MACHESNEY PARK | IL | 61115-1101 | | DEALER AGREEMENT | |
| 2.23536 | TRACTORS SINGAPORE LIMITED | JURONG PO BOX 270 | | SINGAPORE | | 9161 | SINGAPORE | INTERNATIONAL DISTRIBUTOR AGREEMENT | 8/28/1986 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23537 | TRACTORS SINGAPORE LIMITED | JURONG PO BOX 270 | | SINGAPORE | | 9161 | SINGAPORE | SALES REPRESENTATIVE AGREEMENT | 8/28/1986 |
| 2.23538 | TRACY POWER EQUIP | 23901 S CHRISMAN RD | | TRACY | CA | 95304 | | DEALER AGREEMENT | |
| 2.23539 | TRADE EQUIPMENT INC | 1821 GREENLEAF AVE. | | ELK GROVE VILLAGE | IL | 60007 | | SALES REPRESENTATIVE AGREEMENT | 4/14/2008 |
| 2.23540 | TRADE SHOW MANAGEMENT | 1421 RESEARCH PARK DRIVE | | LAWRENCE | KS | 66049-3859 | | PROMOTIONAL\ADVERTISING AGREEMENT | 2/7/2016 |
| 2.23541 | TRADE TECHNOLOGIES INC | 3939 BEE CAVES RD STE B22 | | WEST LAKE HILLS | TX | 78746-6452 | | SERVICE AGREEMENT | |
| 2.23542 | TRADE TECHNOLOGIES INC | 3939 BEE CAVES RD STE B22 | | WEST LAKE HILLS | TX | 78746-6452 | | SERVICE AGREEMENT | |
| 2.23543 | TRADEBE TREATMENT AND RECYCLING LLC | PO BOX 674238 | | DALLAS | TX | 75267-4238 | | WASTE\SCRAP AGREEMENT | 8/25/2012 |
| 2.23544 | TRADEWORKS | 96 BREWER RD | | LOUISBURG | NC | 27549-8289 | | DEALER AGREEMENT | 11/8/2019 |
| 2.23545 | TRAIL SAW & MOWER SERVICE | 4540 N ORANGE BLOSSOM TRL | | ORLANDO | FL | 32804-1952 | | DEALER AGREEMENT | |
| 2.23546 | TRAINSMART, INC. | 1600 GOLD ROAD, SUITE #1200 | | ROLLING MEADOWS | IL | 60008 | | CONSULTING AGREEMENT | 1/31/2018 |
| 2.23547 | TRANE | PO BOX 98167 | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 2/21/2011 |
| 2.23548 | TRANE | PO BOX 98167 | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 2/28/2012 |
| 2.23549 | TRANE | PO BOX 98167 | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | |
| 2.23550 | TRANE | PO BOX 98167 | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 10/31/2014 |
| 2.23551 | TRANE | PO BOX 98167 | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 6/30/2016 |
| 2.23552 | TRANE | PO BOX 98167 | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 8/31/2017 |
| 2.23553 | TRANE | PO BOX 98167 | | CHICAGO | IL | 60693 | | SERVICE AGREEMENT | 9/15/2017 |
| 2.23554 | TRANE US INC | PO BOX 98167 | | CHICAGO | IL | 60693 | | SUPPLY AGREEMENT | 3/11/2013 |
| 2.23555 | TRANS INTERNATIONAL CO INC | N93 W16288 MEGAL DRIVE | | MENOMONEE FALLS | WI | 53051 | | SERVICE AGREEMENT | |
| 2.23556 | TRANSAMERICA COMMERCIAL FINANCE CORP | PO BOX 74651 | | CHICAGO | IL | 60675-4651 | | MANUFACTURING AGREEMENT | |
| 2.23557 | TRANSAMERICA COMMERCIAL FINANE CORP | PO BOX 74651 | | CHICAGO | IL | 60675-4651 | | MANUFACTURING AGREEMENT | |
| 2.23558 | TRANSCO SA | APARTADO 1205 | | SANTO DOMINGO | DO | | DO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.23559 | TRANSCO SA | APARTADO 1205 | | SANTO DOMINGO | DO | | DO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.23560 | TRANSCO SA | APARTADO 1205 | | SANTO DOMINGO | DO | | DO | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.23561 | TRANSECUR INC | 51 MONROE ST SUITE PL W 2 | | ROCKVILLE | MD | 20850 | | SERVICE AGREEMENT | 6/30/2011 |
| 2.23562 | TRANSFORMHEALTHRX INC | 5500 MARYLAND WAY #120 | | BRENTWOOD | TN | 37027 | | BUSINESS ASSOCIATE AGREEMENT | 12/31/2014 |
| 2.23563 | TRANSFORMHEALTHRX INC | 5500 MARYLAND WAY #120 | | BRENTWOOD | TN | 37027 | | SERVICE AGREEMENT | 12/31/2014 |
| 2.23564 | TRANSFORMHEALTHRX INC | 5500 MARYLAND WAY #120 | | BRENTWOOD | TN | 37027 | | SERVICE AGREEMENT | |
| 2.23565 | TRANSOLUTIONS, INC. | 22015 N CALLE ROYALE | | SCOTTSDALE | AZ | 85255-4938 | | SOFTWARE AGREEMENT | 10/20/2018 |
| 2.23566 | TRANSPERFECT TRANSLATIONS INTL INC | 3 PARK AVE FL 39 | | NEW YORK | NY | 10016-5918 | | SERVICE AGREEMENT | |
| 2.23567 | TRANSPERFECT TRANSLATIONS INTL INC | 3 PARK AVE FL 39 | | NEW YORK | NY | 10016-5918 | | SOFTWARE SUPPORT AGREEMENT | |
| 2.23568 | TRANSPERFECT TRANSLATIONS INTL INC | 3 PARK AVE FL 39 | | NEW YORK | NY | 10016-5918 | | STATEMENT OF WORK | 11/2/2018 |
| 2.23569 | TRANSPORT CORPORATION OF AMERICA, INC. | 1715 YANKEE DOODLE ROAD | | EAGAN | MI | 55121 | | SERVICE AGREEMENT | |
| 2.23570 | TRANSTAND INC | 2 JENNER, SUITE 150 | | IRVINE | CA | 92618-3806 | | LETTER AGREEMENT | 2/28/2012 |
| 2.23571 | TRANSTAND INC | 2 JENNER, SUITE 150 | | IRVINE | CA | 92618-3806 | | MASTER AGREEMENT | 2/28/2012 |
| 2.23572 | TRAVEL LEADERS | 460 WAVERLY RD | | HOLLAND | MI | 49423 | | TRAVEL AGREEMENT | 12/31/2012 |
| 2.23573 | TRAVEL LEADERS | 460 WAVERLY RD | | HOLLAND | MI | 49423 | | TRAVEL AGREEMENT | 4/30/2016 |
| 2.23574 | TRAVEL LEADERS | 460 WAVERLY RD | | HOLLAND | MI | 49423 | | TRAVEL AGREEMENT | 4/30/2016 |
| 2.23575 | TRAVEL LEADERS | 460 WAVERLY RD | | HOLLAND | MI | 49423 | | TRAVEL AGREEMENT | 6/30/2016 |
| 2.23576 | TRAVELERS BOND & SPECIALTY INSURANCE | ONE TOWER SQUARE | NOT PROVIDED | HARTFORD | CONN | 06183 | | EXCESS INSURANCE POLICY | 10/27/2020 |
| 2.23577 | TRAVELERS CASUALTY ADN SURETY COMPANY OF AMERICA | PO BOX 660317 | | DALLAS | TX | 75266-0317 | | RIDER | |
| 2.23578 | TRAVIS TRACTOR & LAWN EQUIPMENT INC | 5700 S CONGRESS AVE | | AUSTIN | TX | 78745-4129 | | DEALER AGREEMENT | |
| 2.23579 | TRAWICKI ELECTRIC INC | N70 W25156 INDIAN GRASS LN | | SUSSEX | WI | 53089 | | DEALER AGREEMENT | |
| 2.23580 | TRC ENVIRONMENTAL CORPORATION | 150 N. PATRICK BOULEVARD, SUITE 180 | | BROOKFIELD | WI | 53045-5854 | | ENVIRONMENTAL SERVICE AGREEMENT | 12/31/2012 |
| 2.23581 | TRC GLOBAL SOLUTIONS | 1042 EAST JUNEAU AVENUE | | MILWAUKEE | WI | 53202 | | SERVICE AGREEMENT | |
| 2.23582 | TRC GLOBAL SOLUTIONS, INC. | 1042 EAST JUNEAU AVENUE | | MILWAUKEE | WI | 53202-2820 | | SERVICE AGREEMENT | |
| 2.23583 | TRC GLOBAL SOLUTIONS, INC. | 1042 EAST JUNEAU AVENUE | | MILWAUKEE | WI | 53202-2820 | | SERVICE AGREEMENT | |
| 2.23584 | TREASURE COAST EDUCATION, RESEARCH & DEV | 2199 SOUTH ROCK ROAD | | FORT PIERCE | FL | 34945 | | INDEMNITY AGREEMENT | 8/31/2008 |
| 2.23585 | TREASURE COAST LAWN EQUIPMENT | 1802 SW BAYSHORE BLVD | | PORT SAINT LUCIE | FL | 34984 | | DEALER AGREEMENT | |
| 2.23586 | TREASURE COAST LAWN EQUIPMENT | 1802 SW BAYSHORE BLVD | | PORT SAINT LUCIE | FL | 34984 | | DEALER AGREEMENT | |
| 2.23587 | TREASURE COAST LAWN EQUIPMENT | 1802 SW BAYSHORE BLVD | | PORT SAINT LUCIE | FL | 34984 | | DEALER AGREEMENT | |
| 2.23588 | TREASURE STATE ELECTRIC, INC | 3307 GRAND AVE STE 103B | | BILLINGS | MT | 59102-6546 | | DEALER AGREEMENT | |
| 2.23589 | TRECX, CIA LTDA | SECTOR COTOCOLLAO | | QUITO | EC | 75230 | EC | TERMS AND CONDITIONS | |
| 2.23590 | TRECX, CIA LTDA | SECTOR COTOCOLLAO | | QUITO | EC | 75230 | EC | TERMS AND CONDITIONS | |
| 2.23591 | TREND TECHNOLOGIES LLC | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 3/31/2012 |
| 2.23592 | TREND TECHNOLOGIES LLC | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 6/9/2011 |
| 2.23593 | TREND TECHNOLOGIES LLC | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | 6/16/2010 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23594 | TREVETT ELECTRIC | 40 SHEEPSCOT SHORES RD | | TREVETT | ME | 04571-3038 | | DEALER AGREEMENT | |
| 2.23595 | TRI CITY SMALL ENGINE REPAIR & SLS | 2204 CALUMET DR | | NEW HOLSTEIN | WI | 53061-1002 | | DEALER AGREEMENT | |
| 2.23596 | TRI CITY TOOL CRIB | 439 RT 108 UNIT #2 | | SOMERSWORTH | NH | 03878 | | DEALER AGREEMENT | |
| 2.23597 | TRI COUNTY COOP | PO BOX 98 | | CHOKIO | MN | 56221 | | DEALER AGREEMENT | |
| 2.23598 | TRI COUNTY COOP | PO BOX 98 | | CHOKIO | MN | 56221 | | DEALER AGREEMENT | |
| 2.23599 | TRI COUNTY OUTDOOR POWER EQUIPMENT | 7957 S STATE ROAD 3 | | MILROY | IN | 46156-9770 | | DEALER AGREEMENT | |
| 2.23600 | TRI COUNTY TRACTOR INC | 26150 SUNDERLAND RD | | JERSEYVILLE | IL | 62052-3142 | | DEALER AGREEMENT | |
| 2.23601 | TRI STATE GENERATOR CO. LLC | 356 OLD MAPLE AVE | | NORTH HAVEN | CT | 06473-3248 | | DEALER AGREEMENT | |
| 2.23602 | TRI STATE GENERATOR CO. LLC | 356 OLD MAPLE AVE | | NORTH HAVEN | CT | 06473-3248 | | DEALER AGREEMENT | |
| 2.23603 | TRI STATES PARTS AND REBUILDERS LLC | 706 S ADAMS ST | | FULTON | MS | 38843 | | DEALER AGREEMENT | |
| 2.23604 | TRI STATES PARTS AND REBUILDERS LLC | 706 S ADAMS ST | | FULTON | MS | 38843 | | DEALER AGREEMENT | |
| 2.23605 | TRIAD EQUIPMENT | 13948 CAPITAL BLVD | | WAKE FOREST | NC | 27587-6613 | | DEALER AGREEMENT | |
| 2.23606 | TRIAD EQUIPMENT | 13948 CAPITAL BLVD | | WAKE FOREST | NC | 27587-6613 | | DEALER AGREEMENT | |
| 2.23607 | TRIAD LAWN & POWER EQUIPMENT | PO BOX 486 | | WALKERTOWN | NC | 27051 | | DEALER AGREEMENT | |
| 2.23608 | TRIANGLE ENTERPRISES INC | 3630 CAIRO ROAD | | PADUCAH | KY | 42001 | | SERVICE AGREEMENT | 9/8/2006 |
| 2.23609 | TRIANGLE HARDWARE | PO BOX 637 | | TRION | GA | 30753-1143 | | DEALER AGREEMENT | |
| 2.23610 | TRIANGLE LAWN EQUIPMENT | 2862 HIGHWAY 69 N | | NEDERLAND | TX | 77627-8910 | | DEALER AGREEMENT | |
| 2.23611 | TRIBBLE ELECTRIC INC. | 1575 MOUNTAIN RD | | GLEN ALLEN | VA | 23060-3916 | | DEALER AGREEMENT | |
| 2.23612 | TRICO LUMBER CO | PO BOX 458 | | HUGHES SPRINGS | TX | 75656 | | DEALER AGREEMENT | |
| 2.23613 | TRICORE SERVICE LLC | 40140 CADIZ PIEDMONT RD | | CADIZ | OH | 43907-9516 | | DEALER AGREEMENT | |
| 2.23614 | TRI-COUNTY EQT CO OF OWEN-WITHEE IN | W5401 COUNTY ROAD X | | WITHEE | WI | 54498-8680 | | DEALER AGREEMENT | |
| 2.23615 | TRI-COUNTY EQT CO OF OWEN-WITHEE IN | W5401 COUNTY ROAD X | | WITHEE | WI | 54498-8680 | | DEALER AGREEMENT | |
| 2.23616 | TRIEBOLD OUTDOOR POWER LLC | PO BOX 6 | | WHITEWATER | WI | 53190 | | DEALER AGREEMENT | |
| 2.23617 | TRIFONT | 1955 CENTRAL PARK AVE | | YONKERS | NY | 10710-2953 | | DEALER AGREEMENT | |
| 2.23618 | TRIGG COUNTY HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 203 MAIN STREET | | CADIZ | KY | 42211 | | DONATION AGREEMENT | 7/28/2017 |
| 2.23619 | TRIGON ENGINEERING EQUIPMENT | POB 37670 | | TEL-AVIV | | 15 | ISRAEL | INTERNATIONAL DISTRIBUTOR AGREEMENT | 2/28/1984 |
| 2.23620 | TRIGON ENGINEERING EQUIPMENT | 15 YAD HURUTZIM STREET | | TEL-AVIV | | | ISRAEL | LICENSE AGREEMENT | |
| 2.23621 | TRIGON ENGINEERING EQUIPMENT | POB 37670 | | TEL-AVIV | | 15 | ISRAEL | SALES REPRESENTATIVE AGREEMENT | 2/28/1984 |
| 2.23622 | TRILOGY PLASTICS INC | 290 W MAIN STREET | | ALLIANCE | OH | 44601-2311 | | BAILMENT AGREEMENT | |
| 2.23623 | TRIMALAWN EQUIPMENT | 2081 VICTORY BLVD | | STATEN ISLAND | NY | 10314-3523 | | DEALER AGREEMENT | |
| 2.23624 | TRIMALAWN EQUIPMENT | 2081 VICTORY BLVD | | STATEN ISLAND | NY | 10314-3523 | | DEALER AGREEMENT | |
| 2.23625 | TRIMALAWN EQUIPMENT | 2081 VICTORY BLVD | | STATEN ISLAND | NY | 10314-3523 | | DEALER AGREEMENT | |
| 2.23626 | TRIMALAWN EQUIPMENT INC | 2081 VICTORY BLVD | | STATEN ISLAND | NY | 10314-3523 | | DEALER AGREEMENT | |
| 2.23627 | TRIMM INC | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.23628 | TRINITY ELECTRIC, LLC | 1805 PRINCETON ST | | METAIRIE | LA | 70003-2205 | | DEALER AGREEMENT | |
| 2.23629 | TRINITY WARRANTY SOLUTIONS LLC | 150 PIERCE RD SUITE 600 | | ITASCA | IL | 60143 | | SERVICE AGREEMENT | 12/31/2017 |
| 2.23630 | TRINTEX CORP | 500 S.WEDOWEE | PO BOX 309 | BOWDON, | GA | 30108 | | BAILMENT AGREEMENT | |
| 2.23631 | TRIPLE D EQUIPMENT INC | 2820 SOUTH FIREHOUSE ROAD | | DELAND | FL | 32720 | | DEALER AGREEMENT | |
| 2.23632 | TRIPLE H ELECTRIC CO INC | 60 WEST COFFEE STREET | | HAZLEHURST | GA | 31539-6876 | | DEALER AGREEMENT | 6/10/2021 |
| 2.23633 | TRIPLE PHASE ELECTRIC | 1507 SMITHTOWN AVE STE 9 | | BOHEMIA | NY | 11716-2444 | | DEALER AGREEMENT | |
| 2.23634 | TRIPLE T SALES & SERVICE LLC | 310 S FRONT ST | | ODELL | IL | 60460-8900 | | DEALER AGREEMENT | |
| 2.23635 | TRI-SPORTS INC | 316 BATH RD | | BRUNSWICK | ME | 04011-2651 | | DEALER AGREEMENT | |
| 2.23636 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 12/31/2014 |
| 2.23637 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 1/30/2015 |
| 2.23638 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 1/30/2015 |
| 2.23639 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 3/31/2015 |
| 2.23640 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 5/31/2015 |
| 2.23641 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 6/30/2015 |
| 2.23642 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 8/31/2015 |
| 2.23643 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 7/31/2015 |
| 2.23644 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 2/27/2016 |
| 2.23645 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 10/16/2015 |
| 2.23646 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 5/31/2016 |
| 2.23647 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 9/30/2016 |
| 2.23648 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 9/30/2017 |
| 2.23649 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 9/30/2017 |
| 2.23650 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 12/30/2017 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23651 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 3/31/2018 |
| 2.23652 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 6/30/2018 |
| 2.23653 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 9/30/2018 |
| 2.23654 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CHANGE ORDER | 6/30/2012 |
| 2.23655 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CONSULTING AGREEMENT | 9/30/2012 |
| 2.23656 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CONSULTING AGREEMENT | 9/30/2012 |
| 2.23657 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CONSULTING AGREEMENT | 12/28/2012 |
| 2.23658 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CONSULTING AGREEMENT | 12/31/2012 |
| 2.23659 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | CONSULTING AGREEMENT | 1/11/2013 |
| 2.23660 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | ORDER FORM | 9/30/2015 |
| 2.23661 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | ORDER FORM | 12/31/2016 |
| 2.23662 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | SERVICE AGREEMENT | 1/14/2015 |
| 2.23663 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | SERVICE AGREEMENT | 6/14/2023 |
| 2.23664 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | STATEMENT OF WORK | 4/20/2014 |
| 2.23665 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | STATEMENT OF WORK | 8/1/2014 |
| 2.23666 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | STATEMENT OF WORK | 6/30/2016 |
| 2.23667 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | STATEMENT OF WORK | 3/31/2015 |
| 2.23668 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | STATEMENT OF WORK | 1/30/2015 |
| 2.23669 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | STATEMENT OF WORK | 2/28/2015 |
| 2.23670 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | STATEMENT OF WORK | 4/30/2015 |
| 2.23671 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | STATEMENT OF WORK | 7/31/2015 |
| 2.23672 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | STATEMENT OF WORK | 9/30/2015 |
| 2.23673 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | STATEMENT OF WORK | 6/30/2017 |
| 2.23674 | TRISSENTIAL LLC | 1905 WAYZATA BLVD STE 333 | | WAYZATA | MN | 55391-5006 | | WORK ORDER | 3/31/2017 |
| 2.23675 | TRISTAR ELECTRIC,IN C. | 2979 JESSUP RD | | JESSUP | MD | 20794 | | DEALER AGREEMENT | |
| 2.23676 | TRISTATE GENERATOR LLC | 96 NORTH RD | | KINGSTON | NH | 03848-3030 | | DEALER AGREEMENT | |
| 2.23677 | TRISTATE MACHINERY, INC. | 129 S. WHEELING RD. | NOT PROVIDED | WHEELING | IL | 60090 | | FINANCING AGREEMENT | |
| 2.23678 | TRI-STATE POWER & PUMP | 165 HARDSCRABBLE RD | | PORT JERVIS | NY | 12771-3285 | | DEALER AGREEMENT | |
| 2.23679 | TRI-STATE POWER & PUMP LLC | 127 PELLETOWN RD | | LAFAYETTE | NJ | 07848-3151 | | DEALER AGREEMENT | |
| 2.23680 | TRI-STATE POWER SUPPLY | 48 DOUGHTY RD | | LAWRENCEBURG | IN | 47025-2939 | | DEALER AGREEMENT | |
| 2.23681 | TRI-STATE WATER POWER & AIR | 1220 S WEST END BLVD | | CAPE GIRARDEAU | MO | 63703 | | DEALER AGREEMENT | |
| 2.23682 | TRI-STATE WATER POWER AND AIR | 1220 SW END BLVD | | CAPE GIRARDEAU | MO | 63703-7617 | | DEALER AGREEMENT | |
| 2.23683 | TRI-TOWN PRECISION PLASTICS INC | 12 BRIDGE STREET | | DEEP RIVER | CT | 06417 | | BAILMENT AGREEMENT | |
| 2.23684 | TRI-TOWNE POWER EQUIPMENT, LLC | 2 KIRTLAND ST STE D | | DEEP RIVER | CT | 06417-1847 | | DEALER AGREEMENT | |
| 2.23685 | TROMBETTA | 8111 N 87TH ST | | MILWAUKEE | WI | 53224-2803 | | SERVICE AGREEMENT | 5/27/2006 |
| 2.23686 | TROMCO ELECTRIC, INC. | 207 WEST LAKE STREET | | CHISHOLM | MN | 55719 | | DEALER AGREEMENT | |
| 2.23687 | TROUP EXPRESS | PO BOX 2209 | | LAGRANGE | GA | 30241-2209 | | DONATION AGREEMENT | |
| 2.23688 | TROUTS POWER EQUIPMENT | 580 N PEARL ST | | BRIDGETON | NJ | 08302-1312 | | DEALER AGREEMENT | |
| 2.23689 | TROUTS POWER EQUIPMENT | 580 N PEARL ST | | BRIDGETON | NJ | 08302-1312 | | DEALER AGREEMENT | |
| 2.23690 | TROVER'S EQUIPMENT & LAWN CARE | 1735 GILEAD CHURCH RD | | VIENNA | IL | 62995-2345 | | DEALER AGREEMENT | |
| 2.23691 | TROVER'S EQUIPMENT & LAWN CARE | 1735 GILEAD CHURCH RD | | VIENNA | IL | 62995-2345 | | DEALER AGREEMENT | |
| 2.23692 | TROVER'S EQUIPMENT INC | 1735 GILEAD CHURCH RD | | VIENNA | IL | 62995-2345 | | DEALER AGREEMENT | |
| 2.23693 | TROXEL'S SALES & SERVICE | PO BOX 536 | | PARMA | ID | 83660 | | DEALER AGREEMENT | |
| 2.23694 | TROY TESMER | ADDRESS REDACTED | | | | | | RETENTION LETTER | 6/30/2021 |
| 2.23695 | TROY WERT | NO ADDRESS AVAILABLE | | | | | | RELEASE | 2/4/2014 |
| 2.23696 | TROY'S TRUE VALUE HARDW & APPLIANCE | 136 MAIN | | HALSTEAD | KS | 67056 | | DEALER AGREEMENT | |
| 2.23697 | TROY-TIPP LAWN EQUIPMENT | PO BOX 573 | | TROY | OH | 45373 | | DEALER AGREEMENT | |
| 2.23698 | TROY-TIPP LAWN EQUIPMENT | PO BOX 573 | | TROY | OH | 45373 | | DEALER AGREEMENT | |
| 2.23699 | TRUE ELECTRIC | 4972 HAMPSHIRE DR | | WILLIAMSBURG | MI | 49690-9631 | | DEALER AGREEMENT | |
| 2.23700 | TRUE MECHANICAL CORP | 20 FELDLAND STREET | | BOHEMIA | NY | 11716 | | DEALER AGREEMENT | |
| 2.23701 | TRUE NORTH GENERATOR INC | 63 RUNNING SPRINGS RD | | GORHAM | ME | 04038-1635 | | DEALER AGREEMENT | |
| 2.23702 | TRUE NORTH TRACTOR | 2168 CANANDAIGUA ROAD | | MACEDON | NY | 14502 | | DEALER AGREEMENT | |
| 2.23703 | TRUE VALUE | 303 N MAIN ST | | VALENTINE | NE | 69201-1841 | | DEALER AGREEMENT | |
| 2.23704 | TRUE VALUE | 303 N MAIN ST | | VALENTINE | NE | 69201-1841 | | DEALER AGREEMENT | |
| 2.23705 | TRUE VALUE COMPANY | 2342 PAYSPHERE CIR | | CHICAGO | IL | 60693-0001 | | DONATION AGREEMENT | 5/17/2013 |
| 2.23706 | TRUE VALUE COMPANY | 2342 PAYSPHERE CIR | | CHICAGO | IL | 60693-0001 | | DONATION AGREEMENT | 4/10/2014 |
| 2.23707 | TRUE VALUE COMPANY | 2342 PAYSPHERE CIR | | CHICAGO | IL | 60693-0001 | | SALES AGREEMENT | |
| 2.23708 | TRUE VALUE COMPANY-MSC | 1164 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | SALES AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23709 | TRUE VALUE HARDWARE | 8600 W BRYN MAWR AVE | | CHICAGO | IL | 60631-3579 | | DEALER AGREEMENT | |
| 2.23710 | TRUE VALUE OF CONCORD | 775 CONCORD PKWY N | | CONCORD | NC | 28027-6035 | | DEALER AGREEMENT | |
| 2.23711 | TRUE VALUE OF CONCORD | 775 CONCORD PKWY N | | CONCORD | NC | 28027-6035 | | DEALER AGREEMENT | |
| 2.23712 | TRUE VALUE OF CONCORD | 775 CONCORD PKWY N | | CONCORD | NC | 28027-6035 | | DEALER AGREEMENT | |
| 2.23713 | TRUE VALUE OF LARAMIE #109643 | 1161 N. 3RD ST | | LARAMIE | WY | 82070 | | DEALER AGREEMENT | |
| 2.23714 | TRUE VALUE/EDI V#6103055 | PO BOX 31670 | | CHICAGO | IL | 60631 | | CONFIRMATION | |
| 2.23715 | TRUE VALUE/EDI V#6103055 | PO BOX 31670 | | CHICAGO | IL | 60631 | | VENDOR AGREEMENT | |
| 2.23716 | TRUELOVE BROS INC | PO BOX 1 | | ALBION | IN | 46701 | | DEALER AGREEMENT | |
| 2.23717 | TRUELOVE BROS INC | PO BOX 1 | | ALBION | IN | 46701 | | DEALER AGREEMENT | |
| 2.23718 | TRUMPF INC | DEPARTMENT 135 | | HARTFORD | CT | 06115-0473 | | SERVICE AGREEMENT | |
| 2.23719 | TRUMPF INC | DEPARTMENT 135 | | HARTFORD | CT | 06115-0473 | | TERMS AND CONDITIONS | |
| 2.23720 | TRU-POWER ELECTRIC COMPANY | 7301 LEONARD DR | | DARIEN | IL | 60561 | | DEALER AGREEMENT | |
| 2.23721 | TRUSOUTH OIL | 2780 WATERFRONT PKWY E DR | | INDIANAPOLIS | IN | 46214 | | LICENSE AGREEMENT | 12/31/2017 |
| 2.23722 | TRUX OUTFITTERS | 6825 MANLIUS CENTER RD | | EAST SYRACUSE | NY | 13057-9523 | | DEALER AGREEMENT | |
| 2.23723 | TRW AUTOMOTIVE US LLC | 12001 TECH CENTER DRIVE | | LIVONIA | MI | 48278 | | TERM AGREEMENT | 12/31/2006 |
| 2.23724 | TRW AUTOMOTIVE US LLC | 12001 TECH CENTER DRIVE | | LIVONIA | MI | 48278 | | TERM AGREEMENT | 12/31/2009 |
| 2.23725 | TSC / THE SERVICE COMPANY INC | 3385 BRUSHY CREEK ROAD | | GREER | SC | 29650 | | DEALER AGREEMENT | |
| 2.23726 | TSC STORES L.P. | 1000 CLARKE ROAD | | LONDON | ON | N5V 3A9 | CA | TERMS AND CONDITIONS | |
| 2.23727 | TTI (MACAO COMMERCIAL OFFSHORE) | 115 INNOVATION WAY | | ANDERSON | | 29621-7664 | | TERMS AND CONDITIONS | |
| 2.23728 | TUCKER MACHINE COMPANY INC | 267 S MAIN ST | | BARRE | VT | 05641-4816 | | DEALER AGREEMENT | |
| 2.23729 | TUCKER'S MOWER SERVICE | 12822 CLEEK LANE | | WALTON | KY | 41094 | | DEALER AGREEMENT | |
| 2.23730 | TUCKER'S POWER EQUIPMENT | 61 PINEHURST AVE | | KEENE | NH | 03431-2224 | | DEALER AGREEMENT | |
| 2.23731 | TUCKER'S POWER EQUIPMENT | 61 PINEHURST AVE | | KEENE | NH | 03431-2224 | | DEALER AGREEMENT | |
| 2.23732 | TUCKER'S SMALL ENGINE REPAIR | 203 E MAIN ST | | HUGO | OK | 74743-6219 | | DEALER AGREEMENT | |
| 2.23733 | TUFF TORQ AKA KANZAKO KOKUKOKI MFG CO LTD | 5943 COMMERCE BLVD | | MORRISTOWN | TN | 37814-1051 | | CONFIRMATION | |
| 2.23734 | TUFFY MOWER | 301 SOUTH HUTCHINSON AVENUE | | ADEL | GA | 31620 | | DEALER AGREEMENT | |
| 2.23735 | TUG EDGE OUTDOOR & MORE | 17178 COUNTY ROUTE 189 | | ADAMS | NY | 13605-3241 | | DEALER AGREEMENT | |
| 2.23736 | TUG EDGE OUTDOOR & MORE | 17178 COUNTY ROUTE 189 | | ADAMS | NY | 13605-3241 | | DEALER AGREEMENT | |
| 2.23737 | TUG EDGE OUTDOOR & MORE | 17178 COUNTY ROUTE 189 | | ADAMS | NY | 13605-3241 | | DEALER AGREEMENT | |
| 2.23738 | TUG EDGE STORE INC | 10849 US ROUTE 11 | | ADAMS | NY | 13605-3154 | | DEALER AGREEMENT | 10/1/2019 |
| 2.23739 | TULLY ELECTRIC INC | 284 COMMONWEALTH DR | | CAROL STREAM | IL | 60188-2449 | | DEALER AGREEMENT | |
| 2.23740 | TUMMIES TO TADDLERS | 434 MADISON STREET | | WAUKESHA | WI | 53188 | | DONATION AGREEMENT | 9/10/2009 |
| 2.23741 | TUNG DINH ENTERPRISES INC | 809 COLDWATER RD | | MURRAY | KY | 42071-1664 | | SERVICE AGREEMENT | 12/31/2010 |
| 2.23742 | TUNG DINH ENTERPRISES INC | 809 COLDWATER RD | | MURRAY | KY | 42071-1664 | | SERVICE AGREEMENT | 12/31/2011 |
| 2.23743 | TUNG DINH ENTERPRISES INC | 809 COLDWATER RD | | MURRAY | KY | 42071-1664 | | SERVICE AGREEMENT | 6/30/2010 |
| 2.23744 | TUNNEL HILL HARDWARE | PO BOX 340 | | TUNNEL HILL | GA | 30755 | | DEALER AGREEMENT | |
| 2.23745 | TURF & TIMBER | 4 WEST WYND | | DUNDEE | RO | DD1 4JQ | GB | DEALER AGREEMENT | |
| 2.23746 | TURF MACHINE COMPANY INC | 1390 INDIAN TRAIL ROAD | | NORCROSS | GA | 30093 | | DEALER AGREEMENT | |
| 2.23747 | TURF MACHINE LLC | 1390 INDIAN TRAIL LILBURN RD | | NORCROSS | GA | 30093-2610 | | DEALER AGREEMENT | |
| 2.23748 | TURF MACHINE LLC | 1390 INDIAN TRAIL LILBURN RD | | NORCROSS | GA | 30093-2610 | | DEALER AGREEMENT | |
| 2.23749 | TURF MAINTENANCE COMPANY | 2560 S BRANNON STAND RD | | DOTHAN | AL | 36305-7042 | | DEALER AGREEMENT | |
| 2.23750 | TURF PROS LLC | 827 CUMMINGS ST | | ABINGDON | VA | 24211-3637 | | DEALER AGREEMENT | 10/1/2019 |
| 2.23751 | TURF PROS LLC | 827 CUMMINGS ST | | ABINGDON | VA | 24211-3637 | | DEALER AGREEMENT | |
| 2.23752 | TURNER TRACTOR INC | 1527 EVANS CITY RD | | EVANS CITY | PA | 16033-7643 | | DEALER AGREEMENT | |
| 2.23753 | TURNER TRACTOR INC | 1527 EVANS CITY RD | | EVANS CITY | PA | 16033-7643 | | DEALER AGREEMENT | |
| 2.23754 | TURNKEY CONTROL SOLUTIONS, INC | 7596 SOLUTIONS CENTER | | CHICAGO | IL | 60677-7005 | | DEALER AGREEMENT | |
| 2.23755 | TURNPIKE POWER EQUIPMENT LLC | 174 WESTERN TURNPIKE | | ALTAMONT | NY | 12009 | | DEALER AGREEMENT | |
| 2.23756 | TURTLE SHELL INC | NO ADDRESS AVAILABLE | | | | | | ASSIGNMENT | |
| 2.23757 | TUSHAUS COMPUTER SERVICES | 10400 INNOVATION DRIVE #100 | | MILWAUKEE | WI | 53226-4840 | | SERVICE AGREEMENT | |
| 2.23758 | TUTELAR TECHNOLOGIES INC | 91 KING STREET E | | ORONO | ON | L0B 1M0 | CA | LICENSE AGREEMENT | |
| 2.23759 | TUTELAR TECHNOLOGIES INC | 91 KING STREET E | | ORONO | ON | L0B 1M0 | CA | QUOTATION | |
| 2.23760 | TUTELAR TECHNOLOGIES INC | 91 KING STREET E | | ORONO | ON | L0B 1M0 | CA | SOFTWARE AGREEMENT | 1/29/2019 |
| 2.23761 | TUTELAR TECHNOLOGIES INC | 91 KING STREET E | | ORONO | ON | L0B 1M0 | CA | SOFTWARE AGREEMENT | |
| 2.23762 | TWIN CITY ELECTRICAL INC | 1868 NIAGARA FALLS BLVD STE 311 | | TONAWANDA | NY | 14150-6494 | | DEALER AGREEMENT | |
| 2.23763 | TWIN CITY IMPLEMENT | 2123 MEMORIAL HWY | | MANDAN | ND | 58554 | | DEALER AGREEMENT | |
| 2.23764 | TWIN SMALL ENGINE REPAIR INC | 10621 IRMA DR UNIT E | | NORTHGLENN | CO | 80233 | | DEALER AGREEMENT | |
| 2.23765 | TWIN STATE TRACTOR & EQUIPMENT INC | PO BOX 368 | | ENFIELD | NH | 03748 | | DEALER AGREEMENT | |
| 2.23766 | TWO RIVERS MARKETING | 106 E 6TH ST | | DES MOINES | IA | 50309-1951 | | CONSULTING AGREEMENT | 6/30/2019 |

In re: Boggs & Shatton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23767 | TWO TECH'S SMALL ENGINE REPAIR, LLC | PO BOX 247 | | EMERSON | GA | 30137 | | DEALER AGREEMENT | |
| 2.23768 | TYGART ELECTRIC LLC | 1068 WICKWIRE RD | | GRAFTON | WV | 26354-7817 | | DEALER AGREEMENT | 4/22/2020 |
| 2.23769 | TYLER COMPANY INC | 5344 NORTH 124TH STREET | | MILWAUKEE | WI | 53225 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.23770 | TYLER COMPANY INC | 5344 NORTH 124TH STREET | | MILWAUKEE | WI | 53225 | | SERVICE AGREEMENT | 6/1/2005 |
| 2.23771 | TYLER FARMS LLC | 36 SOUTH VALLEY AVENUE | | COLLINSVILLE | AL | 35961-3263 | | DEALER AGREEMENT | |
| 2.23772 | TYLER FARMS LLC | 36 SOUTH VALLEY AVENUE | | COLLINSVILLE | AL | 35961-3263 | | DEALER AGREEMENT | 10/1/2020 |
| 2.23773 | TYLERTOWN FARM SUPPLY LLC | PO BOX 349 | | TYLERTOWN | MS | 39667 | | DEALER AGREEMENT | |
| 2.23774 | TYMETRIX INC | 20 CHURCH ST 11TH FL | | HARTFORD | CT | 06103-1246 | | ANONYMIZED USE AGREEMENT | |
| 2.23775 | TYMETRIX INC | 20 CHURCH ST 11TH FL | | HARTFORD | CT | 06103-1246 | | SERVICE AGREEMENT | 10/31/2021 |
| 2.23776 | TYMETRIX INC | 20 CHURCH ST 11TH FL | | HARTFORD | CT | 06103-1246 | | SERVICE AGREEMENT | 10/20/2012 |
| 2.23777 | TYMETRIX INC | 20 CHURCH ST 11TH FL | | HARTFORD | CT | 06103-1246 | | SERVICE AGREEMENT | |
| 2.23778 | TYMETRIX INC | 20 CHURCH ST 11TH FL | | HARTFORD | CT | 06103-1246 | | SERVICE AGREEMENT | |
| 2.23779 | TYMETRIX INC | 20 CHURCH ST 11TH FL | | HARTFORD | CT | 06103-1246 | | STATEMENT OF WORK | |
| 2.23780 | TYMETRIX INC | 20 CHURCH ST 11TH FL | | HARTFORD | CT | 06103-1246 | | STATEMENT OF WORK | |
| 2.23781 | TYMETRIX INC | 20 CHURCH ST 11TH FL | | HARTFORD | CT | 06103-1246 | | STATEMENT OF WORK | |
| 2.23782 | TYMETRIX INC | 20 CHURCH ST 11TH FL | | HARTFORD | CT | 06103-1246 | | STATEMENT OF WORK | |
| 2.23783 | TYMETRIX* | 20 CHURCH ST 11TH FL | | HARTFORD | CT | 06103-1246 | | STATEMENT OF WORK | |
| 2.23784 | TYNDALL POWER PRODUCTS LTD | #5 OAK STREET | | TYNDALL | MB | R0E 2B0 | CA | DEALER AGREEMENT | |
| 2.23785 | TYRRELL CONSTRUCTION, INC. | 3117 GUNN RD. | | GENOA | NY | 13071 | | CONSTRUCTION AGREEMENT | |
| 2.23786 | TY'S OUTDOOR POWER & SERVICE | 4524 LEAVENWORTH ST | | OMAHA | NE | 68106-1419 | | DEALER AGREEMENT | |
| 2.23787 | TY'S OUTDOOR POWER & SERVICE | 4524 LEAVENWORTH ST | | OMAHA | NE | 68106-1419 | | DEALER AGREEMENT | |
| 2.23788 | TYSON AND HOLLY SMITH INC | 1960 33RD AVE | | COLUMBUS | | 68601-3152 | | DEALER AGREEMENT | 10/1/2020 |
| 2.23789 | TZE CONTRACTOR SUPPLY | 299 MAIN ST | | NORTH READING | MA | 01864 | | DEALER AGREEMENT | |
| 2.23790 | U MOUNT INC | NO ADDRESS AVAILABLE | | | | | | TERMS AND CONDITIONS | |
| 2.23791 | U S CELLULAR | PO BOX 0203 | | PALATINE | IL | 60055-0203 | | SERVICE AGREEMENT | 5/12/2007 |
| 2.23792 | U S CELLULAR | PO BOX 0203 | | PALATINE | IL | 60055-0203 | | SERVICE AGREEMENT | 5/11/2007 |
| 2.23793 | U S CELLULAR | PO BOX 0203 | | PALATINE | IL | 60055-0203 | | SERVICE AGREEMENT | 5/2/2009 |
| 2.23794 | U S CUSTOMS AND BORDER PROTECTION | 4349 WOODSON RD, SUITE 201 | | ST LOUIS | MO | 63134 | | NOTICE | |
| 2.23795 | U S CUSTOMS AND BORDER PROTECTION | 4349 WOODSON RD, SUITE 201 | | ST LOUIS | MO | 63134 | | NOTICE | |
| 2.23796 | U S CUSTOMS AND BORDER PROTECTION | 4349 WOODSON RD, SUITE 201 | | ST LOUIS | MO | 63134 | | NOTICE | |
| 2.23797 | U S DRILL HEAD COMPANY | 5298 RIVER ROAD | | CINCINNATI | OH | 45233 | | EQUIPMENT AGREEMENT | |
| 2.23798 | U S FILTER CORPORATION | PO BOX 360766 | | PITTSBURGH | PA | 15250-6766 | | SERVICE AGREEMENT | 4/15/2006 |
| 2.23799 | U S FOOD SERVICES | PO BOX 405873 | | ATLANTA | GA | 30384-5873 | | TRAILER LEASE | 11/16/2017 |
| 2.23800 | U S SECURITY ASSOCIATES INC | PO BOX 931703 | | ATLANTA | GA | 31193 | | SERVICE AGREEMENT | |
| 2.23801 | U S TAPE & LABEL CORP | 2092 WESTPORT CENTER DR | | SAINT LOUIS | MO | 63146-3564 | | SERVICE AGREEMENT | 3/30/2006 |
| 2.23802 | U.S BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | NOT PROVIDED | MINNEAPOLIS | MN | 55402-7000 | | RATE SWAP TRANSACTION | 11/15/2026 |
| 2.23803 | U.S BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | NOT PROVIDED | MINNEAPOLIS | MN | 55402-7000 | | RATE SWAP TRANSACTION | 7/15/2026 |
| 2.23804 | U.S BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | NOT PROVIDED | MINNEAPOLIS | MN | 55402-7000 | | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.23805 | U.S BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | NOT PROVIDED | MINNEAPOLIS | MN | 55402-7000 | | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.23806 | U.S BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | NOT PROVIDED | MINNEAPOLIS | MN | 55402-7000 | | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.23807 | US BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402-7000 | | COMMERCIAL CARD MASTER AGREEMENT | |
| 2.23808 | U.S. BANK NATIONAL ASSOCIATION ND | 425 WALNUT STREET | | CINCINNATI | OH | 45202-3923 | | COMMERCIAL CARD MASTER AGREEMENT | |
| 2.23809 | U.S. BANK NATIONAL ASSOCIATION ND | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | | RELEASE | 11/5/2007 |
| 2.23810 | U.S. ENVIRONMENTAL PROTECTION | PO BOX 360277M | | PITTSBURGH | PA | 15251 | | MEMORANDUM OF UNDERSTANDING | 10/19/2012 |
| 2.23811 | UAB SENUKU PREKYBOS CENTRAS | ISLANDIJOS PL. 32B | | KAUNAS | 003 | 51500 | LT | DISTRIBUTION AGREEMENT | 3/16/2005 |
| 2.23812 | UAB VISKAS SODININKAMS | TAIKOS STR. 1 | | VILNIUS | 004 | 05263 | LT | TERMS AND CONDITIONS | |
| 2.23813 | UFP TECHNOLOGIES INC | 2801 E BELTLINE AVE NE | | GRAND RAPIDS | MI | 49525 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23814 | UFP TECHNOLOGIES INC | 2801 E BELTLINE AVE NE | | GRAND RAPIDS | MI | 49525 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23815 | UI ELECTRIC | 189 BURDAN AVE #308 | | WAYNE | NJ | 07470 | | DEALER AGREEMENT | |
| 2.23816 | UI ELECTRIC | 189 BURDAN AVE #308 | | WAYNE | NJ | 07470 | | DEALER AGREEMENT | |
| 2.23817 | UIHLEIN ELECTRIC | 12660 W TOWNSEND ST | | BROOKFIELD | WI | 53005-3152 | | CHANGE ORDER | |
| 2.23818 | UIHLEIN ELECTRIC | 12660 W TOWNSEND ST | | BROOKFIELD | WI | 53005-3152 | | CHANGE ORDER | 7/22/2016 |
| 2.23819 | UIHLEIN ELECTRIC | 12660 W TOWNSEND ST | | BROOKFIELD | WI | 53005-3152 | | SERVICE AGREEMENT | 5/27/2016 |
| 2.23820 | UIHLEIN ELECTRIC CO INC | 12660 W TOWNSEND ST | | BROOKFIELD | WI | 53005-3152 | | SERVICE AGREEMENT | 3/30/2005 |
| 2.23821 | UL COMPANY | 333 PFINGSTEN ROAD | | NORTHBROOK | IL | 60062 | | SERVICE AGREEMENT | |
| 2.23822 | UL COMPANY | 333 PFINGSTEN ROAD | | NORTHBROOK | IL | 60062 | | SERVICE AGREEMENT | |
| 2.23823 | ULINE LAWN EQUIPMENT | 290 W SAUK TRL | | SOUTH CHICAGO HEIGHTS | IL | 60411-5361 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23824 | ULLMAN ELECTRIC COMPANY | 3901 CHESTER AVE, UNIT B | | CLEVELAND | OH | 44114 | | DEALER AGREEMENT | |
| 2.23825 | ULMER ELECTRIC REPAIR LLC | 28046 OAK ROAD | | ASBURY | MO | 64832 | | DEALER AGREEMENT | |
| 2.23826 | ULTIMATE INSTALLATION | 12000 GLOBE | | LIVONIA | MI | 48150 | | DEALER AGREEMENT | |
| 2.23827 | ULTIMATE LAWN & POWER LLC | 1309 SW 7TH | | ATLANTIC | IA | 50022 | | DEALER AGREEMENT | |
| 2.23828 | ULTRA TOOL AND MANUFACTURING INC | W194N11811 MCCORMICK DR | | GERMANTOWN | WI | 53022-2464 | | BAILMENT AGREEMENT | |
| 2.23829 | ULTRA TOOL AND MANUFACTURING INC | W194N11811 MCCORMICK DR | | GERMANTOWN | WI | 53022-2464 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23830 | ULTRA TOOL AND MANUFACTURING INC | W194N11811 MCCORMICK DR | | GERMANTOWN | WI | 53022-2464 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23831 | ULTRA TOOL AND MANUFACTURING INC | W194N11811 MCCORMICK DR | | GERMANTOWN | WI | 53022-2464 | | TOOLING PRODUCTS AGREEMENT | |
| 2.23832 | UMATILLA MOWER SALES & SERVICE INC | PO BOX 28 | | UMATILLA | FL | 32784 | | DEALER AGREEMENT | |
| 2.23833 | UMATILLA MOWER SALES & SERVICE INC | PO BOX 28 | | UMATILLA | FL | 32784 | | DEALER AGREEMENT | |
| 2.23834 | UMATILLA SAW & MOWER LLC | 590 N CENTRAL AVE | | UMATILLA | FL | 32784-8674 | | DEALER AGREEMENT | |
| 2.23835 | UMB BANK N.A. | 1010 GRAND BLVD | | KANSAS CITY | MO | 64106-2202 | | CONSENT | |
| 2.23836 | UMOUNT | NO ADDRESS AVAILABLE | | | | | | TERMS AND CONDITIONS | |
| 2.23837 | UNBEATABLE SALES.COM INC | 195 LEHIGH AVENUE SUITE 5 | | LAKEWOOD | | 08701-4555 | | SALES AGREEMENT | |
| 2.23838 | UNCLAIMED FREIGHT ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.23839 | UNCLE BIMS | 926 BELVEDERE RD | | WEST PALM BEACH | FL | 33405-1112 | | DEALER AGREEMENT | |
| 2.23840 | UNDERWOOD OUTDOOR POWER INC | 5566 OLD HWY 42 | | HATTIESBURG | MS | 39401 | | DEALER AGREEMENT | |
| 2.23841 | UNDERWOOD TRUE VALUE HDW | PO BOX 290 | | RED BAY | AL | 35582-0290 | | DEALER AGREEMENT | |
| 2.23842 | UNDERWRITERS LABORATORIES INC | 75 REMITTANCE DR DEPT 1524 | | CHICAGO | IL | 60675-1524 | | SERVICE AGREEMENT | |
| 2.23843 | UNIFIRST CORPORATION | 7321 COMMERCIAL CIR | | FORT PIERCE | FL | 34951-4110 | | SERVICE AGREEMENT | |
| 2.23844 | UNIFOUR FIRE & SAFETY | PO BOX 9489 | | HICKORY | NC | 28603 | | SERVICE AGREEMENT | 12/16/2015 |
| 2.23845 | UNIFOUR FIRE & SAFETY | PO BOX 9489 | | HICKORY | NC | 28603 | | SERVICE AGREEMENT | 7/14/2017 |
| 2.23846 | UNIFOUR FIRE & SAFETY | PO BOX 9489 | | HICKORY | NC | 28603 | | SERVICE AGREEMENT | 12/31/2018 |
| 2.23847 | UNIFOUR FIRE AND SAFETY INC | PO BOX 9489 | | HICKORY | NC | 28603 | | SERVICE AGREEMENT | 12/31/2016 |
| 2.23848 | UNINTERRUPTIBLE POWER PRODUCTS INC | 1567 WEST 11TH DRIVE | | FRIENDSHIP | WI | 53934 | | DEVELOPMENT AGREEMENT | 4/15/2001 |
| 2.23849 | UNINTERRUPTIBLE POWER PRODUCTS INC | 1567 WEST 11TH DRIVE | | FRIENDSHIP | WI | 53934 | | LICENSE AGREEMENT | |
| 2.23850 | UNION EQUIPMENT MOVING INC | 40 MEL GOERS CT | | UNION | MO | 63084 | | SERVICE AGREEMENT | 3/28/2012 |
| 2.23851 | UNION EQUIPMENT MOVING INC | 40 MEL GOERS CT | | UNION | MO | 63084 | | SERVICE AGREEMENT | 3/28/2012 |
| 2.23852 | UNION PACIFIC RAILROAD COMPANY | HWY & CARDULET | | DUPO | IL | 62239 | | LICENSE AGREEMENT | 11/1/2000 |
| 2.23853 | UNION POWER EQUIPMENT | 10736 NE STATE ROAD 121 | | LAKE BUTLER | FL | 32054-4880 | | DEALER AGREEMENT | |
| 2.23854 | UNION POWER EQUIPMENT & MARINE INC | 1035 JONESVILLE LOCKHART HWY | | UNION | SC | 29379-7711 | | DEALER AGREEMENT | |
| 2.23855 | UNION POWER EQUIPMENT & MARINE INC | 1035 JONESVILLE LOCKHART HWY | | UNION | SC | 29379-7711 | | DEALER AGREEMENT | |
| 2.23856 | UNION POWER EQUIPMENT & MARINE INC | 1035 JONESVILLE LOCKHART HWY | | UNION | SC | 29379-7711 | | DEALER AGREEMENT | |
| 2.23857 | UNION TRAILER SALES | 1307 122ND ST | | CHIPPEWA FALLS | WI | 54729-6353 | | DEALER AGREEMENT | 10/1/2020 |
| 2.23858 | UNIQUE TURF INC | 6225 BABCOCK ST SE | | PALM BAY | FL | 32909 | | DEALER AGREEMENT | |
| 2.23859 | UNISOURCE ADMINISTRATORS INC | PO BOX 19559 | | SARASOTA | FL | 34276 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.23860 | UNISOURCE WORLDWIDE INC | 7472 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | | SUPPLY AGREEMENT | 3/31/2010 |
| 2.23861 | UNISOURCE WORLDWIDE INC | 5355 S WESTRIDGE DR | | NEW BERLIN | WI | 53151-7947 | | TERM AGREEMENT | 10/31/2004 |
| 2.23862 | UNISYS CORP | PO BOX 99865 | | CHICAGO | IL | 60696-7665 | | SERVICE AGREEMENT | 3/4/2007 |
| 2.23863 | UNISYS CORP | PO BOX 99865 | | CHICAGO | IL | 60696-7665 | | SERVICE AGREEMENT | |
| 2.23864 | UNISYS CORP | PO BOX 99865 | | CHICAGO | IL | 60696-7665 | | SERVICE AGREEMENT | |
| 2.23865 | UNISYS CORP | PO BOX 99865 | | CHICAGO | IL | 60696-7665 | | SERVICE AGREEMENT | |
| 2.23866 | UNISYS CORP | PO BOX 99865 | | CHICAGO | IL | 60696-7665 | | SERVICE AGREEMENT | |
| 2.23867 | UNITED AIRLINES, INC. | 233 S. WACKER DRIVE | | CHICAGO | IL | 60606 | | PROGRAM AGREEMENT | 12/31/2020 |
| 2.23868 | UNITED DISTRIBUTORS 26, INC. | 2425 HUNTER STREET | | LOS ANGELES | CA | 90021-2545 | | TERMS AND CONDITIONS | |
| 2.23869 | UNITED ENGINES LLC | 5555 W RENO AVE | | OKLAHOMA CITY | OK | 73127-6340 | | DEALER AGREEMENT | |
| 2.23870 | UNITED ENGINES LLC | 5555 W RENO AVE | | OKLAHOMA CITY | OK | 73127-6340 | | DEALER AGREEMENT | |
| 2.23871 | UNITED FARMERS COOPERATIVE | PO BOX 461 | | WINTHROP | MN | 55396 | | DEALER AGREEMENT | |
| 2.23872 | UNITED FLOORING INC | 5260 N 126TH ST | | BUTLER | WI | 53007-1117 | | SERVICE AGREEMENT | 12/29/2017 |
| 2.23873 | UNITED FLOORING INC | 5260 N 126TH ST | | BUTLER | WI | 53007-1117 | | SERVICE AGREEMENT | 12/29/2017 |
| 2.23874 | UNITED HARDWARE DIST. CO. | 5005 NATHAN LN N | | PLYMOUTH | MN | 55442-3208 | | SALES AGREEMENT | |
| 2.23875 | UNITED HARDWARE DIST. CO. | 5005 NATHAN LN N | | PLYMOUTH | MN | 55442-3208 | | VENDOR COMPLIANCE AGREEMENT | |
| 2.23876 | UNITED HARDWARE DISTRIBUTING CO | 5005 NATHAN LN N | | PLYMOUTH | MN | 55442-3208 | | PROGRAM AGREEMENT | 12/31/2013 |
| 2.23877 | UNITED HARDWARE DISTRIBUTING CO | 5005 NATHAN LN N | | PLYMOUTH | MN | 55442-3208 | | PROGRAM AGREEMENT | 12/31/2014 |
| 2.23878 | UNITED HARDWARE DISTRIBUTING CO | 5005 NATHAN LN N | | PLYMOUTH | MN | 55442-3208 | | PROGRAM AGREEMENT | 12/31/2015 |
| 2.23879 | UNITED HARDWARE DISTRIBUTING CO | 5005 NATHAN LN N | | PLYMOUTH | MN | 55442-3208 | | PROGRAM AGREEMENT | 12/31/2017 |
| 2.23880 | UNITED HEALTHCARE SERVICE | 9900 BREN RD E | | MINNETONKA | MN | 55343 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.23881 | UNITED HEALTHCARE SERVICE | 9900 BREN RD E | | MINNETONKA | MN | 55343 | | SERVICE AGREEMENT | 12/31/2016 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23882 | UNITED HEALTHCARE SERVICE | 9900 BREN RD E | | MINNETONKA | MN | 55343 | | SERVICE AGREEMENT | 12/31/2021 |
| 2.23883 | UNITED HEARTS FOR HEALTH/HOLY FAMILY | 271 FOURTH STREET WAY | | FOND DU LAC | WI | 54935 | | DONATION AGREEMENT | 5/27/2008 |
| 2.23884 | UNITED HOME COMFORT INC | 502 PEARL ST | | BOWLING GREEN | OH | 43402-2730 | | DEALER AGREEMENT | |
| 2.23885 | UNITED MAILING SERVICES INC | 3625 N 126TH ST | | BROOKFIELD | WI | 53005-2460 | | SERVICE AGREEMENT | 1/1/2008 |
| 2.23886 | UNITED MOTOR WORKS | TAMBOL PRACHATIPAT,AMPUR THANYABURI | | PATHUMTHANEE | TH | 12130 | TH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.23887 | UNITED MOTOR WORKS | TAMBOL PRACHATIPAT,AMPUR THANYABURI | | PATHUMTHANEE | TH | 12130 | TH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.23888 | UNITED MOTOR WORKS | TAMBOL PRACHATIPAT,AMPUR THANYABURI | | PATHUMTHANEE | TH | 12130 | TH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.23889 | UNITED MOTOR WORKS | TAMBOL PRACHATIPAT,AMPUR THANYABURI | | PATHUMTHANEE | TH | 12130 | TH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.23890 | UNITED MOTOR WORKS | TAMBOL PRACHATIPAT,AMPUR THANYABURI | | PATHUMTHANEE | TH | 12130 | TH | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.23891 | UNITED MOWER | 28619 GRAND RIVER AVE | | FARMINGTON HILLS | MI | 48336 | | DEALER AGREEMENT | |
| 2.23892 | UNITED PARCEL SERVICE | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | SERVICE AGREEMENT | 10/11/2007 |
| 2.23893 | UNITED PARCEL SERVICE | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | SERVICE AGREEMENT | 10/11/2007 |
| 2.23894 | UNITED PARCEL SERVICE | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | SERVICE AGREEMENT | 9/22/2017 |
| 2.23895 | UNITED PARCEL SERVICE | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | WORK ORDER | |
| 2.23896 | UNITED PARCEL SERVICE INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | INCENTIVE AGREEMENT | 8/4/2013 |
| 2.23897 | UNITED PARCEL SERVICE INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | SERVICE AGREEMENT | |
| 2.23898 | UNITED PARCEL SERVICE INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | SERVICE AGREEMENT | 7/29/2006 |
| 2.23899 | UNITED PARCEL SERVICE INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | UPS CARRIER AGREEMENT | 12/31/2012 |
| 2.23900 | UNITED PARCEL SERVICE INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | UPS CARRIER AGREEMENT | 12/29/2012 |
| 2.23901 | UNITED PARCEL SERVICE INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | PROGRAM AGREEMENT | 8/12/2009 |
| 2.23902 | UNITED PARCEL SERVICE INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | PROGRAM AGREEMENT | 3/6/2010 |
| 2.23903 | UNITED PARCEL SERVICE INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | PROGRAM AGREEMENT | 8/4/2010 |
| 2.23904 | UNITED PARCEL SERVICE INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | PROGRAM AGREEMENT | 3/5/2021 |
| 2.23905 | UNITED PERFORMING ARTS | PO BOX 88892 | | MILWAUKEE | WI | 53288-0892 | | DONATION AGREEMENT | 8/23/2016 |
| 2.23906 | UNITED PERFORMING ARTS FUND | PO BOX 88892 | | MILWAUKEE | WI | 53288-0892 | | DONATION AGREEMENT | 7/14/2014 |
| 2.23907 | UNITED POWER EQUIPMENT | NO 15 NORTH JINZHOU ROAD | | FUZHOU | 150 | 350001 | CN | CONTRACT MANUFACTURING AGREEMENT | 12/31/2022 |
| 2.23908 | UNITED POWER EQUIPMENT CO LTD | NO 15 NORTH JINZHOU ROAD | | FUZHOU | 150 | 350001 | CN | CONTRACT MANUFACTURING AGREEMENT | 12/31/2022 |
| 2.23909 | UNITED POWER EQUIPMENT CO LTD | NO 15 NORTH JINZHOU ROAD | | FUZHOU | 150 | 350001 | CN | CONTRACT MANUFACTURING AGREEMENT | 12/31/2016 |
| 2.23910 | UNITED POWER EQUIPMENT CO LTD | NO 15 NORTH JINZHOU ROAD | | FUZHOU | 150 | 350001 | CN | CONTRACT MANUFACTURING AGREEMENT | 12/31/2017 |
| 2.23911 | UNITED POWER EQUIPMENT CO LTD | NO 15 NORTH JINZHOU ROAD | | FUZHOU | 150 | 350001 | CN | CONTRACT MANUFACTURING AGREEMENT | 12/31/2018 |
| 2.23912 | UNITED PRARIE COOPERATIVE | PO BOX 340 | | NEW TOWN | ND | 58763 | | DEALER AGREEMENT | |
| 2.23913 | UNITED RENTALS | 21600 DORAL RD | | WAUKESHA | WI | 53186-1889 | | NOTICE | 4/6/2017 |
| 2.23914 | UNITED RENTALS | 21600 DORAL RD | | WAUKESHA | WI | 53186-1889 | | NOTICE | |
| 2.23915 | UNITED RENTALS | 21600 DORAL RD | | WAUKESHA | WI | 53186-1889 | | SUBCONTRACTOR ID NOTICE | 6/14/2012 |
| 2.23916 | UNITED RENTALS AERIAL EQUIPMENT | 6125 LAKEVIEW RD STE 300 | | CHARLOTTE | NC | 28269-2616 | | EQUIPMENT LEASE | 11/1/2002 |
| 2.23917 | UNITED RESOURCES NETWORKS | 6300 OLSON MEMORIAL HIGHWAY | | GOLDEN VALLEY | MN | 55427 | | PAYER ACCESS AGREEMENT | 7/22/2011 |
| 2.23918 | UNITED STATES COAST GUARD | 510 INDEPENDENCE PKWY | | CHESAPEAKE | VA | 23320-5180 | | TERMS AND CONDITIONS | 10/31/2018 |
| 2.23919 | UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL, AND SERVICE WORKERS INTERNATIONAL UNION | 60 BOULEVARD OF THE ALLIES | | PITTSBURGH | PA | 15222 | | CLOSING STATEMENT | |
| 2.23920 | UNITED TECHNOLOGIES AUTOMOTIVE | PO BOX 71436 | | CHICAGO | IL | 60694 | | SUPPLY AGREEMENT | 5/31/2003 |
| 2.23921 | UNITED TRADERS LTD | GPO BOX 846 | | DACCA-2 | | | PEOPLE'S REPUBLIC OF BANGLADESH | INTERNATIONAL DISTRIBUTOR AGREEMENT | 9/3/1981 |
| 2.23922 | UNITED WAY OF GREATER MILWAUKEE | 225 W VINE ST | | MILWAUKEE | WI | 53212-3935 | | DONATION AGREEMENT | 2/3/2020 |
| 2.23923 | UNITED WAY OF GREATER MILWAUKEE | 225 W VINE ST | | MILWAUKEE | WI | 53212-3935 | | DONATION AGREEMENT | 5/16/2017 |
| 2.23924 | UNITED WAY OF GREATER MILWAUKEE | 225 W VINE ST | | MILWAUKEE | WI | 53212-3935 | | DONATION AGREEMENT | 10/12/2017 |
| 2.23925 | UNITY TRUCK & AUTO SERVICE LTD | PO BOX 294 | | UNITY | SK | S0K 4L0 | CANADA | DEALER AGREEMENT | |
| 2.23926 | UNIVERSAL BRIXIUS INC | PO BOX 915132 | | DALLAS | TX | 75391-5132 | | BAILMENT AGREEMENT | |
| 2.23927 | UNIVERSAL ELECTRIC | 509 MAIN ST | | CHESTER | | 96020 | | DEALER AGREEMENT | 3/28/2021 |
| 2.23928 | UNIVERSAL ELECTRICAL CONTRACTORS | 105 RIDGE AVE | | BLOOMFIELD | NJ | 07003-3861 | | DEALER AGREEMENT | |
| 2.23929 | UNIVERSAL ELECTRICAL INC | PO BOX 35214 | | RICHMOND | VA | 23219 | | DEALER AGREEMENT | |
| 2.23930 | UNIVERSAL EQUIPMENT | 707 E LEE HWY | | LOUDON | TN | 37774-6439 | | DEALER AGREEMENT | |
| 2.23931 | UNIVERSAL EQUIPMENT | 707 E LEE HWY | | LOUDON | TN | 37774-6439 | | DEALER AGREEMENT | |
| 2.23932 | UNIVERSAL EQUIPMENT | 707 E LEE HWY | | LOUDON | TN | 37774-6439 | | DEALER AGREEMENT | |
| 2.23933 | UNIVERSAL EQUIPMENT | 707 E LEE HWY | | LOUDON | TN | 37774-6439 | | DEALER AGREEMENT | |
| 2.23934 | UNIVERSAL POWER SYSTEMS INC. | 4 PATRICIA PL | | MONTICELLO | NY | 12701-2416 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23935 | UNIVERSAL PROTECTION SERVICES LLC | EIGHT TOWER BRIDGE ROAD / 1611 WASHINGTON STREET, SUITE 600 | | CONSHOHOCKEN | PA | 19428 | | SETTLEMENT AGREEMENT | |
| 2.23936 | UNIVERSAL RENTAL | 210 W PERKINS AVE | | SANDUSKY | OH | 44870-9002 | | DEALER AGREEMENT | |
| 2.23937 | UNIVERSAL SAVINGS BANK | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | |
| 2.23938 | UNIVERSAL TECHNICAL SERVICES | 1015 MIDWAY BLVD | | MISSISSAUGA | ON | L5T 2C1 | CA | SERVICE AGREEMENT | 4/1/2021 |
| 2.23939 | UNIVERSAL UTILITIES INC | 2879 BRIGHTSIDE DR | | MANCHESTER | MD | 21102-1847 | | DEALER AGREEMENT | 8/28/2020 |
| 2.23940 | UNIVERSITY LAKE SCHOOL | 4024 NAGAWICKA ROAD / PO BOX 290 | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 3/20/2015 |
| 2.23941 | UNIVERSITY LAKE SCHOOL | 4024 NAGAWICKA ROAD / PO BOX 290 | | HARTLAND | WI | 53029 | | DONATION AGREEMENT | 4/25/2016 |
| 2.23942 | UNIVERSITY LAWN EQUIPMENT INC | 945 UNIVERSITY DR | | PONTIAC | MI | 48342-1864 | | DEALER AGREEMENT | |
| 2.23943 | UNIVERSITY LAWNMOWER | 9318 STELLA LINK | | HOUSTON | TX | 77025 | | DEALER AGREEMENT | |
| 2.23944 | UNIVERSITY LAWNMOWER | 9318 STELLA LINK | | HOUSTON | TX | 77025 | | DEALER AGREEMENT | |
| 2.23945 | UNIVERSITY LAWNMOWER | 9318 STELLA LINK | | HOUSTON | TX | 77025 | | DEALER AGREEMENT | |
| 2.23946 | UNIVERSITY OF ARKANSAS | BUSINESS AND INDUSTRY CENTER / 3303 E ROOSEVELT ROAD | | LITTLE ROCK | AR | 72206 | | DONATION AGREEMENT | 7/21/2008 |
| 2.23947 | UNIVERSITY OF ARKANSAS - PULASKI TECHNICAL COLLEGE | 4024 NAGAWICKA ROAD / PO BOX 290 | | HARTLAND | WI | 53029 | | RENTAL AGREEMENT | 11/8/2017 |
| 2.23948 | UNIVERSITY OF ARKANSAS-PULASKI TECHNICAL COLLEGE | BUSINESS AND INDUSTRY CENTER / 3303 E ROOSEVELT ROAD | | LITTLE ROCK | AR | 72206 | | FACILITIES AGREEMENT | 11/8/2018 |
| 2.23949 | UNIVERSITY OF FLORIDA | 2199 SOUTH ROCK ROAD | | FORT PIERCE | FL | 34945-3138 | | DONATION AGREEMENT | 4/30/2015 |
| 2.23950 | UNIVERSITY OF FLORIDA BOARD OF TRUSTEES | INSTITUTE OF FOOD AND AGRICULTURE SCIENCES / 1008 MCCART HALL / PO BOX 110180 | | GAINESVILLE | FL | 32611 | | INDEMNITY AGREEMENT | 6/30/2008 |
| 2.23951 | UNIVERSITY OF FLORIDA BOARD OF TRUSTEES | INSTITUTE OF FOOD AND AGRICULTURE SCIENCES / 1008 MCCART HALL / PO BOX 110180 | | GAINESVILLE | FL | 32611 | | LICENSE AGREEMENT | 6/30/2020 |
| 2.23952 | UNIVERSITY OF ILLINOIS-CHAMPAIGN | NO ADDRESS AVAILABLE | | | | | | DONATION AGREEMENT | 5/24/2018 |
| 2.23953 | UNIVERSITY OF OTTAWA | NO ADDRESS AVAILABLE | | | | | | DONATION AGREEMENT | 1/25/2016 |
| 2.23954 | UNIVERSITY OF WISCONSIN - MILWAUKEE | PO BOX 500 | | MILWAUKEE | WI | 53201 | | DONATION AGREEMENT | 9/24/2009 |
| 2.23955 | UNIVERSITY OF WISCONSIN - MILWAUKEE | PO BOX 500 | | MILWAUKEE | WI | 53201 | | DONATION AGREEMENT | 6/3/2009 |
| 2.23956 | UNIVERSITY OF WISCONSIN - MILWAUKEE | PO BOX 500 | | MILWAUKEE | WI | 53201 | | DONATION AGREEMENT | 1/3/2013 |
| 2.23957 | UNIVERSITY OF WISCONSIN - MILWAUKEE | PO BOX 500 | | MILWAUKEE | WI | 53201 | | DONATION AGREEMENT | 11/25/2013 |
| 2.23958 | UNIVERSITY OF WISCONSIN-WHITEWATER | 800 WEST MAIN STREET | | WHITEWATER | WI | 53190 | | SERVICE AGREEMENT | 5/6/2005 |
| 2.23959 | UNIVERSITY SCHOOL OF MILWAUKEE | DRAWER #491 | | MILWAUKEE | WI | 53293 | | DONATION AGREEMENT | 11/2/2009 |
| 2.23960 | UNIVERSITY SCHOOL OF MILWAUKEE | DRAWER #491 | | MILWAUKEE | WI | 53293 | | DONATION AGREEMENT | 10/4/2012 |
| 2.23961 | UNIVERSITY SCHOOL OF MILWAUKEE | DRAWER #491 | | MILWAUKEE | WI | 53293 | | DONATION AGREEMENT | 10/27/2011 |
| 2.23962 | UNIVERSITY SCHOOL OF MILWAUKEE | DRAWER #491 | | MILWAUKEE | WI | 53293 | | DONATION AGREEMENT | 9/25/2013 |
| 2.23963 | UNLIMITED ELECTRIC TECHNOLOGIES | 5585 2ND AVE STE 2 | | KEY WEST | FL | 33040-5932 | | DEALER AGREEMENT | |
| 2.23964 | UNLIMITED ELECTRICAL CONTRACTING IN | 6264 FOREST RD | | BEDFORD | VA | 24523 | | DEALER AGREEMENT | |
| 2.23965 | UPAF | 301 W WISCONSIN AVE #600 | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 7/11/2019 |
| 2.23966 | UPHOLDS FEED | 644 S DUVAL AVE | | MADISON | FL | 32340-2567 | | DEALER AGREEMENT | |
| 2.23967 | UPHOLDS FEED | 644 S DUVAL AVE | | MADISON | FL | 32340-2567 | | DEALER AGREEMENT | |
| 2.23968 | UP-N-RUNNIN, LLC. | 3388 EAST BOYD RD | | DECATUR | IL | 62526 | | DEALER AGREEMENT | |
| 2.23969 | UPPEREDGE LLC | 184 HIGH ST STE 502 | | BOSTON | MA | 02110-3027 | | SERVICE AGREEMENT | |
| 2.23970 | UPPEREDGE LLC | 184 HIGH ST STE 502 | | BOSTON | MA | 02110-3027 | | STATEMENT OF WORK | 9/30/2013 |
| 2.23971 | UPPEREDGE LLC | 184 HIGH ST STE 502 | | BOSTON | MA | 02110-3027 | | STATEMENT OF WORK | 7/15/2014 |
| 2.23972 | UPS PROFESSIONAL SERVICES INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | CHANGE ORDER | |
| 2.23973 | UPS PROFESSIONAL SERVICES INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | CHANGE ORDER | 7/1/2018 |
| 2.23974 | UPS PROFESSIONAL SERVICES INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | CHANGE ORDER | |
| 2.23975 | UPS PROFESSIONAL SERVICES INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | CONSULTING AGREEMENT | 11/25/2008 |
| 2.23976 | UPS PROFESSIONAL SERVICES INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | CONSULTING AGREEMENT | |
| 2.23977 | UPS PROFESSIONAL SERVICES INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | CONSULTING AGREEMENT | |
| 2.23978 | UPS PROFESSIONAL SERVICES INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | LICENSE AGREEMENT | 12/31/2017 |
| 2.23979 | UPS PROFESSIONAL SERVICES INC | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | | WORK ORDER | |
| 2.23980 | URBAN DAY SCHOOL | 3782 NORTH 12TH STREET | | MILWAUKEE | WI | 53206 | | DONATION AGREEMENT | 6/23/2009 |
| 2.23981 | URBAN ECOLOGY CENTER | 1500 E PARK PLACE | | MILWAUKEE | WI | 53211 | | DONATION AGREEMENT | 6/20/2012 |
| 2.23982 | U-RENT ALLS, INC | 1628 STRICKLAND DR | | ORANGE | TX | 77630-2954 | | DEALER AGREEMENT | |
| 2.23983 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 6/26/2020 |
| 2.23984 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 7/24/2020 |
| 2.23985 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 7/24/2020 |
| 2.23986 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 8/21/2020 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.23987 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 9/25/2020 |
| 2.23988 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 9/25/2020 |
| 2.23989 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 10/23/2020 |
| 2.23990 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 12/24/2020 |
| 2.23991 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 2/19/2021 |
| 2.23992 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 3/26/2021 |
| 2.23993 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 6/19/2020 |
| 2.23994 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 9/18/2020 |
| 2.23995 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 12/21/2020 |
| 2.23996 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 1/20/2021 |
| 2.23997 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 1/20/2021 |
| 2.23998 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 2/19/2021 |
| 2.23999 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 3/19/2021 |
| 2.24000 | US BANK | PO BOX 790428 | | ST. LOUIS | MO | 63179 | | FOREIGN EXCHANGE CONTRACT | 4/20/2021 |
| 2.24001 | US BANK | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | | SERVICE AGREEMENT | |
| 2.24002 | US BANK | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | | SERVICE AGREEMENT | |
| 2.24003 | US BANK | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | | SERVICE AGREEMENT | |
| 2.24004 | US BANK EQUIPMENT FINANCE | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | | EQUIPMENT LEASE | 9/30/2020 |
| 2.24005 | US BANK NATIONAL ASSOCIATION | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | | COMMERCIAL CARD MASTER AGREEMENT | 11/20/2021 |
| 2.24006 | US BANK NATIONAL ASSOCIATION | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | | COMMERCIAL CARD MASTER AGREEMENT | |
| 2.24007 | US BANK NATIONAL ASSOCIATION | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | | COMMERCIAL CARD MASTER AGREEMENT | |
| 2.24008 | US BANK NATIONAL ASSOCIATION | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | | COMMERCIAL CARD MASTER AGREEMENT | 8/31/2016 |
| 2.24009 | US BANK NATIONAL ASSOCIATION | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | | COMMERCIAL CARD MASTER AGREEMENT | 11/20/2021 |
| 2.24010 | US BANK NATIONAL ASSOCIATION | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | | MASTER AGREEMENT | |
| 2.24011 | US BANK NATIONAL ASSOCIATION | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | | MASTER AGREEMENT | |
| 2.24012 | US BANK NATIONAL ASSOCIATION | 3430 S GRAND BLVD | | SAINT LOUIS | MO | 63118-1004 | | NOTICE | 7/22/2020 |
| 2.24013 | US CARBURETION, INC | 416 MAIN ST | | SUMMERSVILLE | WV | 26651 | | DEALER AGREEMENT | |
| 2.24014 | US CHROME CORPORATION OF ILLINOIS | 305 HERBERT ROAD | | KINGSTON | IL | 60145-0980 | | TERM AGREEMENT | 4/30/2009 |
| 2.24015 | US CUSTOMS SERVICE | 1300 PENNSYLVANIA AVE STE 901 | | WASHINGTON | DC | 20229 | | SERVICE AGREEMENT | |
| 2.24016 | US MACHINE AND TOOL LLC | 150 SHAMROCK INDUSTRIAL BLVD | | TYRONE | GA | 30290-2719 | | BAILMENT AGREEMENT | |
| 2.24017 | US MACHINE AND TOOL LLC | 150 SHAMROCK INDUSTRIAL BLVD | | TYRONE | GA | 30290-2719 | | BAILMENT AGREEMENT | |
| 2.24018 | US TRUST COMPANY | 1300 EVE STREET NW, SUITE 280 EAST | | WASHINGTON | DC | 20005-3314 | | LETTER AGREEMENT | |
| 2.24019 | USA TODAY NETWORK | 1062 THORNDALE AVE | | BENSENVILLE | IL | 60106-1142 | | ADVERTISING AGREEMENT | 6/30/2019 |
| 2.24020 | USA TOOLS | 5614 E. POWHATAN AVE | | TAMPA | | 33610-2003 | | TERMS AND CONDITIONS | |
| 2.24021 | USABILITY SCIENCES CORPORATION | 909 LAKE CAROLYN PARKWAY STE 1600 | | IRVING | TX | 75039 | | USABILITY RESEARCH PROPOSAL | |
| 2.24022 | USERY'S ASSOCIATE STORE | 4159 LAFAYETTE ST | | MARIANNA | FL | 32446-8247 | | DEALER AGREEMENT | |
| 2.24023 | USERY'S ASSOCIATE STORE LLC | 4159 LAFAYETTE ST | | MARIANNA | FL | 32446-8247 | | DEALER AGREEMENT | 10/1/2019 |
| 2.24024 | USERY'S ASSOCIATE STORE LLC | 4159 LAFAYETTE ST | | MARIANNA | FL | 32446-8247 | | DEALER AGREEMENT | |
| 2.24025 | USGAARD AND SMITH | 302 COLLEGE DRIVE | | DECORAH | IA | 52101 | | DEALER AGREEMENT | |
| 2.24026 | USHER INC | 1364 STATE ROUTE 303 | | MAYFIELD | KY | 42066-6803 | | DEALER AGREEMENT | 8/7/2020 |
| 2.24027 | USI ELECTRIC | 128 PULASKI RD | | KINGS PARK | NY | 11754-2543 | | DEALER AGREEMENT | |
| 2.24028 | USP MARKETING CONSULTANCY BV | MAX EUWELAAN 51 | | ROTTERDAM | 12 | 3062 MA | NL | DATA PROTECTION AGREEMENT | |
| 2.24029 | USW INTERNATIONAL UNION | 60 BOULEVARD OF THE ALLIES | | PITTSBURGH | PA | 15222 | | SETTLEMENT AGREEMENT | |
| 2.24030 | UTAH OUTDOOR POWER EQUIPMENT INC | 1000 FIR ST | | CEDAR CITY | UT | 84720-3717 | | DEALER AGREEMENT | |
| 2.24031 | UTILITY SERVICE CO., INC. | 1500 MARILLA ST ROOM 4A | | DALLAS | TX | 75201 | | SERVICE AGREEMENT | 7/10/2019 |
| 2.24032 | UXBRIDGE MOTORSPORTS MARINE LTD. | 3 DOUGLAS ROAD | | UXBRIDGE | ON | L9P 1S9 | CA | DEALER AGREEMENT | |
| 2.24033 | V & C ACCESSORIES INC | 4095 CHESTNUT STREET | | EMMAUS | PA | 18049 | | DEALER AGREEMENT | |
| 2.24034 | V & W ELECTRIC | 1517 FAIRMONT AVE | | FAIRMONT | WV | 26554 | | DEALER AGREEMENT | |
| 2.24035 | V&M RENTAL CENTER | 393 OSSIPEE TRAIL | | GORHAM | ME | 04038 | | DEALER AGREEMENT | |
| 2.24036 | V.L. JENKINS HEATING AND AIR , INC. | 40 TOWN AND COUNTRY DR, STE 101 | | FREDERICKSBURG | VA | 22405 | | DEALER AGREEMENT | |
| 2.24037 | VA ELECTRICAL CONTRACTORS LLC | 217 S RIVER ST  SUITE 400 | | SEGUIN | TX | 78155-6104 | | DEALER AGREEMENT | 5/14/2021 |
| 2.24038 | VACO HOUSTON, LLC | 5410 MARYLAND WAY STE 460 | | BRENTWOOD | TN | 37027-5064 | | CONSULTING AGREEMENT | 6/30/2015 |
| 2.24039 | VALASSIS DIRECT MAIL, INC | 90469 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | | PRICING AGREEMENT | 7/2/2011 |
| 2.24040 | VALENTINE ELECTRIC, INC. | 374 GREENBUSH RD | | BLAUVELT | NY | 10913-1108 | | DEALER AGREEMENT | |
| 2.24041 | VALENTINE ELECTRIC, INC. | 374 GREENBUSH RD | | BLAUVELT | NY | 10913-1108 | | DEALER AGREEMENT | |
| 2.24042 | VALENTINE MECHANICAL SERVICES LLC | 32964 PAILLE LN | | SPRINGFIELD | LA | 70462-7507 | | DEALER AGREEMENT | |
| 2.24043 | VALENTINE REPAIRS | 6417 KEYSTONE RD | | RICHMOND | IL | 60071-9710 | | DEALER AGREEMENT | |
| 2.24044 | VALENTINE REPAIRS | 6417 KEYSTONE RD | | RICHMOND | IL | 60071-9710 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24045 | VALKYRIE RENTAL | 231 ETHAN ALLEN HWY | | RIDGEFIELD | | 06877-6237 | | DEALER AGREEMENT | 10/1/2020 |
| 2.24046 | VALLEN DISTRIBUTION INC | 11550 STATESVILLE BLVD | | CLEVELAND | TX | 27013 | | SERVICE AGREEMENT | 5/15/2018 |
| 2.24047 | VALLEY ELECTRIC | 4269 BROWNSTOWN RD | | RENICK | WV | 24966-7088 | | DEALER AGREEMENT | |
| 2.24048 | VALLEY ELECTRIC | 4269 BROWNSTOWN RD | | RENICK | WV | 24966-7088 | | DEALER AGREEMENT | |
| 2.24049 | VALLEY ELECTRIC CONTRACTORS | 4269 BROWNSTOWN RD | | RENICK | WV | 24966-7088 | | DEALER AGREEMENT | |
| 2.24050 | VALLEY EQUIPMENT CENTER INC | PO BOX 1165 | | FISHERSVILLE | VA | 22939 | | DEALER AGREEMENT | |
| 2.24051 | VALLEY GENERATORS | 11 BRIDGE STREET | | SUNDERLAND | MA | 01375 | | DEALER AGREEMENT | |
| 2.24052 | VALLEY GENERATORS | 11 BRIDGE STREET | | SUNDERLAND | MA | 01375 | | DEALER AGREEMENT | |
| 2.24053 | VALLEY IMPLEMENT SALES, INC. | PO BOX 1539 | | HARRISONBURG | VA | 22803 | | DEALER AGREEMENT | |
| 2.24054 | VALLEY MOTORSPORTS AND SERVICE | 6974 CHARLOTTE CENTER RD | | SINCLAIRVILLE | NY | 14782-9613 | | DEALER AGREEMENT | |
| 2.24055 | VALLEY OUTDOOR POWER EQUIPMENT | 1012 E 495 FERGUSON ROAD | | PHARR | TX | 78577 | | DEALER AGREEMENT | |
| 2.24056 | VALLEY OUTDOOR POWER EQUIPMENT | 1012 E 495 FERGUSON ROAD | | PHARR | TX | 78577 | | DEALER AGREEMENT | |
| 2.24057 | VALLEY POWER | 850 DAVISVILLE RD | | WILLOW GROVE | PA | 19090-1521 | | STANDBY DISTRIBUTOR AGREEMENT | 3/7/2019 |
| 2.24058 | VALLEY SMALL ENGINE & MARINE LTD | 11670 HIGHWAY 7 | | CARLETON PLACE | ON | K7C 3P2 | CA | DEALER AGREEMENT | |
| 2.24059 | VAL-TEST | 1515 WOODFIELD RD, #470 | | SCHAUMBURG | IL | 60173 | | PROGRAM AGREEMENT | 12/31/2008 |
| 2.24060 | VALUATION RESEARCH CORPORATION | 330 EAST KILBOURN AVE # 1425 | | MILWAUKEE | WI | 53202 | | ENGAGEMENT LETTER | |
| 2.24061 | VALUATION RESEARCH CORPORATION | 330 EAST KILBOURN AVE # 1425 | | MILWAUKEE | WI | 53202 | | ENGAGEMENT LETTER | |
| 2.24062 | VALUE EQUIPMENT INC | 8228 BELAIR RD | | BALTIMORE | MD | 21236-3403 | | DEALER AGREEMENT | |
| 2.24063 | VAN DEURSEN LLC | 18 NEW CITY STREET | | ESSEX | CT | 06426 | | CONSULTING AGREEMENT | 12/17/2010 |
| 2.24064 | VAN DWYNE | 2123 SHUMARD OAK LN | | IRVING | TX | 75063-3471 | | PHOTO AND AV RELEASE MODEL | |
| 2.24065 | VAN RIPER ELECTRIC CO INC. | PO BOX 44 | | BLOOMINGDALE | NJ | 07403 | | DEALER AGREEMENT | |
| 2.24066 | VAN WINKLE SMALL ENGINE | 5495 MURFREESBORO ROAD | | LA VERGNE | TN | 37086 | | DEALER AGREEMENT | |
| 2.24067 | VANCE SMALL ENGINE & MARINE | 11750 CHASE ST | | TREMPEALEAU | WI | 54661-9261 | | DEALER AGREEMENT | |
| 2.24068 | VANCO EQUIPMENT SERVICES LLC | PO BOX 32 | | HENDERSON | NC | 27536 | | DEALER AGREEMENT | |
| 2.24069 | VANCO EQUIPMENT SERVICES LLC | PO BOX 32 | | HENDERSON | NC | 27536 | | DEALER AGREEMENT | |
| 2.24070 | VANDERLOON ELECTRIC, LLC | 2575 HELLER RD | | MIDDLEVILLE | MI | 49333 | | DEALER AGREEMENT | |
| 2.24071 | VANDERVORT REPAIR & REBUILD | 185 SHADY HILL ROAD | | APALACHIN | NY | 13732 | | DEALER AGREEMENT | |
| 2.24072 | VANDERWAL EQUIPMENT 1989 LTD | 23390 RIVER RD | | MAPLE RIDGE | BC | V2W 1B6 | CA | DEALER AGREEMENT | |
| 2.24073 | VANGUARD NATIONAL ALLIANCE INC | PO BOX 643167 | | CINCINNATI | OH | 45264-3167 | | SUPPLY AGREEMENT | 9/9/2008 |
| 2.24074 | VANORE ELECTRIC INC | 145 LEXINGTON AVE | | HACKENSACK | NJ | 07601-3914 | | DEALER AGREEMENT | |
| 2.24075 | VANORE ELECTRIC INC | 145 LEXINGTON AVE | | HACKENSACK | NJ | 07601-3914 | | DEALER AGREEMENT | |
| 2.24076 | VAN'S IMPLEMENT LTD. | 3465 320TH ST | | HULL | IA | 51239-7501 | | DEALER AGREEMENT | |
| 2.24077 | VAN'S IMPLEMENT LTD. | 3465 320TH ST | | HULL | IA | 51239-7501 | | DEALER AGREEMENT | |
| 2.24078 | VANSANTS LAWN MOWER SALE & SERVICE | 2089 MIDWAY RD | | DOUGLASVILLE | GA | 30135-1057 | | DEALER AGREEMENT | |
| 2.24079 | VAP ELECTRIC | 12217 CHEVELLE DR | | STERLING HEIGHTS | MI | 48312 | | DEALER AGREEMENT | |
| 2.24080 | VARI A.S. | OPOLANSKA 350 | | LIBICE NAD CIDLINOU | 21 | 289 01 | CZ | TERMS AND CONDITIONS | |
| 2.24081 | VARI A.S. | OPOLANSKA 350 | | LIBICE NAD CIDLINOU | 21 | 289 01 | CZ | TRADING AGREEMENT | 6/30/2017 |
| 2.24082 | VARIDESK LLC | 1221 SOUTH BELT LINE ROAD # 500 | | COPPELL | TX | 75019 | | PURCHASE AGREEMENT | 6/5/2021 |
| 2.24083 | VARIETY CLUB | 9000 W WISCONSIN AVE #708 | | WAUWATOSA | WI | 53226 | | DONATION AGREEMENT | 9/17/2008 |
| 2.24084 | VARIETY CLUB | 9000 W WISCONSIN AVE #708 | | WAUWATOSA | WI | 53226 | | DONATION AGREEMENT | 7/14/2009 |
| 2.24085 | VASHON TRUE VALUE | PO BOX 745 | | VASHON | WA | 98070 | | DEALER AGREEMENT | |
| 2.24086 | VASKE SALES & SERVICE | 1101 390TH ST | | BANCROFT | IA | 50517-7077 | | DEALER AGREEMENT | |
| 2.24087 | VASKE SALES & SERVICE | 1101 390TH ST | | BANCROFT | IA | 50517-7077 | | DEALER AGREEMENT | |
| 2.24088 | VASQVARNA OUTDOOR PRODUCTS INC | NO ADDRESS AVAILABLE | | | | | | LICENSE B&S TECH PUBLICATION | 8/28/2008 |
| 2.24089 | VASS SMALL ENGINE CENTER | PO BOX 661 | | VASS | NC | 28394-0661 | | DEALER AGREEMENT | |
| 2.24090 | VASS SMALL ENGINE CENTER | PO BOX 661 | | VASS | NC | 28394-0661 | | DEALER AGREEMENT | |
| 2.24091 | VASSEY LAWN & GARDEN CENTER | 6529 GEORGETOWN RD NW | | CLEVELAND | TN | 37312-1369 | | DEALER AGREEMENT | 10/1/2019 |
| 2.24092 | VASSEY LAWN & GARDEN CENTER | 6529 GEORGETOWN RD | | CLEVELAND | TN | 37312 | | DEALER AGREEMENT | |
| 2.24093 | VASSEY LAWN & GARDEN CENTER | 6529 GEORGETOWN RD | | CLEVELAND | TN | 37312 | | DEALER AGREEMENT | |
| 2.24094 | VASSEY SALES CO, INC | 6529 GEORGETOWN RD NW | | CLEVELAND | TN | 37312-1369 | | DEALER AGREEMENT | 10/1/2019 |
| 2.24095 | VAUGHAN TIMBERLAKE APPL & L/M SERV | 21287 TIMBERLAKE ROAD | | LYNCHBURG | VA | 24502 | | DEALER AGREEMENT | |
| 2.24096 | VAUGHAN'S CAR CARE | PO BOX 110 | | AMELIA | VA | 23002 | | DEALER AGREEMENT | |
| 2.24097 | VAUGHAN'S CAR CARE | PO BOX 110 | | AMELIA | VA | 23002 | | DEALER AGREEMENT | |
| 2.24098 | VAUGHAN'S CAR CARE | PO BOX 110 | | AMELIA | VA | 23002 | | DEALER AGREEMENT | |
| 2.24099 | VAUGHAN'S REPAIR SERVICE | PO BOX 1243 | | AHOSKIE | NC | 27910 | | DEALER AGREEMENT | |
| 2.24100 | VAUGHN LAWN SERVICE | 89 OAKCREST DRIVE | | MURRAY | KY | 42071 | | SERVICE AGREEMENT | 10/31/2008 |
| 2.24101 | VAUGHN'S OUTDOOR POWER | 412 VETERANS MEMORIAL BLVD | | KENNER | LA | 70062-5048 | | DEALER AGREEMENT | |
| 2.24102 | VCA NORTH AMERICA | 41000 7 MILE RD STE 140 | | NORTHVILLE | MI | 48167-2664 | | CERTIFICATION | |

In re: Boggs & Shafton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24103 | VCA NORTH AMERICA | 41000 7 MILE RD STE 140 | | NORTHVILLE | MI | 48167-2664 | | DELIVERY CONFIRMATION | |
| 2.24104 | VEECO INC | 170 FREIGHT ST UNIT B-4 | | WATERBURY | CT | 06702 | | DEALER AGREEMENT | |
| 2.24105 | VEERIS & PETERSEN ELECTRIC LLC | 5618 OX ROAD, SUITE E | | FAIRFAX STATION | VA | 22039 | | DEALER AGREEMENT | 5/14/2021 |
| 2.24106 | VENDER'S REPAIR SHOP | 514-2ND AVENUE SOUTH | | GREAT FALLS | MT | 59405 | | DEALER AGREEMENT | |
| 2.24107 | VENDOR MANAGED TECHNOLOGIES INC | 310 DINO DR | | ANN ARBOR | MI | 48103-9502 | | LICENSE AGREEMENT | |
| 2.24108 | VENTURE PRODUCTS INC | PO BOX 148 | | ORRVILLE | OH | 44667 | | TERMS AND CONDITIONS | |
| 2.24109 | VEOLIA ENVIRONMENTAL SERVICES | PO BOX 73709 | | CHICAGO | IL | 60673-7709 | | ENVIRONMENTAL SERVICE AGREEMENT | 5/8/2009 |
| 2.24110 | VEOLIA ENVIRONMENTAL SERVICES | PO BOX 73709 | | CHICAGO | IL | 60673-7709 | | SERVICE AGREEMENT | |
| 2.24111 | VEOLIA ENVIRONMENTAL SERVICES | PO BOX 73709 | | CHICAGO | IL | 60673-7709 | | WASTE SCRAP AGREEMENT | |
| 2.24112 | VEOLIA ENVIRONMENTAL SERVICES | PO BOX 73709 | | CHICAGO | IL | 60673-7709 | | WASTE\SCRAP AGREEMENT | 11/30/2009 |
| 2.24113 | VEOLIA ENVIRONMENTAL SERVICES | PO BOX 73709 | | CHICAGO | IL | 60673-7709 | | WASTE\SCRAP AGREEMENT | 8/10/2013 |
| 2.24114 | VEOLIA ENVIRONMENTAL SERVICES | PO BOX 73709 | | CHICAGO | IL | 60673-7709 | | WASTE\SCRAP AGREEMENT | 12/12/2016 |
| 2.24115 | VEOLIA ES INDUSTRIAL SERVICES INC | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | SERVICE AGREEMENT | 10/17/2017 |
| 2.24116 | VEOLIA ES INDUSTRIAL SERVICES INC | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.24117 | VEOLIA ES INDUSTRIAL SERVICES INC | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.24118 | VEOLIA ES INDUSTRIAL SERVICES INC | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | ENVIRONMENTAL SERVICE AGREEMENT | 6/29/2011 |
| 2.24119 | VEOLIA ES INDUSTRIAL SERVICES INC | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.24120 | VEOLIA ES INDUSTRIAL SERVICES INC | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | SERVICE AGREEMENT | |
| 2.24121 | VEOLIA ES INDUSTRIAL SERVICES INC | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | SERVICE AGREEMENT | |
| 2.24122 | VEOLIA ES SOLID WASTE MIDWEST, INC. | 1215 KLEMENT STREET | | FORT ATKINSON | WI | 53538-0081 | | WASTE\SCRAP AGREEMENT | 8/31/2014 |
| 2.24123 | VEOLIA ES SOLID WASTE MIDWEST, INC. | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | WASTE\SCRAP AGREEMENT | 8/31/2014 |
| 2.24124 | VEOLIA ES SOLID WASTE MIDWEST, INC. | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | WASTE\SCRAP AGREEMENT | 8/31/2012 |
| 2.24125 | VEOLIA ES TECHNICAL SOLUTIONS | 28900 NETWORK PL | | CHICAGO | IL | 60673-1289 | | SERVICE AGREEMENT | 7/6/2018 |
| 2.24126 | VEOLIA ES TECHNICAL SOLUTIONS | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | WASTE SERVICES AGREEMENT | 7/20/2019 |
| 2.24127 | VEOLIA ES TECHNICAL SOLUTIONS | 28900 NETWORK PLACE | | CHICAGO | IL | 60673-1289 | | WASTE SERVICES AGREEMENT | 6/6/2021 |
| 2.24128 | VEOLIA ES TECHNICAL SOLUTIONS | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | WASTE SERVICES AGREEMENT | 6/6/2021 |
| 2.24129 | VEOLIA ES TECHNICAL SOLUTIONS LLC | W124N9451 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-1603 | | WASTE SERVICES AGREEMENT | |
| 2.24130 | VEPEMIR ITH-IHR PAZ VE SAN | GUZELBURC MAH 5 CAD NO 18/1 | | HATAY | 31 | 31060 | TR | TERMS AND CONDITIONS | |
| 2.24131 | VERISIGN INC | 2323 BRYAN ST | | DALLAS | TX | 75201 | | LICENSE AGREEMENT | |
| 2.24132 | VERITAS VIP | NO ADDRESS AVAILABLE | | | | | | LICENSE AGREEMENT | |
| 2.24133 | VERIZON | PO BOX 15124 | | ALBANY | NY | 12212-5124 | | SERVICE AGREEMENT | |
| 2.24134 | VERIZON WIRELESS | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | | PARENT AFFILIATE AGREEMENT | |
| 2.24135 | VERIZON WIRELESS | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | | SERVICE AGREEMENT | 7/23/2009 |
| 2.24136 | VERIZON WIRELESS | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | | SERVICE AGREEMENT | 3/18/2013 |
| 2.24137 | VERIZON WIRELESS | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | | SERVICE AGREEMENT | 3/18/2013 |
| 2.24138 | VERIZON WIRELESS | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | | SERVICE AGREEMENT | 5/2/2010 |
| 2.24139 | VERIZON WIRELESS | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | | SERVICE AGREEMENT | |
| 2.24140 | VERIZON WIRELESS | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | | SERVICE AGREEMENT | |
| 2.24141 | VERLYN ENTERPRISES INC | 380 RICHEY LN | | DOUGLAS | GA | 31535-5914 | | EQUIPMENT AGREEMENT | |
| 2.24142 | VERLYN ENTERPRISES INC | 380 RICHEY LN | | DOUGLAS | GA | 31535-5914 | | WASTE SCRAP AGREEMENT | 3/1/2019 |
| 2.24143 | VERMEER CORPORATION | PO BOX 170 | | PELLA | IA | 50219-0170 | | STOCKING AGREEMENT | 7/6/2019 |
| 2.24144 | VERMONT POWER TECHNOLOGIES, LLC | 829 ROUTE 12 S | | NORTHFIELD | VT | 05663-6342 | | DEALER AGREEMENT | |
| 2.24145 | VERN HERRMAN MOTOR | 129 E 11TH | | HAYS | KS | 67601 | | DEALER AGREEMENT | |
| 2.24146 | VERN HERRMAN MOTOR SUPPLY | PO BOX 679 | | HAYS | KS | 67601 | | DEALER AGREEMENT | |
| 2.24147 | VERN HERRMAN MOTOR SUPPLY | PO BOX 679 | | HAYS | KS | 67601 | | DEALER AGREEMENT | |
| 2.24148 | VERNON TURNER | NO ADDRESS AVAILABLE | | | | | | BILL OF SALE | 3/11/2010 |
| 2.24149 | VERN'S REPAIR & SPORT LLC | 11994 GRAND LEDGE HWY | | LAKE ODESSA | MI | 48849-9202 | | DEALER AGREEMENT | |
| 2.24150 | VERO SOFTWARE INC. | 3800 PALISADES DR | | TUSCALOOSA | AL | 35405-3442 | | QUOTATION | 6/29/2018 |
| 2.24151 | VERPLANK ELECTRIC, INC. | 3830 MILL CREEK | | COMSTOCK PARK | MI | 49321-9044 | | DEALER AGREEMENT | |
| 2.24152 | VERRET'S SMALL ENGINE AND OIL FIELD SUPP | 166 PREACHER SANDERS ROAD | | TULLOS | LA | 71479-6126 | | DEALER AGREEMENT | 10/1/2020 |
| 2.24153 | VERT IMPORT | ZA DE LA FORGE RN175-BP93139 | | BETTON  CEDEX | 01 | 35831 | FR | TERMS AND CONDITIONS | |
| 2.24154 | VERTEX INC | 1041 OLD CASSATT RD | | BERWYN | PA | 19312-1152 | | CHANGE ORDER | |
| 2.24155 | VERTEX INC | 1041 OLD CASSATT RD | | BERWYN | PA | 19312-1152 | | CONSULTING AGREEMENT | |
| 2.24156 | VERTEX INC | 1041 OLD CASSATT RD | | BERWYN | PA | 19312-1152 | | LICENSE AGREEMENT | |
| 2.24157 | VERTEX INC | 1041 OLD CASSATT RD | | BERWYN | PA | 19312-1152 | | LICENSE AGREEMENT | 12/31/2015 |
| 2.24158 | VERTEX INC | 1041 OLD CASSATT RD | | BERWYN | PA | 19312-1152 | | SERVICE AGREEMENT | 6/30/2017 |
| 2.24159 | VERTEX INC | 1041 OLD CASSATT RD | | BERWYN | PA | 19312-1152 | | SERVICE AGREEMENT | 6/30/2019 |
| 2.24160 | VERTEX INTERACTIVE INC | PO BOX 101489 | | ATLANTA | GA | 30392 | | LICENSE AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24161 | VERTUCCI POWER EQUIPMENT, LLC | 1831 US HIGHWAY 20 | | RICHFIELD SPRINGS | NY | 13439 | | DEALER AGREEMENT | |
| 2.24162 | VERTUCCI POWER EQUIPMENT, LLC | 1831 US HIGHWAY 20 | | RICHFIELD SPRINGS | NY | 13439 | | DEALER AGREEMENT | |
| 2.24163 | VESSEL ELECTRIC LLC | 4012 BAREVA RD | | BALTIMORE | MD | 21215-7221 | | DEALER AGREEMENT | |
| 2.24164 | VETERAN MOBILE RV REPAIR | 296 ELK RIDGE RD | | RED FEATHER LAKES | CO | 80545 | | DEALER AGREEMENT | |
| 2.24165 | VGAGE LLC | 21101 FERN ST | | OAK PARK | MI | 48237-3219 | | SERVICE AGREEMENT | 9/28/2010 |
| 2.24166 | VIC'S ENGINE SERVICE | 1409 W MICHIGAN AVE | | NORFOLK | NE | 68701-5644 | | DEALER AGREEMENT | |
| 2.24167 | VIC'S ENGINE SERVICE | 1409 W MICHIGAN AVE | | NORFOLK | NE | 68701-5644 | | DEALER AGREEMENT | |
| 2.24168 | VIC'S ENGINE SERVICE INC | 1409 MICHIGAN AVE | | NORFOLK | NE | 68701 | | DEALER AGREEMENT | |
| 2.24169 | VIC'S ENGINE SERVICE INC | 1409 MICHIGAN AVE | | NORFOLK | NE | 68701 | | DEALER AGREEMENT | |
| 2.24170 | VICTA LAWNCARE PTY LTD | 1 MOORBANK AVE | | MOOREBANK | NSW | 2170 | AU | LETTER AGREEMENT | |
| 2.24171 | VIDEOTRONIX INCORPORATED | 401 W TRAVELERS TRL | | BURNSVILLE | MN | 55337-2554 | | SERVICE AGREEMENT | 3/12/2018 |
| 2.24172 | VIDEOTRONIX INCORPORATED | 401 W TRAVELERS TRL | | BURNSVILLE | MN | 55337-2554 | | SERVICE AGREEMENT | 10/30/2018 |
| 2.24173 | VIDEOTRONIX INCORPORATED | 401 W TRAVELERS TRL | | BURNSVILLE | MN | 55337-2554 | | SERVICE AGREEMENT | |
| 2.24174 | VIDEOTRONIX INCORPORATED | 401 W TRAVELERS TRL | | BURNSVILLE | MN | 55337-2554 | | SERVICE AGREEMENT | 3/12/2018 |
| 2.24175 | VIDEOTRONIX INCORPORATED | 401 W TRAVELERS TRL | | BURNSVILLE | MN | 55337-2554 | | STATEMENT OF WORK | |
| 2.24176 | VIELCO INGENIERIA LTDA | LUIS ALBERTO CRUZ 1166 RENCA | | SANTIAGO | 01 | 8640000 | CL | JOINDER | |
| 2.24177 | VIELCO INGENIERIA LTDA | LUIS ALBERTO CRUZ 1166 RENCA | | SANTIAGO | 01 | 8640000 | CL | STANDBY DISTRIBUTOR AGREEMENT | 10/22/2018 |
| 2.24178 | VIELE'S INC. | PO BOX 226 | | RED CREEK | NY | 13143 | | DEALER AGREEMENT | |
| 2.24179 | VIETNAMESE CUISINE | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.24180 | VIGILANTE PLUMBING & HEATING | 195 DOUGLASS ST | | BROOKLYN | NY | 11217 | | DEALER AGREEMENT | |
| 2.24181 | VIKEN SMALL ENGINES LLC | 620 E BUS CNTY RD A | | DORCHESTER | WI | 54425-9787 | | DEALER AGREEMENT | |
| 2.24182 | VIKEN SMALL ENGINES LLC | 620 E BUS CNTY RD A | | DORCHESTER | WI | 54425-9787 | | DEALER AGREEMENT | |
| 2.24183 | VIKEN SMALL ENGINES LLC | 620 E BUS CNTY RD A | | DORCHESTER | WI | 54425-9787 | | DEALER AGREEMENT | |
| 2.24184 | VIKEN SMALL ENGINES LLC | 620 E BUS CNTY RD A | | DORCHESTER | WI | 54425-9787 | | DEALER AGREEMENT | |
| 2.24185 | VIKING ELECTRIC SUPPLY INC | 451 INDUSTRIAL BLVD NE | | MINNEAPOLIS | MN | 55413-2938 | | DISTRIBUTION AGREEMENT | 7/11/2018 |
| 2.24186 | VIKING GMBH | HANS PETER STIHL-STRASSE 5 | | LANGKAMPFEN/KUFSTEIN | T | 6336 | AT | CHANGE OF CONTRACT PARTY | |
| 2.24187 | VIKING GMBH | HANS PETER STIHL-STRASSE 5 | | LANGKAMPFEN/KUFSTEIN | T | 6336 | AT | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.24188 | VIKING GMBH | HANS PETER STIHL-STRASSE 5 | | LANGKAMPFEN/KUFSTEIN | T | 6336 | AT | LICENSE B&S TECH PUBLICATION | 10/31/2018 |
| 2.24189 | VIKING GMBH | HANS PETER STIHL-STRASSE 5 | | LANGKAMPFEN/KUFSTEIN | T | 6336 | AT | LICENSE B&S TECH PUBLICATION | 10/31/2009 |
| 2.24190 | VIKING GMBH | HANS PETER STIHL-STRASSE 5 | | LANGKAMPFEN/KUFSTEIN | T | 6336 | AT | LICENSE B&S TECH PUBLICATION | 10/31/2016 |
| 2.24191 | VIKING GMBH | HANS PETER STIHL-STRASSE 5 | | LANGKAMPFEN/KUFSTEIN | T | 6336 | AT | LICENSE B&S TECH PUBLICATION | 10/31/2010 |
| 2.24192 | VIKING GMBH | HANS PETER STIHL-STRASSE 5 | | LANGKAMPFEN/KUFSTEIN | T | 6336 | AT | LICENSE B&S TECH PUBLICATION | 10/31/2011 |
| 2.24193 | VIKING GMBH | HANS PETER STIHL-STRASSE 5 | | LANGKAMPFEN/KUFSTEIN | T | 6336 | AT | LICENSE B&S TECH PUBLICATION | 10/31/2012 |
| 2.24194 | VIKING GMBH | HANS PETER STIHL-STRASSE 5 | | LANGKAMPFEN/KUFSTEIN | T | 6336 | AT | LICENSE B&S TECH PUBLICATION | 10/31/2014 |
| 2.24195 | VILLAGE HARDWARE | 2603 E GOVENOR JOHN SEVIER HWY | | KNOXVILLE | TN | 37914-6614 | | DEALER AGREEMENT | |
| 2.24196 | VILLAGE HARDWARE | 7934 FORT HUNT RD | | ALEXANDRIA | VA | 22308 | | DEALER AGREEMENT | |
| 2.24197 | VILLAGE HARDWARE | 32 NEWTOWN LANE | | EAST HAMPTON | NY | 11937 | | DEALER AGREEMENT | |
| 2.24198 | VILLAGE HARDWARE INC | 855 W MAIN ST | | LEIPSIC | OH | 45856-8906 | | DEALER AGREEMENT | |
| 2.24199 | VILLAGE MOTORSPORTS, INC. | PO BOX 226 | | SPECULATOR | NY | 12164 | | DEALER AGREEMENT | |
| 2.24200 | VILLAGE OF MENOMONEE FALLS | W156N8480 PILGRIM RD | | MENOMONEE FALLS | WI | 53051-3140 | | DONATION AGREEMENT | 12/9/2009 |
| 2.24201 | VILLAGE OUTDOOR LIVING | 6240 N PORT WASHINGTON RD | | GLENDALE | WI | 53217-4310 | | DEALER AGREEMENT | |
| 2.24202 | VILLARD IMPLEMENT | 671 LINCOLN AVE | | VILLARD | MN | 56385 | | DEALER AGREEMENT | |
| 2.24203 | VILLARD IMPLEMENT | 671 LINCOLN AVE | | VILLARD | MN | 56385 | | DEALER AGREEMENT | |
| 2.24204 | VINCE LOMBARDI CANCER FOUNDATION | AURORA ST. LUKE'S MEDICAL CENTER / 2900 W. OKLAHOMA AVENUE / PO BOX 341217 | | MILWAUKEE | WI | 53234-1217 | | DONATION AGREEMENT | 6/1/2012 |
| 2.24205 | VINCE LOMBARDI CANCER FOUNDATION | AURORA ST. LUKE'S MEDICAL CENTER / 2900 W. OKLAHOMA AVENUE / PO BOX 341217 | | MILWAUKEE | WI | 53234-1217 | | DONATION AGREEMENT | 6/7/2013 |
| 2.24206 | VINCE LOMBARDI CANCER FOUNDATION | AURORA ST. LUKE'S MEDICAL CENTER / 2900 W. OKLAHOMA AVENUE / PO BOX 341217 | | MILWAUKEE | WI | 53234-1217 | | DONATION AGREEMENT | 7/30/2014 |

In re: Boggs & Shatton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24207 | VINCENT LAWN & GARDEN EQUIPMENT INC | 635 MAIN ST E | | CAMBRIDGE | ON | N1R 5S7 | CA | DEALER AGREEMENT | |
| 2.24208 | VINCENT LAWN & GARDEN EQUIPMENT INC | 635 MAIN ST E | | CAMBRIDGE | ON | N1R 5S7 | CA | DEALER AGREEMENT | |
| 2.24209 | VINCENT LAWN & GARDEN EQUIPMENT INC | 635 MAIN ST E | | CAMBRIDGE | ON | N1R 5S7 | CA | DEALER AGREEMENT | |
| 2.24210 | VINCO LANDSCAPING & EQUIPMENT | 6811 ST-JACQUES | | MONTREAL | QC | H4B 1V3 | CA | DEALER AGREEMENT | |
| 2.24211 | VINE INDUSTRIES | 1009 S VINE AVE | | PARK RIDGE | IL | 60068-4821 | | DEALER AGREEMENT | |
| 2.24212 | VINEYARD GENERATOR LLC | P.O. BOX 125 | | WEST TISBURY | MA | 02575 | | DEALER AGREEMENT | |
| 2.24213 | VINTON SUPPLY CO | 1706 W GRAND ST | | SPRINGFIELD | MO | 65802-4802 | | DEALER AGREEMENT | |
| 2.24214 | VINTON SUPPLY CO | 1706 W GRAND ST | | SPRINGFIELD | MO | 65802-4802 | | DEALER AGREEMENT | |
| 2.24215 | VIOLA INTERNATIONAL LIMITED | 3/F 8KAI CHIU ROAD, CAUSEWAY BAY | | HONG KONG | | | CN | TERM AGREEMENT | 9/15/2006 |
| 2.24216 | VIP OUTDOOR POWER LLC | 17169 HAYES ST STE B | | GRAND HAVEN | MI | 49417-8988 | | DEALER AGREEMENT | |
| 2.24217 | VIP REPAIR LLC | 17169 HAYES ST STE B | | GRAND HAVEN | MI | 49417-8988 | | DEALER AGREEMENT | |
| 2.24218 | VIP REPAIR LLC | 17169 HAYES ST STE B | | GRAND HAVEN | MI | 49417-8988 | | DEALER AGREEMENT | |
| 2.24219 | VIRGINIA GENERATOR SERVICE LLC | 16547 VALLEY HIGH FARM LN | | BARBOURSVILLE | VA | 22923-8452 | | DEALER AGREEMENT | |
| 2.24220 | VIRGINIA OUTDOOR POWER EQUIPMENT | 8524 LEE HWY | | FAIRFAX | VA | 22031 | | DEALER AGREEMENT | |
| 2.24221 | VIRGINIA SERVICE | 2889 CEDAR CREST COURT | | WOODBRIDGE | VA | 22192 | | DEALER AGREEMENT | |
| 2.24222 | VIRSA SYSTEMS INC | 47257 FREMONT BLVD | | FREMONT | CA | 94538 | | CONSULTING AGREEMENT | 1/31/2006 |
| 2.24223 | VIRSA SYSTEMS INC | 47257 FREMONT BLVD | | FREMONT | CA | 94538 | | CONSULTING AGREEMENT | |
| 2.24224 | VIRSA SYSTEMS INC | 47257 FREMONT BLVD | | FREMONT | CA | 94538 | | LICENSE AGREEMENT | |
| 2.24225 | VIRTUAL REPAIR CENTER INC. | 180 OLD DUTCH HOLLOW RD | | MONROE | NY | 10950-4547 | | DEALER AGREEMENT | 7/18/2021 |
| 2.24226 | VISI TRAK WORLDWIDE LLC | 8400 SWEET VALLEY DR STE 406 | | CLEVELAND | OH | 44125-4244 | | EQUIPMENT AGREEMENT | 12/31/2005 |
| 2.24227 | VISION ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.24228 | VISION ELECTRIC | 841 N YORK ST UNIT 321 | | ELMHURST | IL | 60126 | | DEALER AGREEMENT | |
| 2.24229 | VISION PLASTICS INC | 332 HALLBERG ST | | DELAVAN | WI | 53115-2033 | | BAILMENT AGREEMENT | |
| 2.24230 | VISION SOLUTIONS | 15300 BARRANCA PKWY | | IRVINE | CA | 92618-2200 | | QUOTATION | 6/30/2017 |
| 2.24231 | VISION SOLUTIONS | 15300 BARRANCA PKWY | | IRVINE | CA | 92618-2200 | | STATEMENT OF WORK | |
| 2.24232 | VISION SOLUTIONS INC | 15300 BARRANCA PKWY | | IRVINE | CA | 92618-2200 | | QUOTATION | 4/30/2016 |
| 2.24233 | VISION SOLUTIONS INC | 15300 BARRANCA PKWY | | IRVINE | CA | 92618-2200 | | STATEMENT OF WORK | 11/30/2016 |
| 2.24234 | VISION TECHRONICS | PO BOX 1180 | | FAYETTEVILLE | GA | 30214 | | SERVICE AGREEMENT | |
| 2.24235 | VISION TECHRONICS | PO BOX 1180 | | FAYETTEVILLE | GA | 30214 | | SERVICE AGREEMENT | |
| 2.24236 | VISIONARY ELECTRICAL SERVICES, LLC. | 37533 HIGHWAY 427 | | PRAIRIEVILLE | LA | 70769-3710 | | DEALER AGREEMENT | |
| 2.24237 | VISIONARY INTEGRATION PROFESSIONALS | 80 IRON POINT CIRCLE  SUITE 100 | | FOLSOM | CA | 95630 | | STATEMENT OF WORK | 6/26/2009 |
| 2.24238 | VISIONARY INTEGRATION PROFESSIONALS | 80 IRON POINT CIRCLE  SUITE 100 | | FOLSOM | CA | 95630 | | SUBCONTRACTOR AGREEMENT | |
| 2.24239 | VISTA SMALL ENGINE | 1510 VISTA LANE | | CLARKSVILLE | TN | 37040 | | DEALER AGREEMENT | |
| 2.24240 | VISTEX INC | 1106 KINGSTON COURT | | GLENDALE HEIGHTS | IL | 60139 | | CONSULTING AGREEMENT | |
| 2.24241 | VISUAL BENEFITS TECHNOLOGIES | 4950 CAREY STATION ROAD  SUITE C | | GREENSBORO | GA | 30642 | | SERVICE AGREEMENT | |
| 2.24242 | VISUAL ELECTRIC INC | 4507 METROPOLITAN CT #C | | FREDERICK | MD | 21704-8256 | | DEALER AGREEMENT | |
| 2.24243 | VISUAL LEASE LLC | 1000 US HIGHWAY 9 N STE 201 | | WOODBRIDGE | NJ | 07095-1200 | | SUBSCRIPTION AGREEMENT | 11/22/2022 |
| 2.24244 | VISUAL LEASE LLC | 1000 WOODBRIDGE CENTER DR SUITE 201 | | WOODBRIDGE | NJ | 07095-1315 | | SUBSCRIPTION AGREEMENT | 11/13/2019 |
| 2.24245 | VISUAL LEASE LLC | 1000 WOODBRIDGE CENTER DR SUITE 201 | | WOODBRIDGE | NJ | 07095-1315 | | SUBSCRIPTION AGREEMENT | 11/13/2019 |
| 2.24246 | VISUAL SCIENCES INC | DEPT 892232 | PO BOX 122232 | DALLAS | TX | 75312 | | SERVICE AGREEMENT | |
| 2.24247 | VISUAL SCIENCES INC | DEPT 892232 | PO BOX 122232 | DALLAS | TX | 75312 | | SERVICE AGREEMENT | |
| 2.24248 | VISUAL SCIENCES INC | DEPT 892232 | PO BOX 122232 | DALLAS | TX | 75312 | | SERVICE AGREEMENT | |
| 2.24249 | VISUMATIC INDUSTRIAL PRODUCTS | 856 PORTER PL | | LEXINGTON | KY | 40508-3124 | | EQUIPMENT AGREEMENT | |
| 2.24250 | VISUMATIC INDUSTRIAL PRODUCTS | 856 PORTER PL | | LEXINGTON | KY | 40508-3124 | | EQUIPMENT AGREEMENT | 4/14/2008 |
| 2.24251 | VISU-SEWER INC | W230N4855 BETKER DR | | PEWAUKEE | WI | 53072-1430 | | SERVICE AGREEMENT | 2/1/2019 |
| 2.24252 | VITA STAT MEDICAL SERVICES INC | DEPT 2009 | PO BOX C-34936 | SEATTLE | WA | 98124 | | TERM AGREEMENT | 9/30/2003 |
| 2.24253 | VITALIY GENNADIYOVYCH IVANOV | 37 ZHILYANSKA STR | | UKRAINE | ZHI | 01033 | UA | DOMAIN NAME FORM | |
| 2.24254 | VITALIY GENNADIYOVYCH IVANOV | 37 ZHILYANSKA STR | | UKRAINE | ZHI | 01033 | UA | DOMAIN NAME FORM | |
| 2.24255 | VITALY GENNADIYOVYCH IVANOV | 37 ZHILYANSKA STR | | UKRAINE | ZHI | 01033 | UA | DOMAIN NAME FORM | |
| 2.24256 | VITOP INTERNACIONAL | CORTEJARENA 3572 – LA REJA | | MORENO, BUENOS AIRES | 01 | 1744 | AR | TERMS AND CONDITIONS | |
| 2.24257 | VITRAN EXPRESS | 22235 NETWORK PL | | CHICAGO | IL | 60673-1222 | | TRANSPORTATION AGREEMENT | 12/31/2006 |
| 2.24258 | VITTERS TRACTOR INC | PO BOX 918 | | CORSICANA | TX | 75151-0918 | | DEALER AGREEMENT | |
| 2.24259 | VLAMINCK ELECTRIC INC | 505 MAPLE ST | | PORTER | MN | 56280-9792 | | DEALER AGREEMENT | |
| 2.24260 | VM INNOVATIONS, INC. | 2021 TRANSFORMATION DR | | LINCOLN | NE | 68508-1010 | | QUOTATION | 6/30/2019 |
| 2.24261 | VMINNOVATIONS, INC. | 2021 TRANSFORMATION DR | | LINCOLN | NE | 68508-1010 | | NOTICE | |
| 2.24262 | VOELP ASSOCIATES | 123 OAKDALE DR | | ZELIENOPLE | PA | 16063 | | SALES REPRESENTATIVE AGREEMENT | |
| 2.24263 | VOIGHT AUTOMOTIVE | PO BOX 192 | | SISTER BAY | WI | 54234-0192 | | DEALER AGREEMENT | |
| 2.24264 | VOLKERT ELECTRIC | 218 PINE TOP DR. | | LEHIGHTON | PA | 18235 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24265 | VOLKERT SALES L C | 1115 4TH AVE S | | DENISON | IA | 51442-1946 | | DEALER AGREEMENT | |
| 2.24266 | VOLKS MACHINE COMPANY PTY | PO BOX 1523 | | TEHRAN | | | IRAN | INTERNATIONAL DISTRIBUTOR AGREEMENT | 10/14/1982 |
| 2.24267 | VOLT DOCTORS RALEIGH LLC | 5300 ATLANTIC AVE STE J | | RALEIGH | NC | 27609-1122 | | DEALER AGREEMENT | 5/9/2020 |
| 2.24268 | VOLT ELECTRIC INC | 204 6TH STREET | | LULING | LA | 70070-4445 | | DEALER AGREEMENT | 6/9/2021 |
| 2.24269 | VON BRIESEN & ROPER, S.C. | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4461 | | WAIVER | |
| 2.24270 | VORTEX POWER PRODUCTS INC | 259 S INDUSTRIAL DR | | ORANGE CITY | FL | 32763-7402 | | DEALER AGREEMENT | |
| 2.24271 | VORTEX POWER PRODUCTS INC | 259 S INDUSTRIAL DR | | ORANGE CITY | FL | 32763-7402 | | DEALER AGREEMENT | |
| 2.24272 | VP RACING FUELS INC | PO BOX 47878 | | SAN ANTONIO | TX | 78265 | | LETTER AGREEMENT | |
| 2.24273 | VP RACING FUELS INC | 7124 RICHTER ROAD | | ELMENDORF | TX | 78112 | | LICENSE AGREEMENT | |
| 2.24274 | VP RACING FUELS INC | 7124 RICHTER ROAD | | ELMENDORF | TX | 78112 | | LICENSE AGREEMENT | |
| 2.24275 | VP RACING FUELS INC | 7124 RICHTER ROAD | | ELMENDORF | TX | 78112 | | LICENSE AGREEMENT | |
| 2.24276 | VP RACING FUELS INC | 7124 RICHTER ROAD | | ELMENDORF | TX | 78112 | | LICENSE AGREEMENT | 12/31/2019 |
| 2.24277 | VP SERVICES | ATTN: MICHEAL VEERIS, OWNER, COO / 5618 OX ROAD, SUITE E | | FAIRFAX STATION | VA | 22039 | | DEALER AGREEMENT | 5/14/2021 |
| 2.24278 | VRAZEL CHEMICALS INC | 11 N BROAD ST | | MOBILE | AL | 36602-1220 | | DEALER AGREEMENT | |
| 2.24279 | VS ENTERPRISES INC | 12800 429TH AVE | | PIERPONT | SD | 57468-5146 | | DEALER AGREEMENT | 10/1/2019 |
| 2.24280 | VS ENTERPRISES INC | 12800 429TH AVE | | PIERPONT | SD | 57468-5146 | | DEALER AGREEMENT | |
| 2.24281 | VTI SECURITY INTEGRATORS | 401 W TRAVELERS TRL | | BURNSVILLE | MN | 55337-2554 | | SERVICE AGREEMENT | 3/12/2018 |
| 2.24282 | VTI SECURITY INTEGRATORS | 401 W TRAVELERS TRL | | BURNSVILLE | MN | 55337-2554 | | SERVICE AGREEMENT | 3/12/2018 |
| 2.24283 | VYRON CORPORATION | 401 PILOT CT STE A | | WAUKESHA | WI | 53188-2481 | | SERVICE AGREEMENT | 2/21/2017 |
| 2.24284 | W & A ELECTRIC SERVICE CO | 1925 LONGMIRE RD STE 3 | | CONROE | TX | 77304-4892 | | DEALER AGREEMENT | 2/24/2020 |
| 2.24285 | W & W PALLET LLC | 127 A ROAD 1597 | | NETTLETON | MS | 38858-8233 | | SERVICE AGREEMENT | 7/31/2018 |
| 2.24286 | W & W PALLET LLC | 127 A ROAD 1597 | | NETTLETON | MS | 38858-8233 | | WASTE SERVICES AGREEMENT | 7/30/2021 |
| 2.24287 | W & W PALLET LLC | 127 A ROAD 1597 | | NETTLETON | MS | 38858-8233 | | WASTE\SCRAP AGREEMENT | 7/30/2015 |
| 2.24288 | W B MAKINSON COMPANY KISSIMMEE | 308 BROADWAY | | KISSIMMEE | FL | 34741-5718 | | DEALER AGREEMENT | |
| 2.24289 | W D FORBES CO INC | PO BOX 14828 | | MINNEAPOLIS | MN | 55414-0828 | | ENVIRONMENTAL SERVICE AGREEMENT | |
| 2.24290 | W D ROBINSON ELECTRIC CO INC | 202 WILLET DR | | SUMMERVILLE | SC | 29485-4215 | | DEALER AGREEMENT | |
| 2.24291 | W E ELECTRIC | PO BOX 2427 | | BOTHELL | WA | 98012 | | DEALER AGREEMENT | |
| 2.24292 | W E ELECTRIC & CONTRACTING SERVICES | PO BOX 3301 | | KIRKLAND | WA | 98033 | | DEALER AGREEMENT | 10/30/2019 |
| 2.24293 | W RAY WALLACE & ASSOCIATES INC | 11700 GREAT OAKS WAY STE 200 | | ALPHARETTA | GA | 30022 | | STATEMENT OF WORK | 6/30/2011 |
| 2.24294 | W RAY WALLACE & ASSOCIATES INC | 11700 GREAT OAKS WAY STE 200 | | ALPHARETTA | GA | 30022 | | STATEMENT OF WORK | 6/30/2013 |
| 2.24295 | W RAY WALLACE & ASSOCIATES INC | 11700 GREAT OAKS WAY STE 200 | | ALPHARETTA | GA | 30022 | | STATEMENT OF WORK | 6/30/2016 |
| 2.24296 | W W GRAINGER | DEPT 806443362 | | PALATINE | IL | 60038-0001 | | PARTICIPATION AGREEMENT | 9/30/2023 |
| 2.24297 | W.E. ENTERPRISES LTD | 3090 JARROW AVE | | MISSISSAUGA | ON | L4X 2C7 | CA | DEALER AGREEMENT | |
| 2.24298 | W.E. ENTERPRISES LTD | 3090 JARROW AVE | | MISSISSAUGA | ON | L4X 2C7 | CA | DEALER AGREEMENT | |
| 2.24299 | W.G. CHALOW ELECTRICAL | 1200 S WEST BLVD STE 4A | | VINELAND | NJ | 08360-6472 | | DEALER AGREEMENT | |
| 2.24300 | W.J. WHITLEY ELECTRIC AND | 3512 OLD WOODS MILL RD / BOX 71 | | WOODS CROSS ROADS | VA | 23190 | | DEALER AGREEMENT | 5/20/2021 |
| 2.24301 | W.S. BADCOCK | PO BOX 497 | | MULBERRY | FL | 33860 | | INDEMNITY AGREEMENT | |
| 2.24302 | WW GRAINGER INC | 100 GRAINGER PKWY | | LAKE FOREST | IL | 60045-5202 | | SALES AGREEMENT | 12/31/2012 |
| 2.24303 | WA ELECTRIC SERVICE CO | 1925 LONGMIER ROAD | | CONROE | TX | 77304 | | DEALER AGREEMENT | |
| 2.24304 | WABASH ALLOYS | 24415  NETWORK PLACE | | CHICAGO | IL | 60673-1415 | | SUPPLY AGREEMENT | 12/30/2009 |
| 2.24305 | WABASH ELECTRIC SUPPLY COMPANY | 1400 S WABASH ST | | WABASH | IN | 46992-4114 | | DEALER AGREEMENT | |
| 2.24306 | WABASH ELECTRIC SUPPLY COMPANY | 1400 S WABASH ST | | WABASH | IN | 46992-4114 | | DISTRIBUTION AGREEMENT | 6/9/2018 |
| 2.24307 | WABASH PORTABLE EQUIPMENT | 1830 S WABASH ST | | WABASH | IN | 46992-4120 | | DEALER AGREEMENT | |
| 2.24308 | WABASH PORTABLE EQUIPMENT | 1830 S WABASH ST | | WABASH | IN | 46992-4120 | | DEALER AGREEMENT | |
| 2.24309 | WABASH PORTABLE EQUIPMENT LLC | 1830 S WABASH STREET | | WABASH | IN | 46992-4120 | | DEALER AGREEMENT | 10/1/2019 |
| 2.24310 | WABASH PORTABLE EQUIPMENT LLC | 1830 S WABASH STREET | | WABASH | IN | 46992-4120 | | DEALER AGREEMENT | |
| 2.24311 | WACO MANUFACTURING INC | 3700 CRUTCHER | | NORTH LITTLE ROCK | AR | 72118 | | SUPPLY AGREEMENT | 3/31/2005 |
| 2.24312 | WACO SALES INC | 3603 10TH ST | | WAYLAND | MI | 49348-1094 | | DEALER AGREEMENT | |
| 2.24313 | WADES GOLF & MOW | 3005 225TH ST | | WILLIAMSBURG | IA | 52361-8661 | | DEALER AGREEMENT | |
| 2.24314 | WADES GOLF & MOW | 3005 225TH ST | | WILLIAMSBURG | IA | 52361-8661 | | DEALER AGREEMENT | |
| 2.24315 | WADES GOLF & MOW | 3005 225TH ST | | WILLIAMSBURG | IA | 52361-8661 | | DEALER AGREEMENT | |
| 2.24316 | WADE'S TRACTOR & EQUIPMENT | 8581 CARROLLTON PIKE | | GALAX | VA | 24333 | | DEALER AGREEMENT | |
| 2.24317 | WADSWORTH TRACTOR & MOWER | 764 COLLEGE ST | | WADSWORTH | OH | 44281-9509 | | DEALER AGREEMENT | |
| 2.24318 | WADSWORTH TRACTOR & MOWER | 764 COLLEGE ST | | WADSWORTH | OH | 44281-9509 | | DEALER AGREEMENT | |
| 2.24319 | WADSWORTH TRACTOR & MOWER | 764 COLLEGE ST | | WADSWORTH | OH | 44281-9509 | | DEALER AGREEMENT | |
| 2.24320 | WAGNER MOWER & PLOW SERVICE | 5462 W RIDGE RD | | ERIE | PA | 16506-1224 | | DEALER AGREEMENT | |
| 2.24321 | WAGNER MOWER & PLOW SERVICE | 5462 W RIDGE RD | | ERIE | PA | 16506-1224 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24322 | WAGONER POWER EQUIPMENT COMPANY | 520 W NATIONAL RD | | ENGLEWOOD | OH | 45322-1151 | | DEALER AGREEMENT | |
| 2.24323 | WAIBEL ELECTRIC CO INC | 133 HUMPHRIES DR | | REYNOLDSBURG | OH | 43068-6801 | | DEALER AGREEMENT | |
| 2.24324 | WAINWRIGHT REPAIR SERVICES | 24 DALLAS DR | | ROCHESTER | NY | 14624-4230 | | DEALER AGREEMENT | |
| 2.24325 | WAIPAHU LAWN EQUIPMENT | #6A 94-150 LEOLEO ST | | WAIPAHU | HI | 96797 | | DEALER AGREEMENT | |
| 2.24326 | WAKEFIELD'S GARAGE | PO BOX 639 | | ATHENS | OH | 45701 | | DEALER AGREEMENT | |
| 2.24327 | WALBRO ENGINE MANAGEMENT | 2015 W RIVER ROAD, STE 202 | | TUCSON | AZ | 85704-1797 | | CERTIFICATION | |
| 2.24328 | WALBRO ENGINE MANAGEMENT | 2015 W RIVER ROAD, STE 202 | | TUCSON | AZ | 85704-1797 | | SUPPLY AGREEMENT | 12/31/2003 |
| 2.24329 | WALBRO ENGINE MANAGEMENT | 2015 W RIVER ROAD, STE 202 | | TUCSON | AZ | 85704-1797 | | SUPPLY AGREEMENT | 7/1/2000 |
| 2.24330 | WALBRO ENGINE MANAGEMENT | 2015 W RIVER ROAD, STE 202 | | TUCSON | AZ | 85704-1797 | | TERM AGREEMENT | 10/27/2007 |
| 2.24331 | WALBRO LLC | 2015 W RIVER ROAD, STE 202 | | TUCSON | AZ | 85704-1797 | | LETTER OF INTENT | |
| 2.24332 | WALBRO LLC | 2015 W RIVER ROAD, STE 202 | | TUCSON | AZ | 85704-1797 | | SUPPLY AGREEMENT | 12/31/2023 |
| 2.24333 | WALBRO LLC | 2015 W RIVER ROAD, STE 202 | | TUCSON | AZ | 85704-1797 | | SUPPLY AGREEMENT | 12/31/2023 |
| 2.24334 | WALBRO LLC | 2015 W RIVER ROAD, STE 202 | | TUCSON | AZ | 85704-1797 | | TOOLING PRODUCTS AGREEMENT | |
| 2.24335 | WALBRO LLC | 2015 W RIVER ROAD, STE 202 | | TUCSON | AZ | 85704-1797 | | TOOLING PRODUCTS AGREEMENT | |
| 2.24336 | WALDO IMPLEMENT INC | 1200 W 1ST ST | | WALDO | WI | 53093-1309 | | DEALER AGREEMENT | |
| 2.24337 | WALDO IMPLEMENT INC | 1200 W 1ST ST | | WALDO | WI | 53093-1309 | | DEALER AGREEMENT | |
| 2.24338 | WALDO IMPLEMENT INC | 1200 W 1ST ST | | WALDO | WI | 53093-1309 | | DEALER AGREEMENT | |
| 2.24339 | WALDO IMPLEMENT INC | 1200 W 1ST ST | | WALDO | WI | 53093-1309 | | DEALER AGREEMENT | |
| 2.24340 | WALDOCH SPORTS INC | 13824 LAKE DR | | COLUMBUS | MN | 55025 | | DEALER AGREEMENT | |
| 2.24341 | WALES LAWN & GARDEN INC. | PO BOX 127 | | WALES | WI | 53183 | | DEALER AGREEMENT | |
| 2.24342 | WALGREEN CO. | PO BOX 73621 | | CHICAGO | IL | 60673-7621 | | SERVICE AGREEMENT | 9/11/2019 |
| 2.24343 | WALKER EQUIPMENT LIMITED | 9399 HWY 48 | PO BOX 118 | MARKHAM | ON | L3P 3J5 | CA | DISTRIBUTION AGREEMENT | |
| 2.24344 | WALKER LEE ELECTRIC INC | 103 KING AVE | | WARFIELD | VA | 23889-2109 | | DEALER AGREEMENT | |
| 2.24345 | WALKER VERTRIEBS AG | WEIERNSTRASSE 19 | | AADORF | TG | 8355 | CH | TERMS AND CONDITIONS | |
| 2.24346 | WALKERS BRIDGE MOTORSPORTS LLC | 120 BEULAH AVE | | TYLERTOWN | MS | 39667 | | DEALER AGREEMENT | |
| 2.24347 | WALKER'S LAWNMOWER SHOP | 132 W MAIN ST | | EDMOND | OK | 73003-5249 | | DEALER AGREEMENT | |
| 2.24348 | WALKER'S REPAIR SHOP | 837 WEST ADAMS | | PITTSFIELD | IL | 62363 | | DEALER AGREEMENT | |
| 2.24349 | WALLA WALLA FARMERS CO-OP | 928 W MAIN ST | | WALLA WALLA | WA | 99362-2774 | | DEALER AGREEMENT | |
| 2.24350 | WALLA WALLA SAW & KNIFE | 610 WEST PINE | | WALLA WALLA | WA | 99362 | | DEALER AGREEMENT | |
| 2.24351 | WALLACE ELECTRIC INC | PO BOX 245 | | ZIEGLERVILLE | PA | 19492 | | DEALER AGREEMENT | |
| 2.24352 | WALLACE TRACTOR & EQUIPMENT INC | 1539 MT COBB ROAD | | LAKE ARIEL | PA | 18436 | | DEALER AGREEMENT | |
| 2.24353 | WALLACE TRACTOR & EQUIPMENT INC | 1539 MT COBB ROAD | | LAKE ARIEL | PA | 18436 | | DEALER AGREEMENT | |
| 2.24354 | WALLENSTEIN EQUIPMENT INC. | 7201 LINE 86 | | WALLENSTEIN | | N0B 2S0 | CA | TERMS AND CONDITIONS | |
| 2.24355 | WALL'S WEST TN SUPPLY | 833 EAST ST | | COVINGTON | TN | 38019-2901 | | DEALER AGREEMENT | |
| 2.24356 | WALL'S WEST TN SUPPLY | 833 EAST ST | | COVINGTON | TN | 38019-2901 | | DEALER AGREEMENT | |
| 2.24357 | WALMART CANADA CORP | 1940 ARGENTIA ROAD | | MISSISSAUGA | ON | L5N 1P9 | CA | PRODUCT SALES ENVIRONMENTAL COMPLIANCE | |
| 2.24358 | WAL-MART CANADA CORP | 1940 ARGENTIA ROAD | | MISSISSAUGA | ON | L5N 1P9 | CA | PRICING AGREEMENT | |
| 2.24359 | WAL-MART CANADA CORP | 1940 ARGENTIA ROAD | | MISSISSAUGA | ON | L5N 1P9 | CA | VENDOR COMPLIANCE AGREEMENT | |
| 2.24360 | WALMART STORES INC | 702 S.W. 8TH STREET | | BENTONVILLE | AR | 72716 | | LICENSE AGREEMENT | 10/31/2019 |
| 2.24361 | WALMART STORES INC | 702 S.W. 8TH STREET | | BENTONVILLE | AR | 72716 | | LICENSE AGREEMENT | 10/31/2019 |
| 2.24362 | WALMART STORES INC | 702 S.W. 8TH STREET | | BENTONVILLE | AR | 72716 | | LICENSE AGREEMENT | 10/31/2020 |
| 2.24363 | WALMART STORES INC | 702 S.W. 8TH STREET | | BENTONVILLE | AR | 72716 | | LICENSE AGREEMENT | 10/31/2020 |
| 2.24364 | WALMART STORES INC | 702 S.W. 8TH STREET | | BENTONVILLE | AR | 72716 | | VENDOR COMPLIANCE AGREEMENT | |
| 2.24365 | WAL-MART STORES, INC. | 702 SW 8TH STREET | | BENTONVILLE | AR | 72716 | | LICENSE AGREEMENT | |
| 2.24366 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | AUTHORIZATION | |
| 2.24367 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LETTER AGREEMENT | |
| 2.24368 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LETTER AGREEMENT | |
| 2.24369 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 10/31/2014 |
| 2.24370 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 10/31/2014 |
| 2.24371 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 9/30/2015 |
| 2.24372 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 9/30/2015 |
| 2.24373 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 9/30/2016 |
| 2.24374 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 9/30/2016 |
| 2.24375 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 9/30/2016 |
| 2.24376 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 10/31/2016 |
| 2.24377 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 9/30/2016 |
| 2.24378 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 10/31/2017 |
| 2.24379 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 10/31/2017 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24380 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 12/31/2017 |
| 2.24381 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 12/31/2017 |
| 2.24382 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 10/31/2018 |
| 2.24383 | WAL-MART STORES,INC | PO BOX 953 | | LOWELL | AR | 72745 | | LICENSE AGREEMENT | 10/31/2018 |
| 2.24384 | WALMART V#0486602 | 702 SW 8TH ST | | BENTONVILLE | AR | 72716-6209 | | SUPPLY AGREEMENT | 8/6/2009 |
| 2.24385 | WAL-MART V#0486602 | 702 SW 8TH ST | | BENTONVILLE | AR | 72716-6209 | | SALES AGREEMENT | |
| 2.24386 | WAL-MART V#0486602 | 702 SW 8TH ST | | BENTONVILLE | AR | 72716-6209 | | SUPPLY AGREEMENT | 1/14/2005 |
| 2.24387 | WAL-MART V#0486602 | 702 SW 8TH ST | | BENTONVILLE | AR | 72716-6209 | | SUPPLY AGREEMENT | 9/28/2005 |
| 2.24388 | WALPOLE LAWN & GARDEN EQUIP & | RR 1 39 PARK RD | | SIMCOE | ON | N3Y 4J9 | CA | DEALER AGREEMENT | |
| 2.24389 | WALPOLE LAWN & GARDEN EQUIP & | RR 1 39 PARK RD | | SIMCOE | ON | N3Y 4J9 | CA | DEALER AGREEMENT | |
| 2.24390 | WALT SCHMID REPAIR & SALES INC | 2324 CAROL ST | | CAHOKIA | IL | 62206-2723 | | DEALER AGREEMENT | |
| 2.24391 | WALTER DANLEY ELECTRICAL CONTR | 600 HARTLE ST STE D | | SAYREVILLE | NJ | 08872-2773 | | DEALER AGREEMENT | |
| 2.24392 | WALTERS EQUIPMENT & RENTALS LLC | 8433 CENTRE INDUSTRIAL DR SW | | BYRON CENTER | MI | 49315-9292 | | DEALER AGREEMENT | |
| 2.24393 | WALTHALL COUNTY COOPERATIVE | 150 HIGHWAY 583 N | | TYLERTOWN | MS | 39667-6725 | | DEALER AGREEMENT | |
| 2.24394 | WALTON'S SMALL ENGINE | 3326 KEWAUNEE ROAD | | GREEN BAY | WI | 54311 | | DEALER AGREEMENT | |
| 2.24395 | WALTON'S SMALL ENGINE | 3326 KEWAUNEE ROAD | | GREEN BAY | WI | 54311 | | DEALER AGREEMENT | |
| 2.24396 | WALTON'S SMALL ENGINE | 3326 KEWAUNEE ROAD | | GREEN BAY | WI | 54311 | | DEALER AGREEMENT | |
| 2.24397 | WALTON'S SMALL ENGINE | 3326 KEWAUNEE ROAD | | GREEN BAY | WI | 54311 | | DEALER AGREEMENT | |
| 2.24398 | WALTON'S SMALL ENGINE | 3326 KEWAUNEE ROAD | | GREEN BAY | WI | 54311 | | DEALER AGREEMENT | |
| 2.24399 | WALTON'S SMALL ENGINE | 3326 KEWAUNEE ROAD | | GREEN BAY | WI | 54311 | | SECURITY AGREEMENT | |
| 2.24400 | WALTRIP OUTDOOR POWER EQUIPMENT | PO BOX 820 | | PITTSBURG | TX | 75686 | | DEALER AGREEMENT | |
| 2.24401 | WALT'S ELECTRIC MOTORS | 3697 HWY 64 WEST | | HAYESVILLE | NC | 28904 | | DEALER AGREEMENT | |
| 2.24402 | WALTS OUTDOOR CENTER | PO BOX 178 | | RINGOES | NJ | 08551 | | DEALER AGREEMENT | |
| 2.24403 | WALT'S SALES & SER | PO BOX 8 | | DERBY | VT | 05829 | | DEALER AGREEMENT | |
| 2.24404 | WALT'S SALES & SERVICE INC | PO BOX 8 | | DERBY | VT | 05829 | | DEALER AGREEMENT | |
| 2.24405 | WAMCO ELECTRIC INC | 481 B OLD COUNTRY RD | | WESTBURY | NY | 11590 | | DEALER AGREEMENT | |
| 2.24406 | WANA ENGINE CENTER, INC. | PO BOX 275 | | SHIPSHEWANA | IN | 46565-0275 | | DEALER AGREEMENT | |
| 2.24407 | WANDO POWER EQUIPMENT | 624 MARINA DR UNIT A | | CHARLESTON | SC | 29492-8376 | | DEALER AGREEMENT | |
| 2.24408 | WANDO POWER EQUIPMENT | 624 MARINA DR UNIT A | | CHARLESTON | SC | 29492-8376 | | DEALER AGREEMENT | |
| 2.24409 | WANG, DAVID J. | 8 SCRIBNER COURT, BRAMPTON | | ONTARIO | | LL6Z 2NJ | CANADA | CONSULTING AGREEMENT | 12/1/1999 |
| 2.24410 | WANGS BROTHER PLASTIC CO LTD | NO 17 LANE 482 CHUNG SHAN RD | | TAIPEI ROC | TWN | 00222 | TW | BAILMENT AGREEMENT | |
| 2.24411 | WAR MEMORIAL CENTER | NO ADDRESS AVAILABLE | | | | | | LOAN AGREEMENT | 12/29/2020 |
| 2.24412 | WARD ROOFING OF FLORIDA INC | 24 OLD JUPITER BEACH RD | | JUPITER | FL | 33477 | | DEALER AGREEMENT | |
| 2.24413 | WARDEN ELECTRIC CO INC | PO BOX 1283 | | PADUCAH | KY | 42002 | | DEALER AGREEMENT | |
| 2.24414 | WARDS POWER EQUIPMENT | 16249 SE 256TH STREET | | COVINGTON | WA | 98042 | | DEALER AGREEMENT | |
| 2.24415 | WAREHOUSE EQUIPMENT CO INC | W132N10424 GRANT DR | | GERMANTOWN | WI | 53022-4445 | | SERVICE AGREEMENT | 9/2/2016 |
| 2.24416 | WAREHOUSE EQUIPMENT CO INC | W132N10424 GRANT DR | | GERMANTOWN | WI | 53022-4445 | | SERVICE AGREEMENT | 11/16/2016 |
| 2.24417 | WAREHOUSE EQUIPMENT CO INC | W132N10424 GRANT DR | | GERMANTOWN | WI | 53022-4445 | | SERVICE AGREEMENT | 12/1/2017 |
| 2.24418 | WAREHOUSE EQUIPMENT CO INC | W132N10424 GRANT DR | | GERMANTOWN | WI | 53022-4445 | | CONTRACT OF SALE | 7/14/2015 |
| 2.24419 | WARNER ELECTRIC,LLC | 24989 NETWORK PL | | CHICAGO | IL | 60673-1249 | | REQUEST FOR QUALITY | 1/7/2008 |
| 2.24420 | WARNER FRAZIER | 326 W. SADDLE WORTH COURT | | MEQUON | WI | 53092 | | STOCK PURCHASE AGREEMENT | |
| 2.24421 | WARNING ELECTRICAL SERVICES INC | 431 OLEAN RD | | EAST AURORA | NY | 14052-9744 | | DEALER AGREEMENT | |
| 2.24422 | WARNING ELECTRICAL SERVICES INC | 431 OLEAN RD | | EAST AURORA | NY | 14052-9744 | | DEALER AGREEMENT | |
| 2.24423 | WARRANTY ONE MOBILE MOWER REPAIR | 1785 FORT HENRY DR | | KINGSPORT | TN | 37664-3226 | | DEALER AGREEMENT | |
| 2.24424 | WARRANTY PLUS SMALL ENGINE REPAIR | 185 LOVERS LN | | ELIZABETHTON | TN | 37643 | | DEALER AGREEMENT | |
| 2.24425 | WARREN HOLDER EQUIPMENT | 122 CLEVELAND STREET | | LOCUST GROVE | GA | 30248 | | DEALER AGREEMENT | |
| 2.24426 | WARREN SUPPLY STORE | 320 SCR 44 | | MOUNT OLIVE | MS | 39119-5840 | | DEALER AGREEMENT | |
| 2.24427 | WARRIORS 4 ANGIE | 2725 HAWTHORNE DRIVE | | SAUKVILLE | WI | 53080 | | DONATION AGREEMENT | 11/28/2016 |
| 2.24428 | WASATCH POWER EQUIPMENT | 7235 S 900 E | | MIDVALE | UT | 84047-2336 | | DEALER AGREEMENT | |
| 2.24429 | WASCO LAWN & POWER INC | PO BOX 300 | | WASCO | IL | 60175 | | DEALER AGREEMENT | |
| 2.24430 | WASHBURN LAWN & GARDEN | PO BOX 460 | | WASHBURN | IL | 61570-0460 | | DEALER AGREEMENT | |
| 2.24431 | WASHINGTON COUNTY, WISCONSIN | 2151 NORTH MAIN STREET | | WEST BEND | WI | 53090 | | CLOSING STATEMENT | |
| 2.24432 | WASHINGTON COUNTY, WISCONSIN | 432 EAST WASHINGTON STREET | | WEST BEND | WI | 53095-7986 | | CREDIT AGREEMENT | 3/24/2021 |
| 2.24433 | WASHINGTON COUNTY, WISCONSIN | 432 EAST WASHINGTON STREET / PO BOX 1986 | | WEST BEND | WI | 53095-7986 | | LOAN AGREEMENT | |
| 2.24434 | WASHINGTON RENTAL INC | 210 SOUTH 15TH AVE | | WASHINGTON | IA | 52353 | | DEALER AGREEMENT | |
| 2.24435 | WASPPER S.R.O. | DUKLIANSKA 51 | | SPISSKA NOVA VES | 003 | 052 01 | SK | TERMS AND CONDITIONS | |
| 2.24436 | WASTE AWAY GROUP INC | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | WASTE SCRAP AGREEMENT | 5/7/2016 |
| 2.24437 | WASTE AWAY GROUP INC | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | WASTE SCRAP AGREEMENT | 3/21/2020 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24438 | WASTE CONNECTION INC | PO BOX 660177 | | DALLAS | TX | 75266-0177 | | WASTE\SCRAP AGREEMENT | 4/17/2013 |
| 2.24439 | WASTE MANAGEMENT | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | WASTE\SCRAP AGREEMENT | |
| 2.24440 | WASTE MANAGEMENT INC OF FLORIDA | 2700 WILES ROAD | | COCONUT CREEK | FL | 33073 | | WASTE\SCRAP AGREEMENT | 8/18/2014 |
| 2.24441 | WASTE MANAGEMENT INC OF TENNESSEE | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | WASTE\SCRAP AGREEMENT | 7/17/2008 |
| 2.24442 | WASTE MANAGEMENT INC OF TENNESSEE | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | WASTE\SCRAP AGREEMENT | 2/22/2014 |
| 2.24443 | WASTE MANAGEMENT INC. | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | WASTE\SCRAP AGREEMENT | 8/3/2013 |
| 2.24444 | WASTE MANAGEMENT OF ALABAMA-EAST | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | ENVIRONMENTAL SERVICE AGREEMENT | 6/6/2006 |
| 2.24445 | WASTE MANAGEMENT OF ALABAMA-EAST | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | WASTE\SCRAP AGREEMENT | 7/31/2011 |
| 2.24446 | WASTE MANAGEMENT OF ALABAMA-EAST | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | WASTE\SCRAP AGREEMENT | 7/31/2009 |
| 2.24447 | WASTE MANAGEMENT OF ALABAMA-EAST | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | WASTE\SCRAP AGREEMENT | 1/17/2004 |
| 2.24448 | WASTE MANAGEMENT OF ALABAMA-EAST | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | WASTE\SCRAP AGREEMENT | 1/17/2006 |
| 2.24449 | WASTE MANAGEMENT OF ALABAMA-EAST | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | WASTE\SCRAP AGREEMENT | 6/23/2006 |
| 2.24450 | WASTE MANAGEMENT OF ALABAMA-EAST | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | WASTE\SCRAP AGREEMENT | 1/17/2006 |
| 2.24451 | WASTE MANAGEMENT OF KY LLC | 3426 STATE ROUTE 45 SOUTH | | MAYFIELD | KY | 42066 | | WASTE\SCRAP AGREEMENT | 8/23/2007 |
| 2.24452 | WASTE MANAGEMENT OF WIS-EAST | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | SERVICE AGREEMENT | 3/31/2018 |
| 2.24453 | WASTE MANAGEMENT OF WIS-EAST | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | SERVICE AGREEMENT | 3/31/2020 |
| 2.24454 | WASTE MANAGEMENT OF WIS-EAST | W124N8925 BOUNDARY RD | | MENOMONEE FALLS | WI | 53051-2402 | | WASTE\SCRAP AGREEMENT | 3/4/2010 |
| 2.24455 | WASTE MANAGEMENT WISCONSIN | 6037 LENZI AVE | | HODGKINS | IL | 60525 | | WASTE SCRAP AGREEMENT | 4/1/2016 |
| 2.24456 | WASTE RECYCLING, INC. | ATTN: DEREK SMITH / 2000 STEEL STREET | | OPELIKA | AL | 36803 | | WASTE SCRAP AGREEMENT | 6/30/2022 |
| 2.24457 | WATER BLASTING INC | 3630 NORTH 126TH STREET | | BROOKFIELD | WI | 53005 | | SERVICE AGREEMENT | |
| 2.24458 | WATER WELL SOLUTIONS SERVICE GROUP | N87W36051 MAPLETON ST | | OCONOMOWOC | WI | 53066 | | SERVICE AGREEMENT | 7/14/2018 |
| 2.24459 | WATER WELL SOLUTIONS SERVICE GROUP | N87W36051 MAPLETON ST | | OCONOMOWOC | WI | 53066 | | SERVICE AGREEMENT | 11/30/2014 |
| 2.24460 | WATER WELL SOLUTIONS SERVICE GROUP | N87W36051 MAPLETON ST | | OCONOMOWOC | WI | 53066 | | SERVICE AGREEMENT | 7/14/2017 |
| 2.24461 | WATERBURY'S OUTDOOR POWER EQUIPMENT | 1448 GROVE STREET | | HEALDSBURG | CA | 95448 | | DEALER AGREEMENT | |
| 2.24462 | WATERLOO POWER LLC | 1409B GRAEF ROAD | | KYLE | TX | 78640-6171 | | DEALER AGREEMENT | 7/16/2020 |
| 2.24463 | WATERTOWN ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.24464 | WATERTOWN ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.24465 | WATERTOWN LAWN & GARDEN | 17 3RD ST NW | | WATERTOWN | SD | 57201-3531 | | DEALER AGREEMENT | |
| 2.24466 | WATERTOWN LAWN & GARDEN EQUIPMENT | 17 3RD ST N W | | WATERTOWN | SD | 57201 | | DEALER AGREEMENT | |
| 2.24467 | WATERTOWN LAWN AND GARDEN | 17 3RD ST NW | | WATERTOWN | SD | 57201-3531 | | DEALER AGREEMENT | |
| 2.24468 | WATERTOWN YOUTH BASEBALL ASSOCIATION | 1660 S. CHURCH STREET, #141 | | WATERTOWN | WI | 53094 | | DONATION AGREEMENT | 5/1/2014 |
| 2.24469 | WATKINS OUTDOOR PRODUCTS INC | 22504 COX RD | | PETERSBURG | VA | 23803-6902 | | DEALER AGREEMENT | |
| 2.24470 | WATKINSVILLE POWER SHOP, INC. | 75008 MACON HWY | | WATKINSVILLE | GA | 30677-2041 | | DEALER AGREEMENT | |
| 2.24471 | WATSON LAWNMOWER & CHAIN | 34711 LA HWY 16 | | DENHAM SPRINGS | LA | 70706 | | DEALER AGREEMENT | |
| 2.24472 | WATSON LAWNMOWER & CHAIN | 34711 LA HWY 16 | | DENHAM SPRINGS | LA | 70706 | | DEALER AGREEMENT | |
| 2.24473 | WATSON'S INC | 7130 E STATE ST | | HERMITAGE | PA | 16148-512 | | DEALER AGREEMENT | |
| 2.24474 | WATSONS LAWN EQUIPMENT | 12544 WESTELLA DR | | HOUSTON | TX | 77077-3930 | | DEALER AGREEMENT | |
| 2.24475 | WATT WORKS INC | 1078 GOODALE BLVD | | COLUMBUS | OH | 43212 | | DEALER AGREEMENT | |
| 2.24476 | WATTERS, GEOFFREY | N24 W30723 GOLF HILLS DR | | PEWAUKEE | WI | 53072 | | CONSULTING AGREEMENT | 6/1/1999 |
| 2.24477 | WATTS BROTHERS IMPLEMENT & SUPPLY | 509 LUMBERTON RD | | COLUMBIA | MS | 39429-3515 | | DEALER AGREEMENT | |
| 2.24478 | WATTS BROTHERS IMPLEMENT & SUPPLY | 509 LUMBERTON RD | | COLUMBIA | MS | 39429-3515 | | DEALER AGREEMENT | |
| 2.24479 | WATTS POWER SYSTEMS INC | 255 N HWY 52 SUITE 3 | | MONCKS CORNER | SC | 29461-3927 | | DEALER AGREEMENT | 7/18/2020 |
| 2.24480 | WAUKESHA COUNTY COMMUNITY FOUNDATION | PO BOX 510627 | | NEW BERLIN | WI | 53151-0627 | | DONATION AGREEMENT | 8/5/2010 |
| 2.24481 | WAUKESHA COUNTY LAND CONSERVANCY | PO BOX 2572 | | BROOKFIELD | WI | 53008 | | DONATION AGREEMENT | 8/26/2011 |
| 2.24482 | WAUKESHA COUNTY LAND CONSERVANCY | PO BOX 2572 | | BROOKFIELD | WI | 53008 | | DONATION AGREEMENT | 9/3/2013 |
| 2.24483 | WAUKESHA COUNTY LAND CONSERVANCY | PO BOX 2572 | | BROOKFIELD | WI | 53008 | | DONATION AGREEMENT | 8/14/2015 |
| 2.24484 | WAUKESHA COUNTY LAND CONSERVANCY | W299 N1433 WESTWOOD DRIVE, #104 / PO BOX 2572 | | BROOKFIELD | WI | 53008 | | DONATION AGREEMENT | 8/30/2017 |
| 2.24485 | WAUKESHA COUNTY TECHNICAL COLLEGE | 800 MAIN ST | | PEWAUKEE | WI | 53072-4601 | | DONATION AGREEMENT | 10/21/2015 |
| 2.24486 | WAUKESHA COUNTY TECHNICAL COLLEGE | 800 MAIN ST | | PEWAUKEE | WI | 53072-4601 | | DONATION AGREEMENT | 2/5/2016 |
| 2.24487 | WAUKESHA COUNTY TECHNICAL COLLEGE | 800 MAIN ST | | PEWAUKEE | WI | 53072-4601 | | DONATION AGREEMENT | 2/17/2017 |
| 2.24488 | WAUKESHA COUNTY TECHNICAL COLLEGE | 800 MAIN ST | | PEWAUKEE | WI | 53072-4601 | | SERVICE AGREEMENT | 6/30/2006 |
| 2.24489 | WAUKESHA NORTH HIGH SCHOOL | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | |
| 2.24490 | WAUKESHA OLD CAR CLUB | PO BOX 645 | | WAUKESHA | WI | 53187 | | DONATION AGREEMENT | 2/21/2011 |
| 2.24491 | WAUKESHA POWER EQUIPMENT INC | 970 GREENWALD COURT | | MUKWONAGO | WI | 53149-1753 | | DEALER AGREEMENT | |
| 2.24492 | WAUKESHA POWER EQUIPMENT INC | 970 GREENWALD COURT | | MUKWONAGO | WI | 53149-1753 | | DEALER AGREEMENT | 10/1/2019 |
| 2.24493 | WAUTOMA HARDWARE | PO BOX 308 | | WAUTOMA | WI | 54982 | | DEALER AGREEMENT | |
| 2.24494 | WAVERLY TOOL & RENTAL | 20 CEDAR ST | | FRAMINGHAM | MA | 01702-6926 | | DEALER AGREEMENT | |
| 2.24495 | WAVERLY TOOL & RENTAL | 20 CEDAR ST | | FRAMINGHAM | MA | 01702-6926 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24496 | WAVES EQUIPMENT SOURCE | PO BOX 312 | | BAIRDFORD | PA | 15006 | | DEALER AGREEMENT | |
| 2.24497 | WAXAHACHIE EQUIPMENT CO, INC. | 3851 S INTERSTATE HIGHWAY 35 E | | WAXAHACHIE | TX | 75165-5418 | | DEALER AGREEMENT | |
| 2.24498 | WAXAHACHIE EQUIPMENT CO, INC. | 3851 S INTERSTATE HIGHWAY 35 E | | WAXAHACHIE | TX | 75165-5418 | | DEALER AGREEMENT | |
| 2.24499 | WAXHAW HARDWARE INC | 3927 PROVIDENCE RD S | | WAXHAW | NC | 28173-8337 | | DEALER AGREEMENT | |
| 2.24500 | WAYFAIR LLC | 177 HUNTINGTON AVE | | BOSTON | MA | 02115 | | SUPPLY AGREEMENT | |
| 2.24501 | WAYLAND POWER EQUIPMENT INC | 300 BOSTON POST RD | | WAYLAND | MA | 01778-1823 | | DEALER AGREEMENT | |
| 2.24502 | WAYNE BLALOCK HOME CENTER | 230 W MAIN ST | | SEVIERVILLE | TN | 37862-3441 | | DEALER AGREEMENT | |
| 2.24503 | WAYNE GRAVELY'S HOMETOWN BRAND CTR | 202 HARPER AVE NW STE D | | LENOIR | NC | 28645-5196 | | DEALER AGREEMENT | |
| 2.24504 | WAYNE INMAN | 308 CR 7030 | | BOONVILLE | MS | 38829 | | CONTRACT OF SALE | 7/6/2015 |
| 2.24505 | WAYNE JOHNSON | 12550 NEWELL AVENUE | | LINDSTROM | MN | 55045 | | RELEASE | 10/1/2012 |
| 2.24506 | WAYNE LAWN & GARDEN CENTER | 39915 MICHIGAN AVE | | CANTON | MI | 48188-2901 | | DEALER AGREEMENT | |
| 2.24507 | WAYNE WHITE PROPANE | PO BOX 668 | | FAIRFIELD | IL | 62837 | | DEALER AGREEMENT | |
| 2.24508 | WAYNE WHOLESALE FERTILIZER CO INC | 10 MYRTLE AVE | | WAYNE | NJ | 07470-6019 | | DEALER AGREEMENT | |
| 2.24509 | WAYNE'S FARM & EQUIPMENT, INC. | 447 MOUNT PLEASANT RD | | BEDFORD | KY | 40006-8525 | | DEALER AGREEMENT | |
| 2.24510 | WAYNE'S FARM & EQUIPMENT, INC. | 447 MOUNT PLEASANT RD | | BEDFORD | KY | 40006-8525 | | DEALER AGREEMENT | |
| 2.24511 | WAYNE'S LAWN EQUIPMENT INC | PO BOX 277 | | EASTMAN | GA | 31023 | | DEALER AGREEMENT | |
| 2.24512 | WAYNE'S SHARP-ALL SERVICE INC | 2246 US HIGHWAY 23 S | | ROGERS CITY | MI | 49779-9526 | | DEALER AGREEMENT | |
| 2.24513 | WAYNE'S SHARP-ALL SERVICE INC | 2246 US HIGHWAY 23 S | | ROGERS CITY | MI | 49779-9526 | | DEALER AGREEMENT | |
| 2.24514 | WAYPOINT ANALYTICAL INC | 2790 WHITTEN RD | | MEMPHIS | TN | 38133-4753 | | SERVICE AGREEMENT | 7/27/2021 |
| 2.24515 | WAYPOINT ANALYTICAL INC | 2790 WHITTEN RD | | MEMPHIS | TN | 38133-4753 | | SERVICE AGREEMENT | |
| 2.24516 | WB ELECTRIC, INC. | 1578 STATE ROUTE 903 STE 1 | | JIM THORPE | PA | 18229-2857 | | DEALER AGREEMENT | |
| 2.24517 | WC TRACTOR | PO BOX 1619 | | BRENHAM | TX | 77834 | | DEALER AGREEMENT | |
| 2.24518 | WC TRACTOR | PO BOX 1619 | | BRENHAM | TX | 77834 | | DEALER AGREEMENT | |
| 2.24519 | WC TRACTOR | PO BOX 1619 | | BRENHAM | TX | 77834 | | DEALER AGREEMENT | |
| 2.24520 | WC TRACTOR | PO BOX 1619 | | BRENHAM | TX | 77834 | | DEALER AGREEMENT | |
| 2.24521 | WCT FARM & LAWN | 3299 EVERGREEN RD | | STRAFFORD | MO | 65757-9107 | | DEALER AGREEMENT | |
| 2.24522 | WCT FARM & LAWN LLC | 3299 EVERGREEN RD | | STRAFFORD | MO | 65757-9107 | | DEALER AGREEMENT | |
| 2.24523 | WCT FARM & LAWN LLC | 3299 EVERGREEN RD | | STRAFFORD | MO | 65757-9107 | | DEALER AGREEMENT | |
| 2.24524 | WE ENERGIES | 626 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4616 | | SERVICE AGREEMENT | 11/30/2019 |
| 2.24525 | WE ENERGIES | 231 W MICHIGAN ST | | MILWAUKEE | WI | 53203-2918 | | SERVICE AGREEMENT | |
| 2.24526 | WE ENERGIES-GAS OPERATION | 231 W MICHIGAN ST | | MILWAUKEE | WI | 53203-2918 | | SUPPLY AGREEMENT | 1/31/2004 |
| 2.24527 | WEATHER TRENDS INTERNATIONAL INC | 1495 VALLEY CENTER PARKWAY, SUITE 300 | | BETHLEHEM | PA | 18017 | | SERVICE AGREEMENT | 9/6/2011 |
| 2.24528 | WEATHERLY ELECTRIC, INC. | PO BOX 516 | | PLAINS | MT | 59859 | | DEALER AGREEMENT | |
| 2.24529 | WEATHERMAKERS AIR CONDITIONING | 13955 SW 119TH AVE | | MIAMI | FL | 33186-6202 | | DEALER AGREEMENT | |
| 2.24530 | WEATHERMAKERS ELECTRIC CONTRACTORS | 13955 SW 119 AVE | | MIAMI | FL | 33186 | | DEALER AGREEMENT | |
| 2.24531 | WEATHERS ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.24532 | WEAVER AG & LAWN EQUIPMENT LLC | 905 NELSONS PKWY | | WAKARUSA | IN | 46573-9580 | | DEALER AGREEMENT | |
| 2.24533 | WEAVER AG & LAWN EQUIPMENT LLC | 905 NELSONS PKWY | | WAKARUSA | IN | 46573-9580 | | DEALER AGREEMENT | |
| 2.24534 | WEAVER AG & LAWN EQUIPMENT LLC | 905 NELSONS PKWY | | WAKARUSA | IN | 46573-9580 | | DEALER AGREEMENT | |
| 2.24535 | WEAVER AG & LAWN EQUIPMENT LLC | 905 NELSONS PKWY | | WAKARUSA | IN | 46573-9580 | | DEALER AGREEMENT | |
| 2.24536 | WEAVER AG & LAWN EQUIPMENT LLC | 905 NELSONS PKWY | | WAKARUSA | IN | 46573-9580 | | DEALER AGREEMENT | |
| 2.24537 | WEAVER ELECTRIC & HEATING CORP | 59851 ELM RD | | MISHAWAKA | IN | 46544-9125 | | DEALER AGREEMENT | |
| 2.24538 | WEAVER EQUIPMENT INC | PO BOX 428 | | JEFFERSON | NC | 28640 | | DEALER AGREEMENT | 10/1/2020 |
| 2.24539 | WEAVER EQUIPMENT INC | PO BOX 428 | | JEFFERSON | NC | 28640 | | DEALER AGREEMENT | |
| 2.24540 | WEAVER'S LAWN & GARDEN | 740 W MAIN ST | | PALMYRA | PA | 17078-1514 | | DEALER AGREEMENT | |
| 2.24541 | WEBB GENERATORS INC. | PO BOX 1861 | | PELHAM | AL | 35124 | | DEALER AGREEMENT | |
| 2.24542 | WEBBER MOTORGERAETE | MUEHLDORF 3 | | FELDBACH | ST | 8330 | AT | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/31/2018 |
| 2.24543 | WEBBER RENTAL & SUPPLY | 148 W SIMMONS ST | | GALESBURG | IL | 61401-4420 | | DEALER AGREEMENT | |
| 2.24544 | WEBERS POWER EQUIPMENT INC | 868 ELK RD | | MONROEVILLE | NJ | 08343 | | DEALER AGREEMENT | |
| 2.24545 | WEBERS POWER EQUIPMENT INC | 868 ELK RD | | MONROEVILLE | NJ | 08343 | | DEALER AGREEMENT | |
| 2.24546 | WEBERS POWER EQUIPMENT INC | 868 ELK RD | | MONROEVILLE | NJ | 08343 | | DEALER AGREEMENT | |
| 2.24547 | WEBEX COMMUNICATIONS INC | PO BOX 49216 | | SAN JOSE | CA | 95161 | | SERVICE AGREEMENT | |
| 2.24548 | WEBFILINGS LLC | 2900 UNIVERSITY BLVD | | AMES | IA | 50010-8665 | | ORDER FORM | 12/15/2011 |
| 2.24549 | WEBFILINGS LLC | 2900 UNIVERSITY BLVD | | AMES | IA | 50010-8665 | | ORDER FORM | |
| 2.24550 | WEBFILINGS LLC | 2900 UNIVERSITY BLVD | | AMES | IA | 50010-8665 | | SUBSCRIPTION AGREEMENT | |
| 2.24551 | WEBSTER COUNTY HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 1922 US HIGHWAY 41-AS | | DIXON | KY | 42409 | | DONATION AGREEMENT | 7/20/2017 |
| 2.24552 | WEBSTER FARM SUPPLY | 13508  LONGWOODS RD | | THAMESVILLE | ON | N0P 2K0 | CA | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24553 | WEBVENTION LICENSING LLC | 505 EAST TRAVIS ST  SUITE 209 | | MARSHALL | TX | 75670 | | LICENSE AGREEMENT | 7/11/2016 |
| 2.24554 | WECOMPLY INC | 344 MAIN STREET  SUITE 104 | | MOUNT KISCO | NY | 10549 | | SERVICE AGREEMENT | 3/18/2007 |
| 2.24555 | WECOMPLY INC | 344 MAIN STREET  SUITE 104 | | MOUNT KISCO | NY | 10549 | | SERVICE AGREEMENT | 1/27/2006 |
| 2.24556 | WECOMPLY INC | 344 MAIN STREET  SUITE 104 | | MOUNT KISCO | NY | 10549 | | SERVICE AGREEMENT | 10/31/2014 |
| 2.24557 | WEDCO MOULDED PRODUCTS COMPANY | 1289 NEWTON | | BOUCHERVILLE | QC | J6N 1A1 | CA | LICENSE AGREEMENT | 10/31/2009 |
| 2.24558 | WEDCO MOULDED PRODUCTS COMPANY | 1289 NEWTON | | BOUCHERVILLE | QC | J6N 1A1 | CA | LICENSE AGREEMENT | 12/29/2000 |
| 2.24559 | WEDCO MOULDED PRODUCTS COMPANY | 1289 NEWTON | | BOUCHERVILLE | QC | J6N 1A1 | CA | LICENSE AGREEMENT | 4/30/2008 |
| 2.24560 | WEDCO MOULDED PRODUCTS COMPANY | 1289 NEWTON | | BOUCHERVILLE | QC | J6N 1A1 | CA | SUPPLY AGREEMENT | 10/31/2004 |
| 2.24561 | WEDCO MOULDED PRODUCTS COMPANY | 1289 NEWTON | | BOUCHERVILLE | QC | J6N 1A1 | CA | SUPPLY AGREEMENT | 7/9/2002 |
| 2.24562 | WEEDEN & ASSOCIATES EMPLOYEE ASSISTANCE PROGRAM | W49N777 CEDAR RESERVE CIRCLE | | CEDARBURG | WI | 53012 | | BUSINESS ASSOCIATE AGREEMENT | |
| 2.24563 | WEED'S OUTDOOR POWER EQUIPMENT | 8139 S US HIGHWAY 231 | | OZARK | AL | 36360-5806 | | DEALER AGREEMENT | |
| 2.24564 | WEETOWN OUTPOST | 27054 COUNTY HIGHWAY 1 | | FERGUS FALLS | MN | 56537-7917 | | DEALER AGREEMENT | |
| 2.24565 | WEHNER MOWER INC | 2321 RIDGEWAY AVE | | ROCHESTER | NY | 14626-4111 | | DEALER AGREEMENT | |
| 2.24566 | WEHNER MOWER INC | 2321 RIDGEWAY AVE | | ROCHESTER | NY | 14626-4111 | | DEALER AGREEMENT | |
| 2.24567 | WEHNER MOWER INC | 2321 RIDGEWAY AVE | | ROCHESTER | NY | 14626-4111 | | DEALER AGREEMENT | |
| 2.24568 | WEHRMAN ELECTRIC | 209 PINE ST | | MARSHALLTOWN | IA | 50158-4049 | | DEALER AGREEMENT | |
| 2.24569 | WEIDMANN PLASTICS TECHNOLOGY NORTH AMERICA INC. | 204 ENTERPRISE DRIVE | | AUBURN | AL | 36830 | | TOOLING PRODUCTS AGREEMENT | |
| 2.24570 | WEIDMANN PLASTICS TECHNOLOGY NORTH AMERICA INC. | 204 ENTERPRISE DRIVE | | AUBURN | AL | 36830 | | TOOLING PRODUCTS AGREEMENT | |
| 2.24571 | WEIDPLAS NORTH AMERICA LLC | 204 ENTERPRISE DR | | AUBURN | AL | 36830-0503 | | BAILMENT AGREEMENT | |
| 2.24572 | WEIDPLAS NORTH AMERICA LLC | 204 ENTERPRISE DR | | AUBURN | AL | 36830-0503 | | TOOLING PRODUCTS AGREEMENT | |
| 2.24573 | WEIL, GOTSHAL & MANGES LLP | 767 5TH AVE | | NEW YORK | NY | 10153 | | ENGAGEMENT LETTER | |
| 2.24574 | WEIL, GOTSHAL & MANGES LLP | 767 5TH AVE | | NEW YORK | NY | 10153 | | ENGAGEMENT LETTER | |
| 2.24575 | WEIL, GOTSHAL & MANGES LLP | 767 5TH AVE | | NEW YORK | NY | 10153 | | ENGAGEMENT LETTER | |
| 2.24576 | WEILAGE OUTDOOR POWER REPAIR | 114 LOCUST | | HICKMAN | NE | 68372 | | DEALER AGREEMENT | |
| 2.24577 | WEIRSDALE MOWER | 16440 SE 135TH CT | | WEIRSDALE | FL | 32195-4402 | | DEALER AGREEMENT | |
| 2.24578 | WEIRSDALE MOWER | 16440 SE 135TH CT | | WEIRSDALE | FL | 32195-4402 | | DEALER AGREEMENT | |
| 2.24579 | WEIRSDALE MOWER | 16440 SE 135TH CT | | WEIRSDALE | FL | 32195-4402 | | DEALER AGREEMENT | |
| 2.24580 | WEIRSDALE MOWER INC | 16440 SE 135TH CT | | WEIRSDALE | | 32195-4402 | | DEALER AGREEMENT | 10/1/2020 |
| 2.24581 | WEISMAN ELECTRIC COMPANY | 42 HUDSON ST STE 102 | | ANNAPOLIS | MD | 21401-8537 | | DEALER AGREEMENT | |
| 2.24582 | WEISMAN ELECTRIC COMPANY | 42 HUDSON ST STE 102 | | ANNAPOLIS | MD | 21401-8537 | | DEALER AGREEMENT | |
| 2.24583 | WEISSENBORN BOATS & LAWN EQUIPMENT | 18 MASCOUTAH AVE | | BELLEVILLE | IL | 62220-1619 | | DEALER AGREEMENT | |
| 2.24584 | WEISSENBORN BOATS & LAWN EQUIPMENT | 18 MASCOUTAH AVE | | BELLEVILLE | IL | 62220-1619 | | DEALER AGREEMENT | |
| 2.24585 | WELFARE AUXILIARY OF CHHS | 6909 N LAKE DRIVE | | FOX POINT | WI | 53217 | | DONATION AGREEMENT | 7/10/2007 |
| 2.24586 | WELFARE AUXILIARY OF CHILDRENS HOSP | 6909 N LAKE DRIVE | | FOX POINT | WI | 53217 | | DONATION AGREEMENT | 6/24/2010 |
| 2.24587 | WELFARE AUXILIARY OF CHILDRENS HOSP | 6909 N LAKE DRIVE | | FOX POINT | WI | 53217 | | DONATION AGREEMENT | 7/7/2011 |
| 2.24588 | WELLENSTEIN & SONS INC | 227 SUSSEX ST | | PEWAUKEE | WI | 53072-2520 | | SERVICE AGREEMENT | 11/13/2015 |
| 2.24589 | WELLS BROTHERS, INC | 105 SHUE DR | | ANNA | OH | 45302-8402 | | DEALER AGREEMENT | |
| 2.24590 | WELLS EQUIPMENT SALES, INC. | PO BOX 208 | | LITCHFIELD | MI | 49252 | | DEALER AGREEMENT | |
| 2.24591 | WELLS FARGO ALARM SERVICES INC | NO ADDRESS AVAILABLE | | | | | | SERVICE AGREEMENT | 4/4/2003 |
| 2.24592 | WELLS FARGO BANK | LEVEL 13,255 GEORGE STREET | PO BOX 5321 | SYDNEY | NSW | 2000 | AU | LETTER AGREEMENT | |
| 2.24593 | WELLS FARGO BANK NA | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | EQUIPMENT LEASE | 7/17/2016 |
| 2.24594 | WELLS FARGO BANK NA | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | MASTER AGREEMENT | |
| 2.24595 | WELLS FARGO BANK NA | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | MASTER AGREEMENT | |
| 2.24596 | WELLS FARGO BANK NA | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | INDENTURE | |
| 2.24597 | WELLS FARGO BANK NA | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.24598 | WELLS FARGO BANK NA | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.24599 | WELLS FARGO BANK NA | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.24600 | WELLS FARGO BANK NA | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | SWAPS AND DERIVATIVES AGREEMENT | |
| 2.24601 | WELLS FARGO BANK NA | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | RIGHTS AGREEMENT | 10/21/2015 |
| 2.24602 | WELLS FARGO BANK NA | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | SERVICE AGREEMENT | |
| 2.24603 | WELLS FARGO BANK NA | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | SUBORDINATION AND ATTORNMENT AGREEMENT | |
| 2.24604 | WELLS FARGO BANK NA | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | TENANT ESTOPPEL CERTIFICATE | |
| 2.24605 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | TRUST AGREEMENT | |
| 2.24606 | WELLS FARGO BANK, NATIONAL ASSOCIATION | NORWEST CENTER 6TH STREET & MARQUETTE AVENUE | NOT PROVIDED | MINNEAPOLIS | MN | 55485-5159 | | TRUST AGREEMENT | |
| 2.24607 | WELLS FARGO COMMERCIAL | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | GUARANTY | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24608 | WELLS FARGO COMMERCIAL | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | LETTER AGREEMENT | |
| 2.24609 | WELLS FARGO COMMERCIAL | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | SUMMARY DOCUMENT | |
| 2.24610 | WELLS FARGO COMMERCIAL | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | VENDOR AGREEMENT | |
| 2.24611 | WELLS FARGO COMMERCIAL | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | VENDOR AGREEMENT | 12/1/2021 |
| 2.24612 | WELLS FARGO COMMERCIAL | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | VENDOR AGREEMENT | |
| 2.24613 | WELLS FARGO COMMERCIAL | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | VENDOR AGREEMENT | |
| 2.24614 | WELLS FARGO FOREIGN EXCHANGE | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | FOREIGN EXCHANGE CONTRACT | 6/26/2020 |
| 2.24615 | WELLS FARGO FOREIGN EXCHANGE | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | FOREIGN EXCHANGE CONTRACT | 8/21/2020 |
| 2.24616 | WELLS FARGO FOREIGN EXCHANGE | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | FOREIGN EXCHANGE CONTRACT | 6/19/2020 |
| 2.24617 | WELLS FARGO FOREIGN EXCHANGE | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | FOREIGN EXCHANGE CONTRACT | 9/18/2020 |
| 2.24618 | WELLS FARGO FOREIGN EXCHANGE | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | FOREIGN EXCHANGE CONTRACT | 4/20/2021 |
| 2.24619 | WELLS FARGO FOREIGN EXCHANGE | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | FOREIGN EXCHANGE CONTRACT | 5/20/2021 |
| 2.24620 | WELLS FARGO FOREIGN EXCHANGE | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | FOREIGN EXCHANGE CONTRACT | 6/18/2021 |
| 2.24621 | WELLS FARGO FOREIGN EXCHANGE | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | FOREIGN EXCHANGE CONTRACT | 6/21/2021 |
| 2.24622 | WELLS FARGO FOREIGN EXCHANGE | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | FOREIGN EXCHANGE CONTRACT | 7/20/2021 |
| 2.24623 | WELLS FARGO FOREIGN EXCHANGE | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | FOREIGN EXCHANGE CONTRACT | 7/20/2021 |
| 2.24624 | WELLS FARGO FOREIGN EXCHANGE | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | FOREIGN EXCHANGE CONTRACT | 8/20/2021 |
| 2.24625 | WELLS FARGO FOREIGN EXCHANGE | 230 W MONROE ST STE 2900 | NOT PROVIDED | CHICAGO | IL | 60606-4968 | | FOREIGN EXCHANGE CONTRACT | 6/26/2020 |
| 2.24626 | WELLS FARGO HEALTH BENEFIT SERVICES | PO BOX 45600 | | SALT LAKE CITY | UT | 84145-0600 | | SERVICE AGREEMENT | 12/31/2014 |
| 2.24627 | WELLS FARGO HEALTH BENEFIT SERVICES | LEVEL 13,255 GEORGE STREET | PO BOX 5321 | SYDNEY | NSW | 2000 | AU | SERVICE AGREEMENT | 10/7/2016 |
| 2.24628 | WELLS FARGO HEALTLH BENEFIT SERVICES | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | SERVICE AGREEMENT | 12/31/2014 |
| 2.24629 | WELLS FARGO SHAREOWNER | 300 TRI STATE INTL STE 400 | | LINCOLNSHIRE | IL | 60069-4417 | | CONSENT | |
| 2.24630 | WELLS IMPLEMENT, INC. | PO BOX 126 | | PLYMOUTH | NE | 68424 | | DEALER AGREEMENT | |
| 2.24631 | WELLS REPAIR SERVICE & SALES | 6858 ASHEVILLE HWY | | GREENEVILLE | TN | 37743-5327 | | DEALER AGREEMENT | |
| 2.24632 | WELLS REPAIR SERVICE & SALES | 6858 ASHEVILLE HWY | | GREENEVILLE | TN | 37743-5327 | | DEALER AGREEMENT | |
| 2.24633 | WELLS REPAIR SERVICE & SALES | 6858 ASHEVILLE HWY | | GREENEVILLE | TN | 37743-5327 | | DEALER AGREEMENT | |
| 2.24634 | WELTSCH EQUIPMENT, INC. | PO BOX 477 | | REDWOOD FALLS | MN | 56283-0477 | | DEALER AGREEMENT | |
| 2.24635 | WEMA VOGTLAND AMERICA LLC | 3575 MORREIM DRIVE | | BELVIDERE | IL | 61008 | | EQUIPMENT AGREEMENT | 5/31/2013 |
| 2.24636 | WENDT ELECTRICAL SERVICES INC | 9685 US HIGHWAY 87 N | | VICTORIA | TX | 77904-4614 | | DEALER AGREEMENT | 9/3/2019 |
| 2.24637 | WENDY ANN KAMERLING | 7025 WEST HILLCREST DRIVE | | WAUWATOSA | WI | 53213 | | CONSULTING AGREEMENT | 12/31/2004 |
| 2.24638 | WENGER EQUIPMENT LLC | 236228 COUNTY RD M | | ATHENS | WI | 54411-5045 | | DEALER AGREEMENT | |
| 2.24639 | WENGER EQUIPMENT LLC | 236228 COUNTY RD M | | ATHENS | WI | 54411-5045 | | DEALER AGREEMENT | |
| 2.24640 | WENNIGER COMPRESSOR CO | 3435 N BUFFUM ST | | MILWAUKEE | WI | 53212-1649 | | SERVICE AGREEMENT | |
| 2.24641 | WENNIGER COMPRESSOR CO | 3435 N BUFFUM ST | | MILWAUKEE | WI | 53212-1649 | | SERVICE AGREEMENT | 11/15/2012 |
| 2.24642 | WENNINGER COMPANY INC | PO BOX 88341 | | MILWAUKEE | WI | 53288 | | CONSTRUCTION AGREEMENT | 3/30/2001 |
| 2.24643 | WENNINGER COMPANY INC | PO BOX 88341 | | MILWAUKEE | WI | 53288 | | SERVICE AGREEMENT | |
| 2.24644 | WERNER OUTDOOR POWER | 29 S TULPEHOCKEN ST | | PINE GROVE | PA | 17963-1110 | | DEALER AGREEMENT | |
| 2.24645 | WERTZ POWER EQUIPMENT | 6877 LINEBORO RD | | GLEN ROCK | PA | 17327 | | DEALER AGREEMENT | |
| 2.24646 | WERTZ POWER EQUIPMENT | 6877 LINEBORO RD | | GLEN ROCK | PA | 17327 | | DEALER AGREEMENT | |
| 2.24647 | WESLEY LONDON ELECTRICIAN LLC | 88 HOWARD ST | | HOLYOKE | MA | 01040-2419 | | DEALER AGREEMENT | 12/11/2019 |
| 2.24648 | WESSEL ELECTRICAL SERVICE LLC | 2730 2ND STREET SE | | SAINT CLOUD | | 56304-9774 | | DEALER AGREEMENT | 3/22/2021 |
| 2.24649 | WEST ALLIS BLUEPRINT & SUPPLY | 2063 S 116TH ST | | WEST ALLIS | WI | 53227-1003 | | EQUIPMENT LEASE | 5/12/2014 |
| 2.24650 | WEST ALLIS BLUEPRINT & SUPPLY | 2063 S 116TH ST | | WEST ALLIS | WI | 53227-1003 | | EQUIPMENT LEASE | 1/14/2015 |
| 2.24651 | WEST ALLIS BLUEPRINT & SUPPLY | 2063 S 116TH ST | | WEST ALLIS | WI | 53227-1003 | | EQUIPMENT LEASE | 1/14/2015 |
| 2.24652 | WEST ALLIS BLUEPRINT & SUPPLY | 2063 S 116TH ST | | WEST ALLIS | WI | 53227-1003 | | EQUIPMENT LEASE | 1/4/2018 |
| 2.24653 | WEST ALLIS BLUEPRINT & SUPPLY | 2063 S 116TH ST | | WEST ALLIS | WI | 53227-1003 | | EQUIPMENT LEASE | 1/4/2018 |
| 2.24654 | WEST ALLIS BLUEPRINT & SUPPLY | 2063 S 116TH ST | | WEST ALLIS | WI | 53227-1003 | | EQUIPMENT LEASE | 1/4/2018 |
| 2.24655 | WEST ALLIS BLUEPRINT & SUPPLY INC | 2063 S 116TH ST | | WEST ALLIS | WI | 53227-1003 | | EQUIPMENT LEASE | 5/12/2015 |
| 2.24656 | WEST ALLIS BLUEPRINT & SUPPLY INC | 2063 S 116TH ST | | WEST ALLIS | WI | 53227-1003 | | EQUIPMENT LEASE | 5/12/2015 |
| 2.24657 | WEST ALLIS COMMUNITY IMPROVEMENT FOUNDATION INCE | 7525 WEST GREENFIELD AVENUE | | WEST ALLIS | WI | 53214 | | DONATION AGREEMENT | 3/4/2014 |
| 2.24658 | WEST ALLIS/WEST MILWAUKEE SCHOOL DIST | 9333 W. LINCOLN AVENUE | | WEST ALLIS | WI | 53227 | | DONATION AGREEMENT | 5/19/2011 |
| 2.24659 | WEST BEND ELECTRIC | 1168 N. MAIN STREET | | WEST BEND | WI | 53090 | | DEALER AGREEMENT | |
| 2.24660 | WEST BEND HIGH SCHOOL | 1305 E. DECORAH RD. | | WEST BEND | WI | 53095 | | DONATION AGREEMENT | 9/1/2009 |
| 2.24661 | WEST BEND HIGH SCHOOL | 1305 E. DECORAH RD. | | WEST BEND | WI | 53095 | | DONATION AGREEMENT | 9/1/2009 |
| 2.24662 | WEST BEND HIGH SCHOOL | 1305 E. DECORAH RD. | | WEST BEND | WI | 53095 | | DONATION AGREEMENT | 9/20/2008 |
| 2.24663 | WEST BEND SALES LIMITED | 15A MUCURAPO ROAD | | SAINT JAMES | TT | | TT | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 11/30/2004 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24664 | WEST BEND SALES LIMITED | 15A MUCURAPO ROAD | | SAINT JAMES | TT | | TT | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/11/2004 |
| 2.24665 | WEST BEND SALES LIMITED | 15A MUCURAPO ROAD | | SAINT JAMES | TT | | TT | INTERNATIONAL DISTRIBUTOR AGREEMENT | 3/14/2014 |
| 2.24666 | WEST BEND SALES LIMITED | 15A MUCURAPO ROAD | | SAINT JAMES | TT | | TT | NOTICE | |
| 2.24667 | WEST BEND SALES LTD | 15A MUCURAPO ROAD | | SAINT JAMES | TT | | TT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.24668 | WEST BEND SALES LTD | 15A MUCURAPO ROAD | | SAINT JAMES | TT | | TT | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.24669 | WEST BEND YOUTH FOOTBALL ORGANIZATION | 1248 LANG STREET | | WEST BEND | WI | 53090 | | DONATION AGREEMENT | 1/25/2019 |
| 2.24670 | WEST BEND YOUTH FOOTBALL ORGANIZATION | PO BOX 493 | | WEST BEND | WI | 53095-0493 | | DONATION AGREEMENT | 2/12/2010 |
| 2.24671 | WEST BEND YOUTH FOOTBALL ORGANIZATION | 1248 LANG STREET | | WEST BEND | WI | 53090 | | DONATION AGREEMENT | 2/1/2016 |
| 2.24672 | WEST CARROLL SPECIAL SCHOOL DISTRICT - AGRICULTURAL EDUCATION DEPARTMENT | 1415 HIGHWAY 77 | | ATWOOD | TN | 38220 | | DONATION AGREEMENT | 7/18/2017 |
| 2.24673 | WEST CENTRAL IMPLEMENT | 1100 ATLANTIC AVE | | MORRIS | MN | 56267-1146 | | DEALER AGREEMENT | |
| 2.24674 | WEST CENTRAL IMPLEMENT | 1100 ATLANTIC AVE | | MORRIS | MN | 56267-1146 | | DEALER AGREEMENT | |
| 2.24675 | WEST COAST GENERATORS LLC | 230 10TH AVE NE | | NAPLES | FL | 34120-2110 | | DEALER AGREEMENT | |
| 2.24676 | WEST COAST GENERATORS LLC | 230 10TH AVE NE | | NAPLES | FL | 34120-2110 | | DEALER AGREEMENT | 10/1/2019 |
| 2.24677 | WEST CRYOGENICS INC | 17301 E FM 1097 | | WILLIS | TX | 77378 | | DEALER AGREEMENT | |
| 2.24678 | WEST DAVIE POWER EQUIPMENT INC | 160 NC HIGHWAY 901 W | | HARMONY | NC | 28634-8921 | | DEALER AGREEMENT | |
| 2.24679 | WEST DAVIE POWER EQUIPMENT INC | 160 NC HIGHWAY 901 W | | HARMONY | NC | 28634-8921 | | DEALER AGREEMENT | |
| 2.24680 | WEST DAVIE POWER EQUIPMENT INC | 160 NC HIGHWAY 901 W | | HARMONY | NC | 28634-8921 | | DEALER AGREEMENT | |
| 2.24681 | WEST END HARDWARE | 1009 BESSEMER CITY RD | | GASTONIA | NC | 28052-1135 | | DEALER AGREEMENT | |
| 2.24682 | WEST END HARDWARE | 1009 BESSEMER CITY RD | | GASTONIA | NC | 28052-1135 | | DEALER AGREEMENT | |
| 2.24683 | WEST FARM EQUIPMENT INC | 703 N MAIN ST | | SHEFFIELD | MA | 01257-9503 | | DEALER AGREEMENT | |
| 2.24684 | WEST GROUP | PO BOX 6187 | | CAROL STREAM | IL | 60197-6187 | | SOFTWARE AGREEMENT | |
| 2.24685 | WEST HOLLYWOOD MOWERS LLC | 5717 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6326 | | DEALER AGREEMENT | |
| 2.24686 | WEST HOLLYWOOD MOWERS LLC | 5717 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6326 | | DEALER AGREEMENT | |
| 2.24687 | WEST KENTUCKY COMMUNITY & TECHNICAL COLLEGE | 4810 ALBEN BARKLEY DRIVE | | PADUCAH | KY | 42001 | | DONATION AGREEMENT | 9/26/2017 |
| 2.24688 | WEST KENTUCKY TECH | PO BOX 7769 | | PADUCAH | KY | 42002-7769 | | SERVICE AGREEMENT | 6/24/2010 |
| 2.24689 | WEST KY HOME POWER LLC | 11020 US HWY 62 | | BARDWELL | KY | 42023 | | DEALER AGREEMENT | |
| 2.24690 | WEST LAKE (USA) COMP INC | 6529 N BRAEBURN LN | | MILWAUKEE | WI | 53209-3323 | | BAILMENT AGREEMENT | |
| 2.24691 | WEST LLC | 230 10TH AVE NE | | NAPLES | FL | 34120-2110 | | ORDER FORM | 10/20/2018 |
| 2.24692 | WEST MICHIGAN GENERATOR | 2864 32ND AVE | | HUDSONVILLE | MI | 49426 | | DEALER AGREEMENT | |
| 2.24693 | WEST PARK TIRE & AUTO | 1157 BURGAW HWY | | JACKSONVILLE | NC | 28540 | | DEALER AGREEMENT | |
| 2.24694 | WEST SALEM HIGH SCHOOL | NO ADDRESS AVAILABLE | | | | | | DONATION AGREEMENT | |
| 2.24695 | WEST SIDE BATTERY & ELECTRIC SRVC | 415 S FIRST AVENUE | | WAUSAU | WI | 54401 | | DEALER AGREEMENT | |
| 2.24696 | WEST SIDE RECREATION | 12512 HIGHWAY 27 | | LITTLE FALLS | MN | 56345-5468 | | DEALER AGREEMENT | |
| 2.24697 | WEST ST HOME & AUTO | 112 N WEST ST | | NEW BOSTON | TX | 75570-2938 | | DEALER AGREEMENT | |
| 2.24698 | WEST STREET POWER | 20 WEST ST | | NEW MILFORD | CT | 06776-3561 | | DEALER AGREEMENT | |
| 2.24699 | WEST STREET POWER | 20 WEST ST | | NEW MILFORD | CT | 06776-3561 | | DEALER AGREEMENT | |
| 2.24700 | WEST STREET POWER | 20 WEST ST | | NEW MILFORD | CT | 06776-3561 | | DEALER AGREEMENT | |
| 2.24701 | WEST TENNESSEE OUTDOOR POWER | 3133 HIGHWAY 412 W | | PARSONS | TN | 38363-2823 | | DEALER AGREEMENT | |
| 2.24702 | WESTAR MFG CORP | PO BOX 109 | | DORCHESTER | WI | 54425 | | PROMOTIONAL\ADVERTISING AGREEMENT | 5/1/2002 |
| 2.24703 | WESTBROOK AG POWER INC | 31424 STATE HIGHWAY 30 | | WESTBROOK | MN | 56183-2101 | | DEALER AGREEMENT | |
| 2.24704 | WESTBROOK AG POWER INC | 31424 STATE HIGHWAY 30 | | WESTBROOK | MN | 56183-2101 | | DEALER AGREEMENT | |
| 2.24705 | WESTCHESTER LANDSCAPE DEPOT INC. | 34 EVANS ST | | NEW ROCHELLE | NY | 10801-5746 | | DEALER AGREEMENT | |
| 2.24706 | WESTCHESTER LANDSCAPE DEPOT INC. | 34 EVANS ST | | NEW ROCHELLE | NY | 10801-5746 | | DEALER AGREEMENT | |
| 2.24707 | WESTERN AUTO | 1475 S HIGHLAND AVE | | JACKSON | TN | 38301-7529 | | DEALER AGREEMENT | |
| 2.24708 | WESTERN AUTO | 1475 S HIGHLAND AVE | | JACKSON | TN | 38301-7529 | | DEALER AGREEMENT | |
| 2.24709 | WESTERN AUTO 5 | PO BOX 3060 | | LEESVILLE | SC | 29070 | | DEALER AGREEMENT | |
| 2.24710 | WESTERN AUTO ASSOCIATE STORE | 711 S COLORADO ST | | WHITNEY | TX | 76692-2826 | | DEALER AGREEMENT | |
| 2.24711 | WESTERN AUTO ASSOCIATE STORE | 711 S COLORADO ST | | WHITNEY | TX | 76692-2826 | | DEALER AGREEMENT | |
| 2.24712 | WESTERN AUTO CONROE | 621 S FRAZIER ST | | CONROE | TX | 77301-5058 | | DEALER AGREEMENT | |
| 2.24713 | WESTERN AUTO OF HENDERSON | 101 N JACKSON ST | | HENDERSON | TX | 75652-3115 | | DEALER AGREEMENT | 10/1/2018 |
| 2.24714 | WESTERN AUTO OF HENDERSON | 101 N JACKSON ST | | HENDERSON | TX | 75652-3115 | | DEALER AGREEMENT | |
| 2.24715 | WESTERN AUTO STORE | 101 NORTH JACKSON | | HENDERSON | TX | 75652 | | DEALER AGREEMENT | |
| 2.24716 | WESTERN AUTO STORE | 101 NORTH JACKSON | | HENDERSON | TX | 75652 | | DEALER AGREEMENT | |
| 2.24717 | WESTERN BRANCH DIESEL INC | 10194 KINGS ACRES RD | | ASHLAND | VA | 23005-8061 | | DEALER AGREEMENT | |
| 2.24718 | WESTERN CHAIN SAW CO | 1620 KOSTER ST | | EUREKA | CA | 95501-0100 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24719 | WESTERN CHAIN SAW CO | 1620 KOSTER ST | | EUREKA | CA | 95501-0100 | | DEALER AGREEMENT | |
| 2.24720 | WESTERN ELECTRIC & AIR | 903 E OGDEN ST | | DEL RIO | TX | 78840 | | DEALER AGREEMENT | |
| 2.24721 | WESTERN EQUIPMENT FINANCE INC | 502 HIGHWAY 2 W | | DEVILS LAKE | ND | 58301 | | PROGRAM AGREEMENT | |
| 2.24722 | WESTERN EQUIPMENT FINANCE INC | 503 HIGHWAY 2 WEST | | DEVILS LAKE | ND | 58301-2938 | | PROGRAM AGREEMENT | 8/19/2019 |
| 2.24723 | WESTERN INDUSTRIES INC | 1141 S 10TH ST | | WATERTOWN | WI | 53094-6740 | | BAILMENT AGREEMENT | |
| 2.24724 | WESTERN INDUSTRIES INC | 2576 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | BAILMENT AGREEMENT | |
| 2.24725 | WESTERN IOWA EQUIPMENT LLC | PO BOX 189 | | POMEROY | IA | 50575 | | DEALER AGREEMENT | 10/1/2019 |
| 2.24726 | WESTERN IOWA EQUIPMENT LLC | PO BOX 189 | | POMEROY | IA | 50575 | | DEALER AGREEMENT | |
| 2.24727 | WESTERN LAWN EQUIPMENT | 226 SOUTH MAIN | | O'FALLON | MO | 63366 | | DEALER AGREEMENT | |
| 2.24728 | WESTERN LAWN EQUIPMENT | 226 SOUTH MAIN | | O'FALLON | MO | 63366 | | DEALER AGREEMENT | |
| 2.24729 | WESTERN LAWN EQUIPMENT | 226 SOUTH MAIN | | O'FALLON | MO | 63366 | | DEALER AGREEMENT | |
| 2.24730 | WESTERN LAWN EQUIPMENT | 226 SOUTH MAIN | | O'FALLON | MO | 63366 | | DEALER AGREEMENT | |
| 2.24731 | WESTERN MOWER & ENGINE | 12823 POMERADO RD | | POWAY | CA | 92064 | | DEALER AGREEMENT | |
| 2.24732 | WESTERN MUFFLEX | PO BOX 327 | | WALLACE | NC | 28466 | | DEALER AGREEMENT | |
| 2.24733 | WESTERN OHIO TRUE VALUE | PO BOX 117 | | MINSTER | OH | 45865 | | DEALER AGREEMENT | |
| 2.24734 | WESTERN RANCH SUPPLY CO | PO BOX 1497 | | BILLINGS | MT | 59103 | | DEALER AGREEMENT | |
| 2.24735 | WESTFIELD EQUIPMENT SERVICE | PO BOX 1745 | | WESTFIELD | MA | 01085 | | DEALER AGREEMENT | |
| 2.24736 | WESTFIELD EQUIPMENT SERVICE | PO BOX 1745 | | WESTFIELD | MA | 01085 | | DEALER AGREEMENT | |
| 2.24737 | WESTFIELD EQUIPMENT SERVICE | PO BOX 1745 | | WESTFIELD | MA | 01085 | | DEALER AGREEMENT | |
| 2.24738 | WESTMORELAND CONSTRUCTION & | 2504 THUNDER ROAD | | HIGH RIDGE | MO | 63049 | | DEALER AGREEMENT | |
| 2.24739 | WESTOSHA HIGH SCHOOL | NO ADDRESS AVAILABLE | | | | | | DONATION AGREEMENT | 6/8/2017 |
| 2.24740 | WESTPHALIA ELECTRIC INC | 101 E MAIN ST | | WESTPHALIA | MI | 48894-9837 | | DEALER AGREEMENT | |
| 2.24741 | WESTROCK | 1211 HARTSVILLE PIKE | | GALLATIN | TN | 37066-4608 | | TERM AGREEMENT | 6/30/2020 |
| 2.24742 | WESTROCK CP, LLC | 1211 HARTSVILLE PIKE | | GALLATIN | TN | 37066-4608 | | TERM AGREEMENT | 12/31/2022 |
| 2.24743 | WESTSIDE ELECTRIC | 2760 BEAVER CREEK RD | | CALDWELL | TX | 77836-8067 | | DEALER AGREEMENT | |
| 2.24744 | WESTSIDE ELECTRIC | 2760 BEAVER CREEK RD | | CALDWELL | TX | 77836-8067 | | DEALER AGREEMENT | |
| 2.24745 | WESTSIDE IMPLEMENT, INC. | 2033 US HIGHWAY 212 W | | CLARK | SD | 57225-1585 | | DEALER AGREEMENT | |
| 2.24746 | WESTSIDE RENTAL | 550 EAST US HWY 19E | | BURNSVILLE | NC | 28714 | | DEALER AGREEMENT | |
| 2.24747 | WESTSIDE SMALL ENGINE REPAIR | 1900 W SUSSEX AVE | | MISSOULA | MT | 59802 | | DEALER AGREEMENT | |
| 2.24748 | WESTVILLE GARAGE & EQUIPMENT INC | 404 WINTHROP ST | | TAUNTON | MA | 02780-2155 | | DEALER AGREEMENT | |
| 2.24749 | WESTVILLE GARAGE & EQUIPMENT INC | 404 WINTHROP ST | | TAUNTON | MA | 02780-2155 | | DEALER AGREEMENT | |
| 2.24750 | WESTVILLE GARAGE & EQUIPMENT INC | 404 WINTHROP ST | | TAUNTON | MA | 02780-2155 | | DEALER AGREEMENT | |
| 2.24751 | WESWITCO A/S | OLAF SCHOUS VEI 4 | | OSLO 5 | | | NORWAY | INTERNATIONAL DISTRIBUTOR AGREEMENT | 5/29/1983 |
| 2.24752 | WESWITCO A/S | RODELOKKA N-0501 / POSTBOKS 6551 | | OSLO 5 | | | NORWAY | SALES REPRESENTATIVE AGREEMENT | |
| 2.24753 | WETHERILL ASSOCIATES INC | PO BOX 827063 | | PHILADELPHIA | PA | 19182-7063 | | COMPETITIVE PRICING LETTER | |
| 2.24754 | WETHERILL ASSOCIATES INC | PO BOX 827063 | | PHILADELPHIA | PA | 19182-7063 | | TRANSPO EXCESS INVENTORY LETTER | |
| 2.24755 | WEVER PETROLEUM INC | 100 S HUSDSON ST | | MECHANICVILLE | NY | 12118 | | DEALER AGREEMENT | |
| 2.24756 | WHARTON LAWN & GARDEN | 1807 N RICHMOND RD | | WHARTON | TX | 77488-2714 | | DEALER AGREEMENT | |
| 2.24757 | WHAYNE SUPPLY COMPANY | 1400 CECIL AVE | | LOUISVILLE | KY | 40211-1626 | | DEALER AGREEMENT | |
| 2.24758 | WHAYNE SUPPLY COMPANY | 1400 CECIL AVE | | LOUISVILLE | KY | 40211-1626 | | DEALER AGREEMENT | |
| 2.24759 | WHAYNE SUPPLY COMPANY | 1400 CECIL AVE | | LOUISVILLE | KY | 40211-1626 | | DEALER AGREEMENT | |
| 2.24760 | WHEATBELT INC | 11721 NW PLAZA CIRCLE | | KANSAS CITY | MO | 64153-2023 | | TERMS AND CONDITIONS | |
| 2.24761 | WHEELER ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.24762 | WHEELER GENERATOR LLC | 101 W FRONT ST | | SHREVEPORT | LA | 71107-1971 | | DEALER AGREEMENT | |
| 2.24763 | WHEELERS WHEELS INC | 1404 MARTIN ST S | | PELL CITY | AL | 35128-2314 | | DEALER AGREEMENT | |
| 2.24764 | WHEELERS WHEELS INC | 1404 MARTIN ST S | | PELL CITY | AL | 35128-2314 | | DEALER AGREEMENT | |
| 2.24765 | WHEELS & BLADES | 8055 COMMERCE RD | | COMMERCE TOWNSHIP | MI | 48382-3515 | | DEALER AGREEMENT | |
| 2.24766 | WHEELS & BLADES | 8055 COMMERCE RD | | COMMERCE TOWNSHIP | MI | 48382-3515 | | DEALER AGREEMENT | |
| 2.24767 | WHELAN SECURITY OF ILLINOIS | 1699 S HANLEY ROAD SUITE 350 | | SAINT LOUIS | MO | 63144-2900 | | SERVICE AGREEMENT | 1/31/2020 |
| 2.24768 | WHISPERING PINE LANDSCAPE SUPP CORP | 1 WINDSOR RD | | YORKTOWN HEIGHTS | NY | 10598-6303 | | DEALER AGREEMENT | |
| 2.24769 | WHISPERING PINE LANDSCAPE SUPP CORP | 1 WINDSOR RD | | YORKTOWN HEIGHTS | NY | 10598-6303 | | DEALER AGREEMENT | |
| 2.24770 | WHISPERING PINE LANDSCAPE SUPP CORP | 1 WINDSOR RD | | YORKTOWN HEIGHTS | NY | 10598-6303 | | DEALER AGREEMENT | |
| 2.24771 | WHITAKER TAYLOR INC | 1175 PEACHTREE STREET NE SUITE 1000 | | ATLANTA | GA | 30361-3542 | | STATEMENT OF WORK | |
| 2.24772 | WHITAKER'S OUTDOORS | 9966 HIGHWAY 49 | | ERIN | TN | 37061-4960 | | DEALER AGREEMENT | |
| 2.24773 | WHITAKER-TAYLOR, INC. | 1175 PEACHTREE STREET NE SUITE 1000 | | ATLANTA | GA | 30361-3542 | | SERVICE AGREEMENT | 3/31/2021 |
| 2.24774 | WHITE CONSOLIDATED INDUSTRIES INC | 250 BOBBY JONES EXPRESSWAY | | MARTINEZ | GA | 30907 | | LICENSE AGREEMENT | |
| 2.24775 | WHITE CONSOLIDATED INDUSTRIES INC | 250 BOBBY JONES EXPRESSWAY | | MARTINEZ | GA | 30907 | | LICENSE AGREEMENT | |
| 2.24776 | WHITE ELECTRIC | 10 RUSTLEWOOD DR | | CANTON | MA | 02021 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24777 | WHITE ELECTRIC COMPANY | 117 BUTTERNUT LANE | | VIRGINIA BEACH | VA | 23452 | | DEALER AGREEMENT | |
| 2.24778 | WHITE LAKE NURSERY INC | 1311 E COLBY ST | | WHITEHALL | MI | 49461-1288 | | DEALER AGREEMENT | |
| 2.24779 | WHITE RIVER AG SLS & ELECTRICAL REP | PO BOX 340 | | MEDORA | IN | 47260 | | DEALER AGREEMENT | |
| 2.24780 | WHITE RIVER TRAILER | 1670 HWY 69 SOUTH | | MELBOURNE | AR | 72556 | | DEALER AGREEMENT | |
| 2.24781 | WHITE TRACTOR COMPANY | PO BOX 416 | | BURGAW | NC | 28425-0416 | | DEALER AGREEMENT | |
| 2.24782 | WHITEFISH BAY PUBLIC EDUCATION | 1200 FAIRMOUNT AVENUE | | WHITEFISH BAY | WI | 53217 | | DONATION AGREEMENT | 4/22/2010 |
| 2.24783 | WHITEHALL TURF EQUIPMENT INC | 3691 EBERHART RD | | WHITEHALL | PA | 18052-3629 | | DEALER AGREEMENT | |
| 2.24784 | WHITEHALL TURF EQUIPMENT INC | 3691 EBERHART RD | | WHITEHALL | PA | 18052-3629 | | DEALER AGREEMENT | |
| 2.24785 | WHITEHEAD WHOLESALE ELECTRIC INC | PO BOX 110 | | OGDEN | UT | 84401 | | DEALER AGREEMENT | |
| 2.24786 | WHITEHEAD WHOLESALE ELECTRIC INC | PO BOX 110 | | OGDEN | UT | 84401 | | DEALER AGREEMENT | |
| 2.24787 | WHITE'S FARM SUPPLY, INC. | PO BOX 267 | | CANASTOTA | NY | 13032 | | DEALER AGREEMENT | |
| 2.24788 | WHITE'S FARM SUPPLY, INC. | PO BOX 267 | | CANASTOTA | NY | 13032 | | DEALER AGREEMENT | |
| 2.24789 | WHITE'S FARM SUPPLY, INC. | PO BOX 267 | | CANASTOTA | NY | 13032 | | DEALER AGREEMENT | |
| 2.24790 | WHITES HOME & AUTO STORE INC | 117 S MECHANIC ST | | EL CAMPO | TX | 77437-5147 | | DEALER AGREEMENT | |
| 2.24791 | WHITES MAGNETO | 1413 EAST WISE | | BOWIE | TX | 76230 | | DEALER AGREEMENT | |
| 2.24792 | WHITEWATER HIGH SCHOOL | NO ADDRESS AVAILABLE | | | | | | DONATION AGREEMENT | 5/6/2019 |
| 2.24793 | WHITEY'S SMALL ENGINE INC | 1121 SPARTA ST | | MC MINNVILLE | TN | 37110-1733 | | DEALER AGREEMENT | |
| 2.24794 | WHITLEY COUNTY HIGH SCHOOL | 350 BOULEVARD OF CHAMPIONS | | WILLIAMSBURG | KY | 40769 | | DONATION AGREEMENT | 12/10/2019 |
| 2.24795 | WHITLEY POWER EQUIPMENT INC | 4308 PAGELAND HWY | | MONROE | NC | 28112-8764 | | DEALER AGREEMENT | |
| 2.24796 | WHITNEY'S FARM INC | 52 CHURCH ST | | CHESHIRE | MA | 01225-9657 | | DEALER AGREEMENT | 10/1/2013 |
| 2.24797 | WHITNEY'S FARM INC | 52 CHURCH ST | | CHESHIRE | MA | 01225-9657 | | DEALER AGREEMENT | |
| 2.24798 | WHITTEMORE & SONS INC | PO BOX 218 | | SKOWHEGAN | ME | 04976 | | DEALER AGREEMENT | |
| 2.24799 | WHITTEMORE & SONS INC | PO BOX 218 | | SKOWHEGAN | ME | 04976 | | DEALER AGREEMENT | |
| 2.24800 | WHITTEMORE & SONS INC | PO BOX 218 | | SKOWHEGAN | ME | 04976 | | DEALER AGREEMENT | |
| 2.24801 | WHOLESALE ELECTRIC SUPPLY COMPANY | 4040 GULF FWY | | HOUSTON | TX | 77004-2533 | | DISTRIBUTION AGREEMENT | 7/25/2018 |
| 2.24802 | WI DEPT OF TRANSPORTATION | PO BOX 2096 | | MILWAUKEE | WI | 53201 | | PERMIT | |
| 2.24803 | WIELAND'S LAWNMOWER HOSP INC | 7806 N PIONEER LN | | PEORIA | IL | 61615-1958 | | DEALER AGREEMENT | |
| 2.24804 | WIESE PLANNING & ENGINEERING INC | 1435 WOODSON RD. | | SAINT LOUIS | MO | 63132 | | SERVICE AGREEMENT | 12/31/2006 |
| 2.24805 | WIESE PLANNING & ENGINEERING INC | 1435 WOODSON RD. | | SAINT LOUIS | MO | 63132 | | SERVICE AGREEMENT | 8/1/2007 |
| 2.24806 | WIESE PLANNING & ENGINEERING INC | 1435 WOODSON RD. | | SAINT LOUIS | MO | 63132 | | SERVICE AGREEMENT | 12/31/2005 |
| 2.24807 | WIFORD RENTAL & SALES INC | 9105 COLUMBUS ROAD | | MOUNT VERNON | OH | 43050 | | DEALER AGREEMENT | |
| 2.24808 | WIGGINS SAW COMPANY | PO BOX 578 | | WIGGINS | MS | 39577 | | DEALER AGREEMENT | 10/1/2019 |
| 2.24809 | WIGGINS SAW COMPANY | PO BOX 578 | | WIGGINS | MS | 39577 | | DEALER AGREEMENT | |
| 2.24810 | WIGGINS SAW COMPANY | PO BOX 578 | | WIGGINS | MS | 39577 | | DEALER AGREEMENT | |
| 2.24811 | WILCO RENTAL INC | 1825 N LOCUST STREET | | STERLING | IL | 61081-1101 | | DEALER AGREEMENT | 10/1/2019 |
| 2.24812 | WILCO RENTAL INC | 1825 N LOCUST STREET | | STERLING | IL | 61081-1101 | | DEALER AGREEMENT | |
| 2.24813 | WILD GOOSE CHASE INC. | 21275 GUMINA RD | | BROOKFIELD | WI | 53072 | | SERVICE AGREEMENT | 6/1/2020 |
| 2.24814 | WILD GOOSE CHASE INC. | 3695 N. 126TH STREET, SUITE H | | BROOKFIELD | WI | 53005 | | SERVICE AGREEMENT | 12/27/2020 |
| 2.24815 | WILD PROMOTIONS INC | 10001 W INNOVATION DR STE 101 | | MILWAUKEE | WI | 53226 | | CONSIGNMENT AGREEMENT | |
| 2.24816 | WILD PROMOTIONS INC | 10001 W INNOVATION DR STE 101 | | MILWAUKEE | WI | 53226 | | REAL ESTATE OTHER | |
| 2.24817 | WILHELM AUTO SERVICE | PO BOX 57 | | LOVINGTON | IL | 61937 | | DEALER AGREEMENT | |
| 2.24818 | WILHELM AUTO SERVICE | PO BOX 57 | | LOVINGTON | IL | 61937 | | DEALER AGREEMENT | |
| 2.24819 | WILKERSON AUTOMATION | 3544 EISENHOWER DR | | INDIANAPOLIS | IN | 46224-1331 | | SERVICE AGREEMENT | |
| 2.24820 | WILKINS MECHANICAL SERVICES, INC | 7 BELLEMORE DR | | BEDFORD | NH | 03110 | | DEALER AGREEMENT | |
| 2.24821 | WILKINS SAW & POWER EQUIPMENT | 6145 ANNIE OAKLEY DR | | LAS VEGAS | NV | 89120-3918 | | DEALER AGREEMENT | |
| 2.24822 | WILKINSON SUPPLY | 3021 GRANT AVE | | OGDEN | UT | 84401 | | DEALER AGREEMENT | |
| 2.24823 | WILKINSON SUPPLY | 3021 GRANT AVE | | OGDEN | UT | 84401 | | DEALER AGREEMENT | |
| 2.24824 | WILKINSON SUPPLY | 3021 GRANT AVE | | OGDEN | UT | 84401 | | DEALER AGREEMENT | |
| 2.24825 | WILLARD'S EQUIPMENT COMPANY | 255 S M 33 | | WEST BRANCH | MI | 48661-9799 | | DEALER AGREEMENT | |
| 2.24826 | WILLCOM | 9093 RON CIR NW | | MASSILLON | OH | 44646 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.24827 | WILLCOM | 9093 RON CIR NW | | MASSILLON | OH | 44646 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.24828 | WILLCOM | 9093 RON CIR NW | | MASSILLON | OH | 44646 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.24829 | WILLCOM | 9093 RON CIR NW | | MASSILLON | OH | 44646 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.24830 | WILLCOM ASSOCIATES | 9093 RON CIR NW | | MASSILLON | OH | 44646 | | SALES REPRESENTATIVE AGREEMENT | 7/19/2014 |
| 2.24831 | WILLEMSEN ELECTRIC | PO BOX 75 | | INDIAN LAKE | NY | 12842 | | DEALER AGREEMENT | |
| 2.24832 | WILLIAM A BUTLER | 7880 S OLD STATE ROAD 37 | | BLOOMINGTON | IN | 47403-9188 | | CONSULTING AGREEMENT | 11/30/2006 |
| 2.24833 | WILLIAM B BELLIS JR | 1401 SCHUFF LANE | | LOUISVILLE | KY | 40205 | | LICENSE AGREEMENT | |
| 2.24834 | WILLIAM BECK & SONS INC | 1474 N FAIRFIELD RD | | BEAVERCREEK | OH | 45432-2638 | | DEALER AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24835 | WILLIAM D. HANNA | 4024 LOWER BLOOMFIELD RD | | NEW CONCORD | | 43762-9663 | | DEALER AGREEMENT | 4/21/2021 |
| 2.24836 | WILLIAM F MILLER & ASSOC | 15 MUSIC SQUARE WEST | | NASHVILLE | TN | 37203 | | SALES REPRESENTATIVE AGREEMENT | |
| 2.24837 | WILLIAM F. MILLER | 15 MUSIC SQUARE WEST | | NASHVILLE | TN | 37203 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2008 |
| 2.24838 | WILLIAM F. MILLER | 15 MUSIC SQUARE WEST | | NASHVILLE | TN | 37203 | | SALES REPRESENTATIVE AGREEMENT | 1/19/2018 |
| 2.24839 | WILLIAM H REITMAN | ADDRESS REDACTED | | | | | | AMENDING AGREEMENT | |
| 2.24840 | WILLIAM H REITMAN | ADDRESS REDACTED | | | | | | AMENDING AGREEMENT | |
| 2.24841 | WILLIAM H REITMAN | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.24842 | WILLIAM H REITMAN | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.24843 | WILLIAM H REITMAN | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.24844 | WILLIAM H REITMAN | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.24845 | WILLIAM H REITMAN | ADDRESS REDACTED | | | | | | EMPLOYMENT AGREEMENT | |
| 2.24846 | WILLIAM H REITMAN | ADDRESS REDACTED | | | | | | EXPATRIATE AGREEMENT | |
| 2.24847 | WILLIAM H THOMPSON | 7329 EDGEMONT RD | | HIGDEN | AR | 72067-9346 | | DEALER AGREEMENT | 10/1/2019 |
| 2.24848 | WILLIAM HARRISON | ADDRESS REDACTED | | | | | | RETENTION LETTER | 5/31/2021 |
| 2.24849 | WILLIAM J IANNAZZI, INC | 191 CHANDLER ROAD | | ANDOVER | MA | 01810 | | DEALER AGREEMENT | |
| 2.24850 | WILLIAM P. LINENDOLL ELECTRIC LLC | 575 PERRY HILL RD | | SHUSHAN | NY | 12873-2821 | | DEALER AGREEMENT | |
| 2.24851 | WILLIAM SINCLAIR ELECTRIC CO INC | 180 S MEADOW RD UNIT 1 | | PLYMOUTH | MA | 02360-8901 | | DEALER AGREEMENT | 10/15/2019 |
| 2.24852 | WILLIAM TIEDEMANN | 394 DOUGLAS LANE | | CEDARBURG | WI | 53012 | | CONSULTING AGREEMENT | 12/31/2005 |
| 2.24853 | WILLIAMS ELECTRIC | PO BOX 130 | | MERCER | WI | 54547 | | DEALER AGREEMENT | |
| 2.24854 | WILLIAMS ELECTRIC | 2407 COX RD | | BLACKSTONE | VA | 23824 | | DEALER AGREEMENT | |
| 2.24855 | WILLIAMS ELECTRIC | 2407 COX RD | | BLACKSTONE | VA | 23824 | | DEALER AGREEMENT | |
| 2.24856 | WILLIAMS ELECTRIC | 2407 COX RD | | BLACKSTONE | VA | 23824 | | DEALER AGREEMENT | |
| 2.24857 | WILLIAMS ELECTRIC AND MECHANICAL | PO BOX 130 | | MERCER | WI | 54547 | | DEALER AGREEMENT | |
| 2.24858 | WILLIAMS' FARM MACHINERY INC | PO BOX D | | CHARLOTTE | MI | 48813 | | DEALER AGREEMENT | |
| 2.24859 | WILLIAMS' FARM MACHINERY INC | PO BOX D | | CHARLOTTE | MI | 48813 | | DEALER AGREEMENT | |
| 2.24860 | WILLIAMS HOME & HARDWARE | 200 MT. PLEASANT ROAD | | WEST NEWTON | PA | 15089 | | DEALER AGREEMENT | |
| 2.24861 | WILLIAMS HUNT INDUSTRIAL DIST | PO BOX 2964 | | JOHANNESBURG | ZA | 2000 | ZA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.24862 | WILLIAMS HUNT INDUSTRIAL DIST | PO BOX 2964 | | JOHANNESBURG | ZA | 2000 | ZA | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.24863 | WILLIAMS INDUSTRIAL SERVICE INC | 2120 WOOD BRIDGE BLVD | | BOWLING GREEN | OH | 43402-9164 | | SERVICE AGREEMENT | 7/22/2018 |
| 2.24864 | WILLIAMS OIL COMPANY | PO BOX 603 | | STUART | IA | 50250 | | DEALER AGREEMENT | |
| 2.24865 | WILLIAMSON GREENHOUSES | 1469 BEULAH RD | | CLINTON | NC | 28328 | | DEALER AGREEMENT | |
| 2.24866 | WILLIAMSON NEW ENGLAND ELECTRIC | 25 GRIFFIN WAY | | CHELSEA | MA | 02150-3335 | | DEALER AGREEMENT | |
| 2.24867 | WILLIAMSON NEW ENGLAND ELECTRIC | 25 GRIFFIN WAY | | CHELSEA | MA | 02150-3335 | | DEALER AGREEMENT | |
| 2.24868 | WILLIE LABRIE | 2426 BEAN RD | | AUBURN | CA | 95603 | | DEALER AGREEMENT | 1/19/2021 |
| 2.24869 | WILLIE'S SALES AND SERVICE | 2215 E STATE ST | | FREMONT | OH | 43420-9285 | | DEALER AGREEMENT | |
| 2.24870 | WILLIS FOUNDATION | 93033 NETWORK PL | | CHICAGO | IL | 60673-0001 | | DONATION AGREEMENT | 6/23/2015 |
| 2.24871 | WILLIS FOUNDATION | 93033 NETWORK PL | | CHICAGO | IL | 60673-0001 | | DONATION AGREEMENT | 8/1/2016 |
| 2.24872 | WILLIS FOUNDATION | 93033 NETWORK PL | | CHICAGO | IL | 60673-0001 | | DONATION AGREEMENT | 7/13/2017 |
| 2.24873 | WILLIS FOUNDATION | 93033 NETWORK PL | | CHICAGO | IL | 60673-0001 | | DONATION AGREEMENT | 7/18/2018 |
| 2.24874 | WILLIS LIMITED WNA LONDON | 51 LIME STREET | NOT PROVIDED | LONDON | GB | EC3M 7DQ | GB | COMMERCIAL UMBRELLA LIABILITY | 4/1/2021 |
| 2.24875 | WILLIS LIMITED WNA LONDON | 51 LIME STREET | NOT PROVIDED | LONDON | GB | EC3M 7DQ | GB | EXCESS LIABILITY INSURANCE | 4/1/2021 |
| 2.24876 | WILLIS LIMITED WNA LONDON | 51 LIME STREET | NOT PROVIDED | LONDON | GB | EC3M 7DQ | GB | EXCESS LIABILITY INSURANCE | 4/1/2021 |
| 2.24877 | WILLIS LIMITED WNA LONDON | 51 LIME STREET | NOT PROVIDED | LONDON | GB | EC3M 7DQ | GB | EXCESS LIABILITY INSURANCE | 4/1/2021 |
| 2.24878 | WILLIS LIMITED WNA LONDON | 51 LIME STREET | NOT PROVIDED | LONDON | GB | EC3M 7DQ | GB | EXCESS LIABILITY INSURANCE | 4/1/2021 |
| 2.24879 | WILLIS OF NEW YORK, INC | 100 KING STREET WEST / 1 FIRST CANADIAN PLACE, FLOOR 47 / SUITE 4700 | | TORONTO | ON | M5X 1B5 | CANADA | FINANCING AGREEMENT | 4/1/2021 |
| 2.24880 | WILLIS OF NEW YORK, INC | 100 KING STREET WEST / 1 FIRST CANADIAN PLACE, FLOOR 47 / SUITE 4700 | | TORONTO | ON | M5X 1B5 | CANADA | PROPOSAL | 6/22/2021 |
| 2.24881 | WILLIS OF WISCONSIN INC | 93033 NETWORK PL | | CHICAGO | IL | 60673-0001 | | STATEMENT OF WORK | |
| 2.24882 | WILLIS TOWERS WATSON | 93033 NETWORK PL | | CHICAGO | IL | 60673-0001 | | PROPOSAL | |
| 2.24883 | WILLIS TOWERS WATSON | 51 LIME STREET | NOT PROVIDED | LONDON | GB | EC3M 7DQ | GB | MARINE OPEN CARGO POLICY | 7/1/2018 |
| 2.24884 | WILLITS POWER EQUIPMENT | 1600 S MAIN STREET | | WILLITS | CA | 95490-4314 | | DEALER AGREEMENT | |
| 2.24885 | WILLOWS HARDWARE INC | 145 N BUTTE ST | | WILLOWS | CA | 95988-2801 | | DEALER AGREEMENT | |
| 2.24886 | WILL'S BATTERY COMPANY LTD | 2 KING STREET | | KINGSTON | | | JAMAICA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 2/23/1963 |
| 2.24887 | WILLSTAFF CRYSTAL INC | PO BOX 277534 | | ATLANTA | GA | 30384-7534 | | SERVICE AGREEMENT | 1/1/2006 |
| 2.24888 | WILLSTAFF WORLDWIDE | PO BOX 277534 | | ATLANTA | GA | 30384-7534 | | SERVICE AGREEMENT | 9/1/2008 |
| 2.24889 | WILMINGTON GENERATORS NC LLC | 67 STINGRUNNER TRAIL | | BURGAW | | 28425-2987 | | DEALER AGREEMENT | 3/31/2021 |
| 2.24890 | WILMINGTON TRUST, N.A. | 50 SOUTH SIXTH STREET, SUITE 1290 | | MINNEAPOLIS | MN | 55402 | | FEE AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24891 | WILMINGTON TRUST, N.A. | 50 SOUTH SIXTH STREET, SUITE 1290 | | MINNEAPOLIS | MN | 55402 | | LETTER AGREEMENT | |
| 2.24892 | WILMINGTON WINLECTRIC CO | 3405 MERCHANT CT. | | WILMINGTON | NC | 28405 | | STANDBY DISTRIBUTOR AGREEMENT | 5/12/2021 |
| 2.24893 | WILSON AUTO & BUILDING | PO BOX 386 | | TALBOTTON | GA | 31827 | | DEALER AGREEMENT | |
| 2.24894 | WILSON AUTO & BUILDING | PO BOX 386 | | TALBOTTON | GA | 31827 | | DEALER AGREEMENT | |
| 2.24895 | WILSON ELECTRIC | 650 S. GRAND AVE. #110 | | SANTA ANA | CA | 92705 | | DEALER AGREEMENT | |
| 2.24896 | WILSON ELECTRIC LLC | 157 LAWN AVE | | STAMFORD | CT | 06902-3113 | | DEALER AGREEMENT | |
| 2.24897 | WILSON HARDWARE LLC | PO BOX 122 | | ARMOUR | SD | 57313 | | DEALER AGREEMENT | |
| 2.24898 | WILSON OF WALLINGFORD | PO BOX 185 | | WALLINGFORD | PA | 19086 | | DEALER AGREEMENT | |
| 2.24899 | WILSON TOOL & DIE | CM# 9676 | | SAINT PAUL | MN | 55170-9676 | | BILL OF SALE | 11/15/2006 |
| 2.24900 | WILSON TOOL & DIE INC | CM# 9676 | | SAINT PAUL | MN | 55170-9676 | | SETTLEMENT AGREEMENT | 10/26/2006 |
| 2.24901 | WILSON TRUE VALUE | PO BOX 122 | | ARMOUR | SD | 57313 | | DEALER AGREEMENT | |
| 2.24902 | WILSON-DISMUKES INC | 2646 GOVERNMENT BLVD | | MOBILE | AL | 36606-2602 | | DEALER AGREEMENT | |
| 2.24903 | WILSONS PETROLEUM EQUIPMENT INC | 1803 SOUTH 31ST STREET | | FORT PIERCE | FL | 34947 | | CONSTRUCTION AGREEMENT | |
| 2.24904 | WILSONS PETROLEUM EQUIPMENT INC | 1803 SOUTH 31ST STREET | | FORT PIERCE | FL | 34947 | | NOTICE | |
| 2.24905 | WILSON'S TRACTOR AND SUPPLY CO | 12410 US HIGHWAY 301 | | DADE CITY | FL | 33525-6056 | | DEALER AGREEMENT | |
| 2.24906 | WILSON'S TRACTOR AND SUPPLY CO | 12410 US HIGHWAY 301 | | DADE CITY | FL | 33525-6056 | | DEALER AGREEMENT | |
| 2.24907 | WILTEK INC | 542 WESTPORT AVENUE | | NORWALK | CT | 06851 | | SERVICE AGREEMENT | |
| 2.24908 | WINCHESTER EQUIPMENT CO | 121 INDIAN HOLLOW RD | | WINCHESTER | VA | 22603-3938 | | DEALER AGREEMENT | |
| 2.24909 | WINDMILL POWER EQUIPMENT LTD | 368 MILL ST | | DUNDAS | ON | L9H 2M1 | CA | DEALER AGREEMENT | |
| 2.24910 | WINDMILL POWER EQUIPMENT LTD | 368 MILL ST | | DUNDAS | ON | L9H 2M1 | CA | DEALER AGREEMENT | |
| 2.24911 | WINDMILL POWER EQUIPMENT LTD | 368 MILL ST | | DUNDAS | ON | L9H 2M1 | CA | DEALER AGREEMENT | |
| 2.24912 | WINDMILL POWER EQUIPMENT LTD | 368 MILL ST | | DUNDAS | ON | L9H 2M1 | CA | DEALER AGREEMENT | |
| 2.24913 | WINE COUNTRY COMPRESSORS | 910 BEVINS ST | | LAKEPORT | | 95453-8778 | | DEALER AGREEMENT | 4/9/2021 |
| 2.24914 | WINESBURG LAWN & GARDEN LTD | 2310 US 62 | | DUNDEE | OH | 44624 | | DEALER AGREEMENT | |
| 2.24915 | WING HWA DEVELOPMENT CO | 5F-5, NO.50, CHANG-AN E.RD. SEC 2 | PO BOX 1338 | TAIPEI | FJN | 10491 | TW | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.24916 | WING PALACE 270 | NO ADDRESS AVAILABLE | | | | | | RELEASE | 7/27/2018 |
| 2.24917 | WINGER ELECTRIC | 4120 W HOMESTEAD DR | | REXBURG | ID | 83440-3089 | | DEALER AGREEMENT | |
| 2.24918 | WINNSBORO AUTO REPAIR LLC | 6581 MAIN STREET | | WINNSBORO | | 71295-2761 | | DEALER AGREEMENT | 10/1/2020 |
| 2.24919 | WINNSBORO HARDWARE | 1009 E COKE RD | | WINNSBORO | TX | 75494-3517 | | DEALER AGREEMENT | |
| 2.24920 | WINNSBORO HARDWARE | 1009 E COKE RD | | WINNSBORO | TX | 75494-3517 | | DEALER AGREEMENT | |
| 2.24921 | WINSHUTTLE LLC | 19820 NORTH CREEK PKWY STE 20 | | BOTHELL | WA | 98011-8227 | | QUOTATION | 6/22/2016 |
| 2.24922 | WINSHUTTLE LLC | 19820 NORTH CREEK PKWY STE 20 | | BOTHELL | WA | 98011-8227 | | QUOTATION | |
| 2.24923 | WINSHUTTLE LLC | 19820 NORTH CREEK PKWY STE 20 | | BOTHELL | WA | 98011-8227 | | STATEMENT OF WORK | |
| 2.24924 | WINSUPPLY MILLERSVILLE TN CO | 1193 LOUISVILLE HWY | | GOODLETTSVILLE | | 37072-3630 | | STANDBY DISTRIBUTOR AGREEMENT | 12/9/2020 |
| 2.24925 | WINTER SERVICES LLC | 2100 S 116TH ST | | MILWAUKEE | WI | 53227-1006 | | SERVICE AGREEMENT | 5/30/2020 |
| 2.24926 | WINTON DESIGN CENTER LLC | 8348 RICHARDSON RD | | COMMERCE TWP | MI | 48382-4642 | | DEALER AGREEMENT | 1/12/2021 |
| 2.24927 | WINZIP COMPUTING INC | PO BOX 540 | | MANSFIELD | CT | 06268 | | LICENSE AGREEMENT | |
| 2.24928 | WIRE NUTZ ELECTRICAL SERVICES | 13023 NE HWY 88 STE 7 | | RIDGEFIELD | WA | 98642 | | DEALER AGREEMENT | 1/10/2020 |
| 2.24929 | WIREMASTERS ELECTRIC LLC | 12201 SW 128TH CT STE 101 | | MIAMI | FL | 33186-6425 | | DEALER AGREEMENT | |
| 2.24930 | WIREPAS OY | VISIOKATU 4 | | TAMPERE | 002 | 33720 | FI | SOFTWARE AGREEMENT | 7/8/2020 |
| 2.24931 | WIRES R US | 18225 STURGIS RD | | PIEDMONT | SD | 57769-4020 | | DEALER AGREEMENT | |
| 2.24932 | WIRETECH FABRICATORS INC. | 124 EAST LEEWAD STREET | | STURGEON BAY | WI | 54235 | | BAILMENT AGREEMENT | |
| 2.24933 | WIRETECH FABRICATORS INC. | 124 EAST LEEWAD STREET | | STURGEON BAY | WI | 54235 | | BAILMENT AGREEMENT | |
| 2.24934 | WIRETECH FABRICATORS INC. | 124 EAST LEEWAD STREET | | STURGEON BAY | WI | 54235 | | BAILMENT AGREEMENT | |
| 2.24935 | WIRING INNOVATORS INC | 4121 PLANK RD #208 | | FREDERICKSBURG | VA | 22407 | | DEALER AGREEMENT | |
| 2.24936 | WISCONSIN AVIATION INC | 1741 RIVER DRIVE | | WATERTOWN | WI | 53094 | | SERVICE AGREEMENT | |
| 2.24937 | WISCONSIN BREAST CANCER | 9728 HILLTOP LANE | | MEQUON | WI | 53092 | | DONATION AGREEMENT | 3/5/2008 |
| 2.24938 | WISCONSIN BREAST CANCER | 9728 HILLTOP LANE | | MEQUON | WI | 53092 | | DONATION AGREEMENT | 2/19/2009 |
| 2.24939 | WISCONSIN BUSINESS AVIATION ASSOCIATION | 3239 N. GREEN BAY ROAD | | RACINE | WI | 53404 | | DONATION AGREEMENT | 5/19/2011 |
| 2.24940 | WISCONSIN CREDIT ASSOCATION | 15755 W ROGERS DR STE 200 | PO BOX 510157 | NEW BERLIN | WI | 53151-0157 | | DONATION AGREEMENT | 7/21/2010 |
| 2.24941 | WISCONSIN CREDIT ASSOCATION | 15755 W ROGERS DR STE 200 | PO BOX 510157 | NEW BERLIN | WI | 53151-0157 | | DONATION AGREEMENT | 9/15/2011 |
| 2.24942 | WISCONSIN CREDIT ASSOCATION | 15755 W ROGERS DR STE 200 | PO BOX 510157 | NEW BERLIN | WI | 53151-0157 | | DONATION AGREEMENT | 7/8/2013 |
| 2.24943 | WISCONSIN CREDIT ASSOCATION | 15755 W ROGERS DR STE 200 | PO BOX 510157 | NEW BERLIN | WI | 53151-0157 | | DONATION AGREEMENT | 9/9/2014 |
| 2.24944 | WISCONSIN DEPT OF MTOR VEHICLES | HILL FARMS STATE OFFICE BUILDING / 4822 MADISON YARDS WAY | | MADISON | WI | 53705 | | ACCESS AGREEMENT | 5/5/2012 |
| 2.24945 | WISCONSIN ECONOMIC DEVELOPEMENT CORPORATION | CONTRACT # JTC FY15-22576 / 201 WEST WASHINGTON AVENUE / PO BOX 1687 | | MADISON | WI | 53701 | | CREDIT AGREEMENT | 9/30/2019 |
| 2.24946 | WISCONSIN ELECTRIC POWER CO | PO BOX 2179 | | MILWAUKEE | WI | 53201-2179 | | SERVICE AGREEMENT | 11/30/2018 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.24947 | WISCONSIN ELECTRIC POWER CO | 231 W MICHIGAN ST | | MILWAUKEE | WI | 53203-2918 | | SERVICE AGREEMENT | 11/30/2019 |
| 2.24948 | WISCONSIN ELECTRIC POWER CO | 231 W MICHIGAN ST | | MILWAUKEE | WI | 53203-2918 | | SERVICE AGREEMENT | |
| 2.24949 | WISCONSIN FOUNDATION FOR INDEPENDENT | 4425 N. PORT WASHINGTON ROAD, SUITE 402 | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 10/20/2009 |
| 2.24950 | WISCONSIN GAS LLC | 626 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4616 | | INDEMNITY AGREEMENT | |
| 2.24951 | WISCONSIN GAS LLC | 626 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4616 | | SERVICE AGREEMENT | |
| 2.24952 | WISCONSIN GAS LLC | 626 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4616 | | SERVICE AGREEMENT | |
| 2.24953 | WISCONSIN GAS LLC | 626 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4616 | | SERVICE AGREEMENT | |
| 2.24954 | WISCONSIN HISTORICAL FOUNDATION | 816 STATE STREET / PO BOX 260050 | | MADISON | WI | 53726-0050 | | DONATION AGREEMENT | 2/21/2010 |
| 2.24955 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 6/23/2010 |
| 2.24956 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 6/20/2011 |
| 2.24957 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 7/2/2012 |
| 2.24958 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 6/26/2013 |
| 2.24959 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 9/5/2013 |
| 2.24960 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 4/29/2014 |
| 2.24961 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 8/25/2014 |
| 2.24962 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 6/30/2015 |
| 2.24963 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 10/15/2015 |
| 2.24964 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 6/23/2016 |
| 2.24965 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 10/28/2016 |
| 2.24966 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 6/22/2017 |
| 2.24967 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 10/12/2017 |
| 2.24968 | WISCONSIN HUMANE SOCIETY | 4500 WEST WISCONSIN AVE | | MILWAUKEE | WI | 53208 | | DONATION AGREEMENT | 10/1/2019 |
| 2.24969 | WISCONSIN INDEPENDENT NETWORK, LLC | 4955 BULLIS FARM ROAD | | EAU CLAIRE | WI | 54701-5168 | | MASTER AGREEMENT | 10/25/2023 |
| 2.24970 | WISCONSIN INDUSTRIAL TRUCK INC | 6711 WEST GOOD HOPE ROAD | | MILWAUKEE | WI | 53223-4620 | | EQUIPMENT LEASE | |
| 2.24971 | WISCONSIN INSTITUTES OF MEDICAL RESEARCH | 1111 HIGHLAND AVENUE, ROOM 5059 | | MADISON | WI | 53705 | | DONATION AGREEMENT | 4/28/2011 |
| 2.24972 | WISCONSIN INSTITUTES OF MEDICAL RESEARCH | 1111 HIGHLAND AVENUE, ROOM 5059 | | MADISON | WI | 53705 | | DONATION AGREEMENT | 4/28/2011 |
| 2.24973 | WISCONSIN JUNIOR MISS SCHOLARSHIP ORG | PO BOX 320428 | | FRANKLIN | WI | 53132 | | DONATION AGREEMENT | 11/2/2007 |
| 2.24974 | WISCONSIN LIFT TRUCK CORP | 2013 S 37TH ST | | MILWAUKEE | WI | 53215-2057 | | EQUIPMENT LEASE | 10/31/2005 |
| 2.24975 | WISCONSIN LUTERAN HIGH SCHOOL | 330 N. GLENVIEW AVENUE | | MILWAUKEE | WI | 53213 | | DONATION AGREEMENT | 4/6/2016 |
| 2.24976 | WISCONSIN LUTHERAN COLLEGE | 8800 WEST BLUEMOUND ROAD | | MILWAUKEE | WI | 53226 | | DONATION AGREEMENT | 3/8/2018 |
| 2.24977 | WISCONSIN LUTHERAN HIGH SCHOOL | 330 N. GLENVIEW AVENUE | | MILWAUKEE | WI | 53213 | | DONATION AGREEMENT | 4/2/2014 |
| 2.24978 | WISCONSIN LUTHERAN HIGH SCHOOL | 330 N. GLENVIEW AVENUE | | MILWAUKEE | WI | 53213 | | DONATION AGREEMENT | 10/11/2017 |
| 2.24979 | WISCONSIN MACHINE TOOL CORP | 3225 GATEWAY RD STE 100 | | BROOKFIELD | WI | 53045-5139 | | EQUIPMENT AGREEMENT | 12/31/2009 |
| 2.24980 | WISCONSIN MANUFACTURERS & COMMERCE | PO BOX 352 | | MADISON | WI | 53701-0352 | | DONATION AGREEMENT | 4/26/2012 |
| 2.24981 | WISCONSIN MANUFACTURERS & COMMERCE | PO BOX 352 | | MADISON | WI | 53701-0352 | | DONATION AGREEMENT | 5/6/2011 |
| 2.24982 | WISCONSIN MANUFACTURERS & COMMERCE | PO BOX 352 | | MADISON | WI | 53701-0352 | | DONATION AGREEMENT | 4/16/2013 |
| 2.24983 | WISCONSIN MARITIME MUSEUM | 75 MARITIME DRIVE | | MANITOWOC | WI | 54220-6823 | | LOAN AGREEMENT | 5/1/2002 |
| 2.24984 | WISCONSIN METAL CLEANING | 111 PROGRESS DR | | WEST BEND | WI | 53095 | | SERVICE AGREEMENT | 10/31/2010 |
| 2.24985 | WISCONSIN METAL CLEANING CORP. | 111 W PROGRESS DR | | WEST BEND | WI | 53095-5255 | | SERVICE AGREEMENT | |
| 2.24986 | WISCONSIN METAL CLEANING CORP. | 111 W PROGRESS DR | | WEST BEND | WI | 53095-5255 | | SERVICE AGREEMENT | 4/22/2009 |
| 2.24987 | WISCONSIN OUTDOOR POWER EQUIPMENT | 205 WILMONT DR | | WAUKESHA | WI | 53189-7959 | | DEALER AGREEMENT | |
| 2.24988 | WISCONSIN OUTDOOR POWER EQUIPMENT | 205 WILMONT DR | | WAUKESHA | WI | 53189-7959 | | DEALER AGREEMENT | |
| 2.24989 | WISCONSIN OVEN CORPORATION | 2675 MAIN STREET | | EAST TROY | WI | 53120 | | EQUIPMENT AGREEMENT | 12/31/2011 |
| 2.24990 | WISCONSIN OVEN CORPORATION | 2675 MAIN STREET | | EAST TROY | WI | 53120 | | SERVICE AGREEMENT | |
| 2.24991 | WISCONSIN PARALYZED VETERANS OF AMERICA | 2311 SOUTH 108TH STREET | | WEST ALLIS | WI | 53227-1901 | | DONATION AGREEMENT | 2/7/2008 |
| 2.24992 | WISCONSIN POLICY FORUM | 633 W. WISCONSIN AVENUE, SUITE 406 | | MILWAUKEE | WI | 53203 | | DONATION AGREEMENT | 5/29/2018 |
| 2.24993 | WISCONSIN POWER & DATA INC | 6550 DONEGAL RD | | HARTFORD | WI | 53027-8829 | | QUOTATION | |
| 2.24994 | WISCONSIN POWER & DATA INC | 6550 DONEGAL RD | | HARTFORD | WI | 53027-8829 | | QUOTATION | |
| 2.24995 | WISCONSIN POWER & DATA INC | 6550 DONEGAL RD | | HARTFORD | WI | 53027-8829 | | SERVICE AGREEMENT | |
| 2.24996 | WISCONSIN POWER & DATA INC | 6550 DONEGAL RD | | HARTFORD | WI | 53027-8829 | | SERVICE AGREEMENT | |
| 2.24997 | WISCONSIN POWER & DATA INC | 6550 DONEGAL RD | | HARTFORD | WI | 53027-8829 | | SERVICE AGREEMENT | 6/1/2008 |
| 2.24998 | WISCONSIN POWER & DATA INC | 6550 DONEGAL RD | | HARTFORD | WI | 53027-8829 | | SERVICE AGREEMENT | 6/1/2006 |
| 2.24999 | WISCONSIN PROPERTY TAX CONSULTANTS | 10206 N PORT WASHINGTON RD | | MEQUON | WI | 53092-5742 | | CONSULTING AGREEMENT | 12/31/2022 |
| 2.25000 | WISCONSIN PROPERTY TAX CONSULTANTS | 10206 N PORT WASHINGTON RD | | MEQUON | WI | 53092-5742 | | CONSULTING AGREEMENT | 12/31/2016 |
| 2.25001 | WISCONSIN SAFETY COUNCIL | PO BOX 352 | | MADISON | WI | 53701-0352 | | DONATION AGREEMENT | 4/23/2010 |
| 2.25002 | WISCONSIN SAFETY COUNCIL | PO BOX 352 | | MADISON | WI | 53701-0352 | | DONATION AGREEMENT | 4/16/2012 |
| 2.25003 | WISCONSIN SAFETY COUNCIL | PO BOX 352 | | MADISON | WI | 53701-0352 | | DONATION AGREEMENT | 4/10/2014 |
| 2.25004 | WISCONSIN SAFETY COUNCIL | PO BOX 352 | | MADISON | WI | 53701-0352 | | DONATION AGREEMENT | 1/16/2015 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.25005 | WISCONSIN STAFFING SERVICES INC | PO BOX 52235 | | NEWARK | NJ | 07101-0220 | | SERVICE AGREEMENT | 11/30/2006 |
| 2.25006 | WISCRAFT INC | 5316 W STATE ST | | MILWAUKEE | WI | 53208-2620 | | DONATION AGREEMENT | 9/8/2009 |
| 2.25007 | WISCRAFT INC | 5316 W STATE ST | | MILWAUKEE | WI | 53208-2620 | | SUPPLY AGREEMENT | 1/7/2016 |
| 2.25008 | WISCRAFT INC | 5316 W STATE ST | | MILWAUKEE | WI | 53208-2620 | | DONATION AGREEMENT | 11/4/2011 |
| 2.25009 | WISCRAFT INC | 5316 W STATE ST | | MILWAUKEE | WI | 53208-2620 | | DONATION AGREEMENT | 11/29/2010 |
| 2.25010 | WISE EQUIPMENT AND RENTALS INC | 1475 RODENBURG | | SCHAUMBURG | IL | 60193 | | DEALER AGREEMENT | |
| 2.25011 | WISE EQUIPMENT AND RENTALS INC | 1475 RODENBURG | | SCHAUMBURG | IL | 60193 | | DEALER AGREEMENT | |
| 2.25012 | WISE POWER EQUIPMENT LLC | 1721 RING RD | | ELIZABETHTOWN | KY | 42701-9497 | | DEALER AGREEMENT | |
| 2.25013 | WISEMAN HARDWARE & AUTO | 233 N HAMPTON RD | | DESOTO | TX | 75115-4913 | | DEALER AGREEMENT | |
| 2.25014 | WITTMAYER ELECTRIC & AUTOMATION | 2620 285TH ST | | WASHINGTON | IA | 52353-9362 | | DEALER AGREEMENT | |
| 2.25015 | WITTMAYER ELECTRIC & AUTOMATION | 2620 285TH ST | | WASHINGTON | IA | 52353-9362 | | DEALER AGREEMENT | |
| 2.25016 | WITT'S PIGGLY WIGGLY ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.25017 | WITT'S PIGGLY WIGGLY ACE HARDWARE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | | DEALER AGREEMENT | |
| 2.25018 | WJ LAMBERT & SONS LTD | PO BOX 529 | | BEAVERTON | ON | L0K 1A0 | CA | DEALER AGREEMENT | |
| 2.25019 | WJ LAMBERT & SONS LTD | PO BOX 529 | | BEAVERTON | ON | L0K 1A0 | CA | DEALER AGREEMENT | |
| 2.25020 | WM J THOMPSON FARM SUPPLY LTD | PO BOX 1600 | | CAMPBELLFORD | ON | K0L 1L0 | CA | DEALER AGREEMENT | |
| 2.25021 | WM J THOMPSON FARM SUPPLY LTD | PO BOX 1600 | | CAMPBELLFORD | ON | K0L 1L0 | CA | DEALER AGREEMENT | |
| 2.25022 | WMC FOUNDATION INC | 501 E WASHINGTON AVE. | | MADISON | WI | 53701-2914 | | DONATION AGREEMENT | 1/9/2017 |
| 2.25023 | WOLBERG ELECTRICAL SUPPLY CO. INC. | 35 INDUSTRIAL PARK RD | | ALBANY | NY | 12206-2021 | | DISTRIBUTION AGREEMENT | 6/30/2018 |
| 2.25024 | WOLCOTT FARM & GARDEN | 11364 RIDGE RD | | WOLCOTT | NY | 14590 | | DEALER AGREEMENT | |
| 2.25025 | WOLFE BROTHERS ELECTRIC | 3897 SABAL HILL DRIVE | | BARTLETT | TN | 38135 | | DEALER AGREEMENT | |
| 2.25026 | WOLFE BROTHERS ELECTRIC LLC | 134 E LIBERTY AVE A | | COVINGTON | TN | 38019-2510 | | DEALER AGREEMENT | |
| 2.25027 | WOLFF BROS. SUPPLY INC. | 6078 WOLFF RD | | MEDINA | OH | 44256-9487 | | DISTRIBUTION AGREEMENT | 7/16/2018 |
| 2.25028 | WOLF-GARTEN & COMPANY GMBH | INDUSTRIESTASSE 83-85 | | BETZDORF/SIEG | | 57518 | DE | POWER OF ATTORNEY | |
| 2.25029 | WOLF-GARTEN & COMPANY GMBH | INDUSTRIESTASSE 83-85 | | BETZDORF/SIEG | | 57518 | DE | TRADING AGREEMENT | 6/30/2008 |
| 2.25030 | WOLF-GARTEN GMBH & CO. KG | INDUSTRIESTASSE 83-85 | | BETZDORF/SIEG | DE | 57518 | DE | LICENSE B&S TECH PUBLICATION | 10/31/2011 |
| 2.25031 | WOLF-GARTEN GMBH & CO. KG | INDUSTRIESTASSE 83-85 | | BETZDORF/SIEG | DE | 57518 | DE | LICENSE B&S TECH PUBLICATION | 10/31/2011 |
| 2.25032 | WOLLETT SMALL ENGINE | PO BOX 159 | | RED OAK | NC | 27868 | | DEALER AGREEMENT | |
| 2.25033 | WOLONG ELECTRIC GROUP CO.,LTD | NO.1801 RENMIN WEST RAOD | | SHAOXING | 130 | 312300 | CN | MEMORANDUM OF UNDERSTANDING | |
| 2.25034 | WOLVERINE ELECTRICAL CONTRACT | 2700 OLD US 31 N | | NILES | MI | 49120 | | DEALER AGREEMENT | |
| 2.25035 | WOLVERINE ELECTRICAL CONTRACT | 2700 OLD US 31 N | | NILES | MI | 49120 | | DEALER AGREEMENT | |
| 2.25036 | WOMBLE GENERATOR SERVICES INC | 1765 NANSEMOND PKWY | | SUFFOLK | VA | 23434-2150 | | DEALER AGREEMENT | |
| 2.25037 | WOMEN'S FUND OF THE MILWAUKEE | 1020 N BROADWAY | | MILWAUKEE | WI | 53202 | | DONATION AGREEMENT | 8/5/2015 |
| 2.25038 | WOOD SALE COMPANY INC | 137 SECOND ST | | GOLDEN | MS | 38847-9731 | | SALES AGREEMENT | 6/15/2012 |
| 2.25039 | WOOD SALES INC | 137 SECOND ST | | GOLDEN | MS | 38847-9731 | | SALES AGREEMENT | 6/15/2012 |
| 2.25040 | WOODBURY SAW & MOWER LLC | 47 MAIN ST S | | WOODBURY | CT | 06798-3404 | | DEALER AGREEMENT | |
| 2.25041 | WOODBURY SAW & MOWER LLC | 47 MAIN ST S | | WOODBURY | CT | 06798-3404 | | DEALER AGREEMENT | |
| 2.25042 | WOODBURY SAW & MOWER LLC | 47 MAIN ST S | | WOODBURY | CT | 06798-3404 | | DEALER AGREEMENT | |
| 2.25043 | WOODCHOP SHOP INC | 352 COWAN RD | | CANTON | NY | 13617-3955 | | DEALER AGREEMENT | |
| 2.25044 | WOODCHOP SHOP INC | 352 COWAN RD | | CANTON | NY | 13617-3955 | | DEALER AGREEMENT | |
| 2.25045 | WOODFIELD GROUP INC | 2760 SPECTRUM DR | | ELGIN | IL | 60123 | | LICENSE AGREEMENT | 8/30/2001 |
| 2.25046 | WOODFORD BROS, INC. | PO BOX 108 | | APULIA STATION | NY | 13020 | | DEALER AGREEMENT | |
| 2.25047 | WOODFORD COUNTY HIGH SCHOOL - AGRICULTURAL EDUCATION DEPARTMENT | 180 FRANKFORT STREET | | VERSAILLES | KY | 40383 | | DONATION AGREEMENT | 9/8/2017 |
| 2.25048 | WOODHYRST, INC. | 543 BEAVER STREET EXT | | MARS | PA | 16046-2407 | | DEALER AGREEMENT | |
| 2.25049 | WOODHYRST, INC. | 543 BEAVER STREET EXT | | MARS | PA | 16046-2407 | | DEALER AGREEMENT | |
| 2.25050 | WOODLAND COMMERCIAL EQUIPMENT LLC | 1622 LAKE MICHIGAN DR NW | | GRAND RAPIDS | MI | 49534-8920 | | DEALER AGREEMENT | |
| 2.25051 | WOODLAND COMMERCIAL EQUIPMENT LLC | 1622 LAKE MICHIGAN DR NW | | GRAND RAPIDS | MI | 49534-8920 | | DEALER AGREEMENT | |
| 2.25052 | WOODLAND COMMERCIAL EQUIPMENT LLC | 1622 LAKE MICHIGAN DR NW | | GRAND RAPIDS | MI | 49534-8920 | | DEALER AGREEMENT | |
| 2.25053 | WOODMEN OF THE WORLD LIFE INSURANCE | 1700 FARNAM STREET | | OMAHA | NE | 68102 | | RENTAL AGREEMENT | 11/1/2014 |
| 2.25054 | WOODS TOOL & SUPPLY CO INC | PO BOX 409 | | RED OAK | NC | 27868 | | DEALER AGREEMENT | |
| 2.25055 | WOODSEN LLC | 1819 W WILLOW PKWY | | MEQUON | WI | 53092-2928 | | SERVICE AGREEMENT | 3/31/2019 |
| 2.25056 | WOODWARD COMMUNICATIONS, INC. | 106 E 6TH ST | | DES MOINES | IA | 50309-1951 | | CONSULTING AGREEMENT | 6/30/2019 |
| 2.25057 | WOODWARD'S OUTDOOR EQT. | 226 W MAIN ST | | MIDDLETOWN | DE | 19709-1041 | | DEALER AGREEMENT | |
| 2.25058 | WOODWARD'S OUTDOOR EQT. | 226 W MAIN ST | | MIDDLETOWN | DE | 19709-1041 | | DEALER AGREEMENT | |
| 2.25059 | WOODY COLLINS | 3300 NORTH 124TH STREET | | WAUWATOSA | WI | 53222-3106 | | PHOTO AND AV RELEASE MODEL | |
| 2.25060 | WOODY'S ELECTRIC & REFRIGERATION IN | 19026 COUNTY ROAD 16 | | BRISTOL | IN | 46507-9515 | | DEALER AGREEMENT | |
| 2.25061 | WOODY'S OUTDOOR POWER | 316 N 21ST AVE | | CALDWELL | ID | 83605-4383 | | DEALER AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.25062 | WOODY'S OUTDOOR POWER | 316 N 21ST AVE | | CALDWELL | ID | 83605-4383 | | DEALER AGREEMENT | |
| 2.25063 | WOODY'S SMALL ENGINE REPAIR LLC | 1409 AIRPORT DR | | LAUREL | MS | 39440 | | DEALER AGREEMENT | |
| 2.25064 | WOODY'S SMALL ENGINE REPAIR LLC | 1409 AIRPORT DR | | LAUREL | MS | 39440 | | DEALER AGREEMENT | |
| 2.25065 | WOOSTER POWER EQUIPMENT INC | 5333 CLEVELAND RD | | WOOSTER | OH | 44691 | | DEALER AGREEMENT | |
| 2.25066 | WORCESTER COUNTY LAWNMOWER | 492 MAIN ST, ROUTE 12 | | OXFORD | MA | 01540 | | DEALER AGREEMENT | |
| 2.25067 | WORKIVA | 2900 UNIVERSITY BLVD | | AMES | IA | 50010-8665 | | ORDER FORM | |
| 2.25068 | WORKIVA | 2900 UNIVERSITY BLVD | | AMES | IA | 50010-8665 | | ORDER FORM | 6/30/2016 |
| 2.25069 | WORKSTEPS, INC. | UNIVERSITY BUSINESS PARK / 3019 ALVIN DEVANE, SUITE150 | | AUSTIN | TX | 78741 | | SERVICE AGREEMENT | 4/22/2016 |
| 2.25070 | WORLD OF CONCRETE | 6191 N STATE HIGHWAY 161 STE 500 | | IRVING | TX | 75038-2274 | | RENTAL AGREEMENT | 2/8/2015 |
| 2.25071 | WORLD OF SMALL ENGINES | 1913 NORTH STATE RD 7 | | MARGATE | FL | 33063 | | DEALER AGREEMENT | |
| 2.25072 | WORLD WIDE POWER | 27 SILVER CIR | | QUEENSBURY | NY | 12804-7893 | | DEALER AGREEMENT | |
| 2.25073 | WORRY FREE POWER | 1311 COLLIER RD NW | | ATLANTA | GA | 30318-2303 | | DEALER AGREEMENT | |
| 2.25074 | WORTHAM AIR CONDITIONING INC | 622 S 3RD ST | | WORTHAM | TX | 76693-4813 | | DEALER AGREEMENT | |
| 2.25075 | WORTHY AUTO PARTS | PO BOX 189 | | EDISON | GA | 39846 | | DEALER AGREEMENT | |
| 2.25076 | WORTHY AUTO PARTS LLC | PO BOX 219 | | EDISON | GA | 39846 | | DEALER AGREEMENT | |
| 2.25077 | WOW! INTERNET, CABLE AND PHONE | 7887 E BELLEVIEW AVE, SUITE 1000 | | ENGLEWOOD | CO | 80111-6015 | | SERVICE AGREEMENT | 12/18/2021 |
| 2.25078 | WPGA JUNIOR FOUNDATION | 11350 W. THEO TRECKER | | WEST ALLIS | WI | 53214 | | DONATION AGREEMENT | 6/4/2014 |
| 2.25079 | WPHG AUBURN OPERATING LLC | 241 S COLLEGE ST | | AUBURN | AL | 36830-5429 | | EVENT CONTRACT | 9/20/2019 |
| 2.25080 | WPS SALES LLC | 38 CYPRESS AVENUE | | NORTH CALDWELL | NJ | 07006 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2007 |
| 2.25081 | WPS SALES LLC | 38 CYPRESS AVENUE | | NORTH CALDWELL | NJ | 07006 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.25082 | WPS SALES LLC | 38 CYPRESS AVENUE | | NORTH CALDWELL | NJ | 07006 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2011 |
| 2.25083 | WPS SALES LLC | 38 CYPRESS AVENUE | | NORTH CALDWELL | NJ | 07006 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.25084 | WPS SALES LLC | 38 CYPRESS AVENUE | | NORTH CALDWELL | NJ | 07006 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2010 |
| 2.25085 | WPS SALES LLC | 38 CYPRESS AVENUE | | NORTH CALDWELL | NJ | 07006 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2012 |
| 2.25086 | WPS SALES LLC | 38 CYPRESS AVENUE | | NORTH CALDWELL | NJ | 07006 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2006 |
| 2.25087 | WPS SALES LLC | 38 CYPRESS AVENUE | | NORTH CALDWELL | NJ | 07006 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2014 |
| 2.25088 | WPS SALES LLC | 38 CYPRESS AVENUE | | NORTH CALDWELL | NJ | 07006 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2009 |
| 2.25089 | WPS SALES LLC | 38 CYPRESS AVENUE | | NORTH CALDWELL | NJ | 07006 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2008 |
| 2.25090 | WPS SALES LLC | 38 CYPRESS AVENUE | | NORTH CALDWELL | NJ | 07006 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2016 |
| 2.25091 | WPS SALES LLC | 38 CYPRESS AVENUE | | NORTH CALDWELL | NJ | 07006 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2017 |
| 2.25092 | WPS SALES LLC | 38 CYPRESS AVENUE | | NORTH CALDWELL | NJ | 07006 | | SALES REPRESENTATIVE AGREEMENT | 12/31/2019 |
| 2.25093 | WPW CENTER, S.R.O. | RADLINSKEHO 20 | | SPISSKA NOVA VES 1 | SK | 052 01 | SK | TERMS AND CONDITIONS | |
| 2.25094 | WRATE CONSTRUCTION SERVICES INC. | PO BOX 213 | | SANBORN | NY | 14132 | | DEALER AGREEMENT | |
| 2.25095 | WRAY ELECTRIC | 70 SCENIC LANE | | ELLENSBURG | WA | 98926-5572 | | DEALER AGREEMENT | 5/20/2020 |
| 2.25096 | WRAY INDUSTRIES INC | 70 SCENIC LANE | | ELLENSBURG | WA | 98926-5572 | | DEALER AGREEMENT | 5/20/2020 |
| 2.25097 | WRENN HANDLING INC | NO ADDRESS AVAILABLE | | | | | | EQUIPMENT LEASE | |
| 2.25098 | WRICO STAMPING CO | 2717 NIAGARA LN N | | MINNEAPOLIS | MN | 55447-4844 | | BAILMENT AGREEMENT | |
| 2.25099 | WRIGHT BROTHERS INC | 3335 NORTH EXPRESSWAY | | GRIFFIN | GA | 30223 | | SERVICE AGREEMENT | 12/6/2017 |
| 2.25100 | WRIGHT ELECTRIC | 7560 KINGS HWY | | NEW TRIPOLI | PA | 18066-4349 | | DEALER AGREEMENT | |
| 2.25101 | WRIGHT ELECTRIC | 7560 KINGS HWY | | NEW TRIPOLI | PA | 18066-4349 | | DEALER AGREEMENT | |
| 2.25102 | WRIGHT EXPRESS | PO BOX 6293 | | CAROL STREAM | IL | 60197-6293 | | BUSINESS CHANGE ACCOUNT AGREEMENT | |
| 2.25103 | WRIGHT MANUFACTURING INC | 4600 - X WEDGEWOOD BLVD | | FREDERICK | MD | 21703 | | LICENSE AGREEMENT | 7/16/2009 |
| 2.25104 | WRIGHT METAL PRODUCTS CRATE LLC | 111 FRANKLIN ST | | LAVONIA | GA | 30553-4403 | | SERVICE AGREEMENT | 8/31/2018 |
| 2.25105 | WRIGHT METAL PRODUCTS CRATES LLC | 111 FRANKLIN ST | | LAVONIA | GA | 30553-4403 | | SERVICE AGREEMENT | 8/31/2024 |
| 2.25106 | WRIGHT METAL PRODUCTS CRATES LLC | 111 FRANKLIN ST | | LAVONIA | GA | 30553-4403 | | SERVICE AGREEMENT | |
| 2.25107 | WRIGHT METAL PRODUCTS CRATES LLC | 111 FRANKLIN ST | | LAVONIA | GA | 30553-4403 | | SERVICE AGREEMENT | 8/31/2021 |
| 2.25108 | WRIGHT TRACTORS LLC | 8725 NE 23RD ST | | OKLAHOMA CITY | OK | 73141-2232 | | DEALER AGREEMENT | |
| 2.25109 | WRIGHT TRACTORS LLC | 8725 NE 23RD ST | | OKLAHOMA CITY | OK | 73141-2232 | | DEALER AGREEMENT | |
| 2.25110 | WRIGHT'S HARDWARE & SERVICES INC | 29150 S MILE RD | | LIVONIA | MI | 48154-3850 | | DEALER AGREEMENT | |
| 2.25111 | WRIGHT'S SMALL ENGINE SERV SPECIALI | 1432 3RD AVE SE | | ROCHESTER | MN | 55904-7918 | | DEALER AGREEMENT | |
| 2.25112 | WRWP LLC | 1920 CASE PKWY S | | TWINSBURG | OH | 44087-2358 | | PURCHASE AGREEMENT | 4/1/2020 |
| 2.25113 | WUNDER ELECTRIC | 152 LAKE AVE | | COLONIA | NJ | 07067 | | DEALER AGREEMENT | |
| 2.25114 | WURTH ADAMS NUT AND BOLT | 3845 THIRLAND RD | | ROANOKE | VA | 24003 | | SERVICE AGREEMENT | 11/30/2008 |
| 2.25115 | WURTH ADAMS NUT AND BOLT CO | 3845 THIRLAND RD | | ROANOKE | VA | 24003 | | SERVICE AGREEMENT | 4/30/2008 |
| 2.25116 | WURTH ADAMS NUT AND BOLT CO | 3845 THIRLAND RD | | ROANOKE | VA | 24003 | | SETTLEMENT AGREEMENT | |
| 2.25117 | WURTH INDUSTRIES NORTH AMERICA LLC | 3845 THIRLAND RD | | ROANOKE | VA | 24003 | | SUPPLY AGREEMENT | 11/30/2013 |
| 2.25118 | WURTH INDUSTRY NORTH AMERICA LLC | 3845 THIRLAND RD | | ROANOKE | VA | 24003 | | SUPPLY AGREEMENT | 9/1/2012 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.25119 | WURTH INDUSTRY NORTH AMERICA LLC | 3845 THIRLAND RD | | ROANOKE | VA | 24003 | | SUPPLY AGREEMENT | 6/30/2013 |
| 2.25120 | WURTH INDUSTRY NORTH AMERICA LLC | 3845 THIRLAND RD | | ROANOKE | VA | 24003 | | SUPPLY AGREEMENT | 12/31/2016 |
| 2.25121 | WURTH INDUSTRY NORTH AMERICA LLC | 3845 THIRLAND RD | | ROANOKE | VA | 24003 | | SUPPLY AGREEMENT | 9/30/2013 |
| 2.25122 | WURTH INDUSTRY NORTH AMERICA LLC | 3845 THIRLAND RD | | ROANOKE | VA | 24003 | | SUPPLY AGREEMENT | 12/31/2020 |
| 2.25123 | WUXI KAMA POWER CO LTD | NO.88 DINGZHUANG RD, | | WUXI | 100 | 214156 | CN | TERMS AND CONDITIONS | |
| 2.25124 | WUYI ZHOUYI MECHANICAL | JINYANSHAN INDUSTRIAL ZONE | | WUYI | 130 | 321210 | CN | BAILMENT AGREEMENT | |
| 2.25125 | WUYI ZHOUYI MECHANICAL | JINYANSHAN INDUSTRIAL ZONE | | WUYI | 130 | 321210 | CN | CONTRACT MANUFACTURING AGREEMENT | 9/30/2017 |
| 2.25126 | WUYI ZHOUYI MECHANICAL | JINYANSHAN INDUSTRIAL ZONE | | WUYI | 130 | 321210 | CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.25127 | WUYI ZHOUYI MECHANICAL | JINYANSHAN INDUSTRIAL ZONE | | WUYI | 130 | 321210 | CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.25128 | WUYI ZHOUYI MECHANICAL | JINYANSHAN INDUSTRIAL ZONE | | WUYI | 130 | 321210 | CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.25129 | WUYI ZHOUYI MECHANICAL | JINYANSHAN INDUSTRIAL ZONE | | WUYI | 130 | 321210 | CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.25130 | WUYI ZHOUYI MECHANICAL | JINYANSHAN INDUSTRIAL ZONE | | WUYI | 130 | 321210 | CN | DEVIATION FORM | |
| 2.25131 | WUYI ZHOUYI MECHANICAL | JINYANSHAN INDUSTRIAL ZONE | | WUYI | 130 | 321210 | CN | LICENSE AGREEMENT | 6/30/2020 |
| 2.25132 | WUYI ZHOUYI MECHANICAL & | JINYANSHAN INDUSTRIAL AREA, QUANXI | | WUYI | 130 | 318050 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2015 |
| 2.25133 | WUYI ZHOUYI MECHANICAL & | JINYANSHAN INDUSTRIAL AREA, QUANXI | | WUYI | 130 | 318050 | CN | LICENSE B&S TECH PUBLICATION | 12/31/2012 |
| 2.25134 | WUYI ZHOUYI MECHANICAL & ELECTRICAL CO. LTD. | JINYANSHAN INDUSTRIAL ZONE | | WUYI | 130 | 321210 | CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.25135 | WW GRAINGER / V#2324 | PO BOX MW-H11 | | PALATINE | IL | 60067 | | NOTICE | |
| 2.25136 | WW GRAINGER / V#2324 | PO BOX MW-H11 | | PALATINE | IL | 60067 | | SUPPLY AGREEMENT | |
| 2.25137 | WW GRAINGER / V#2324 | PO BOX MW-H11 | | PALATINE | IL | 60067 | | SUPPLY AGREEMENT | |
| 2.25138 | WW GRAINGER / V#2324 | PO BOX MW-H11 | | PALATINE | IL | 60067 | | SUPPLY AGREEMENT | 12/31/2012 |
| 2.25139 | WW GRAINGER INC | DEPT 806443362 | | PALATINE | IL | 60038-0001 | | RELEASE | |
| 2.25140 | WW GRAINGER INC | DEPT 806443362 | | PALATINE | IL | 60038-0001 | | SUPPLY AGREEMENT | |
| 2.25141 | WW GRAINGER INC | DEPT 806443362 | | PALATINE | IL | 60038-0001 | | SUPPLY AGREEMENT | |
| 2.25142 | WW GRAINGER INC | DEPT 806443362 | | PALATINE | IL | 60038-0001 | | SUPPLY AGREEMENT | 3/29/2005 |
| 2.25143 | WW GRAINGER INC | DEPT 806443362 | | PALATINE | IL | 60038-0001 | | SUPPLY AGREEMENT | |
| 2.25144 | WW WILLIAMS | 1176 INDUSTRIAL PKWY N | | BRUNSWICK | OH | 44212-2342 | | DEALER AGREEMENT | |
| 2.25145 | WYANDANCH MOWER INC | 370 LONG ISLAND AVE | | WYANDANCH | NY | 11798 | | DEALER AGREEMENT | |
| 2.25146 | WYCKOFF POWER EQUIPMENT | 11 1/2 WYCKOFF AVE | | WYCKOFF | NJ | 07481-3110 | | DEALER AGREEMENT | |
| 2.25147 | WYCKOFF POWER EQUIPMENT | 11 1/2 WYCKOFF AVE | | WYCKOFF | NJ | 07481-3110 | | DEALER AGREEMENT | |
| 2.25148 | WYCOFF IMPLEMENT CO. | PO BOX 416 | | SAINT JAMES | MO | 65559-1219 | | DEALER AGREEMENT | |
| 2.25149 | WYCOFF IMPLEMENT CO. | PO BOX 416 | | SAINT JAMES | MO | 65559-1219 | | DEALER AGREEMENT | |
| 2.25150 | WYNN ENTERPRISES LLC | 2604 STAGECOACH RD | | LAURENS | SC | 29360-7482 | | DEALER AGREEMENT | |
| 2.25151 | WYNYARD EQUIPMENT SALES LTD | 551 SOUTH SERVICE ROAD | | WYNYARD | SK | S0A 4T0 | CA | DEALER AGREEMENT | |
| 2.25152 | WYSSTA INSURANCE COMPANY, INC. | 2801 HOOVER RD | | STEVENS POINT | WI | 54481 | | THIRD-PARTY ADMINISTRATIVE AGREEMENT | 1/1/2013 |
| 2.25153 | X - TRA LIGHT MANUFACTURING INC | 8812 FREY RD | | HOUSTON | TX | 77034-3502 | | SERVICE AGREEMENT | |
| 2.25154 | X - TRA LIGHT MANUFACTURING INC | 8812 FREY RD | | HOUSTON | TX | 77034-3502 | | SERVICE AGREEMENT | |
| 2.25155 | X - TRA LIGHT MANUFACTURING INC | 8812 FREY RD | | HOUSTON | TX | 77034-3502 | | SERVICE AGREEMENT | |
| 2.25156 | X-CELL TOOLING INC | 1000 INDUSTRIAL RD | | IRON RIDGE | WI | 53035-9533 | | TOOLING PRODUCTS AGREEMENT | |
| 2.25157 | XEROX CORP | PO BOX 802567 | | CHICAGO | IL | 60680-2567 | | EQUIPMENT LEASE | 1/10/2004 |
| 2.25158 | XEROX CORP | PO BOX 802555 | | CHICAGO | IL | 60680-2555 | | EQUIPMENT LEASE | 8/10/2010 |
| 2.25159 | XEROX CORP | PO BOX 802567 | | CHICAGO | IL | 60680-2567 | | EQUIPMENT LEASE | 8/9/2011 |
| 2.25160 | XEROX CORP | PO BOX 802567 | | CHICAGO | IL | 60680-2567 | | EQUIPMENT LEASE | 5/15/2011 |
| 2.25161 | XEROX CORP | PO BOX 650361 | | DALLAS | TX | 75265-0361 | | EQUIPMENT LEASE | 12/31/2008 |
| 2.25162 | XEROX CORP | PO BOX 650361 | | DALLAS | TX | 75265-0361 | | EQUIPMENT LEASE | 12/30/2004 |
| 2.25163 | XEROX CORP | PO BOX 650361 | | DALLAS | TX | 75265-0361 | | EQUIPMENT LEASE | 12/7/2004 |
| 2.25164 | XEROX CORP | PO BOX 650361 | | DALLAS | TX | 75265-0361 | | EQUIPMENT LEASE | 3/13/2004 |
| 2.25165 | XEROX SPECIAL INFORMATION SYSTEMS | 1218 SOUTH FIFTH AVENUE | | MONROVIA | CA | 91016 | | SERVICE AGREEMENT | 8/10/2010 |
| 2.25166 | XL DATACOMP INC | 2221 NEWMAKER PARKWAY, SUITE 136 | | MURIETTA | GA | 30067-8772 | | EQUIPMENT AGREEMENT | 4/28/1996 |
| 2.25167 | XL INSURANCE AMERICA, INC. | 505 EAGLEVIEW BLVD | NOT PROVIDED | EXTON | PA | 19341-1120 | | PROPERTY INSURANCE POLICY | 6/1/2020 |
| 2.25168 | XL INSURANCE COMPANY LIMITED | LOEWELSTRASSE 12 | | WIEN | | 1010 | AT | RELEASE | 9/12/2011 |
| 2.25169 | XL INSURANCE COMPANY LIMITED | LOEWELSTRASSE 12 | | WIEN | | 1010 | AT | RELEASE | 9/9/2011 |
| 2.25170 | XL INSURANCE COMPANY LIMITED | LOEWELSTRASSE 12 | | WIEN | | 1010 | AT | RELEASE | 9/8/2011 |
| 2.25171 | XL INSURANCE COMPANY LIMITED | LOEWELSTRASSE 12 | | WIEN | | 1010 | AT | RELEASE | 9/8/2011 |
| 2.25172 | XPECT ELECTRIC COMPANY LLC | 5940 BUCKSKIN CREEK RD | | JETERSVILLE | VA | 23083-2025 | | DEALER AGREEMENT | 9/9/2019 |
| 2.25173 | XPERT POWER EQUIPMENT LLC | 14784 HWY 90 | | PARADIS | LA | 70080 | | DEALER AGREEMENT | |
| 2.25174 | XPO LOGISTICS | 27724 NETWORK PL | | CHICAGO | IL | 60673-1277 | | LOGISTICS AGREEMENT | 10/18/2022 |
| 2.25175 | XPO LOGISTICS SUPPLY CHAIN, INC. | 27724 NETWORK PL | | CHICAGO | IL | 60673-1277 | | LETTER OF INTENT | 9/15/2018 |
| 2.25176 | XPO LOGISTICS SUPPLY CHAIN, INC. | 27724 NETWORK PL | | CHICAGO | IL | 60673-1277 | | REQUESTS FOR PROPOSAL | 5/25/2018 |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.25177 | XPO LOGISTICS SUPPLY CHAIN, INC. | 27724 NETWORK PL | | CHICAGO | IL | 60673-1277 | | REQUESTS FOR PROPOSAL | 8/30/2018 |
| 2.25178 | XPO LOGISTICS SUPPLY CHAIN, INC. | 27724 NETWORK PL | | CHICAGO | IL | 60673-1277 | | REQUESTS FOR PROPOSAL | 10/20/2018 |
| 2.25179 | X-PRESS EQUIPMENT RENTAL & SALES | 17642 S MUSKOGEE AVE | | TAHLEQUAH | OK | 74464-5492 | | DEALER AGREEMENT | |
| 2.25180 | XSPEC POWER | 1011 SHAWNEE TRAIL | | ELKVIEW | WV | 25071 | | DEALER AGREEMENT | |
| 2.25181 | XSPEC POWER INC | 4998 ELK RIVER RD S A | | ELKVIEW | WV | 25071-8700 | | DEALER AGREEMENT | |
| 2.25182 | XSPEC POWER INC | 4998 ELK RIVER RD S A | | ELKVIEW | WV | 25071-8700 | | DEALER AGREEMENT | |
| 2.25183 | X-TRA LIGHT MANUFACTURING | 8812 FREY RD | | HOUSTON | TX | 77034-3502 | | SERVICE AGREEMENT | |
| 2.25184 | XTREME PERFORMANCE INC | 875 ROOSEVELT TRL | | WINDHAM | ME | 04062-5342 | | DEALER AGREEMENT | |
| 2.25185 | XTREME PERFORMANCE INC | 875 ROOSEVELT TRL | | WINDHAM | ME | 04062-5342 | | DEALER AGREEMENT | |
| 2.25186 | Y B TUBLESS | 633 S W 148TH STREET | | BURIEN | WA | 98166 | | DEALER AGREEMENT | |
| 2.25187 | YAKIMA GENERATOR & SUPPLY LLC | 803 N 4TH AVE | | YAKIMA | WA | 98902-1407 | | DEALER AGREEMENT | |
| 2.25188 | YAKIMA IMPLEMENT & IRRIGATION INC | 1922 S 1ST ST | | YAKIMA | WA | 98903-2228 | | DEALER AGREEMENT | |
| 2.25189 | YAKIMA IMPLEMENT & IRRIGATION INC | 1922 S 1ST ST | | YAKIMA | WA | 98903-2228 | | DEALER AGREEMENT | |
| 2.25190 | YALE CAROLINAS INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | MAINTENANCE AGREEMENT | 9/11/2017 |
| 2.25191 | YALE CAROLINAS INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | SERVICE AGREEMENT | 10/31/2020 |
| 2.25192 | YALE CAROLINAS INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | SERVICE AGREEMENT | |
| 2.25193 | YALE EQUIPMENT & SERVICES INC | W136 N4901 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | 6/14/2006 |
| 2.25194 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25195 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | 3/3/2021 |
| 2.25196 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | 3/3/2021 |
| 2.25197 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | 3/3/2021 |
| 2.25198 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25199 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | 9/17/2024 |
| 2.25200 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | 10/14/2024 |
| 2.25201 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | 12/14/2024 |
| 2.25202 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | 7/30/2024 |
| 2.25203 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | 8/31/2024 |
| 2.25204 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25205 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25206 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25207 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25208 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25209 | YALE EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | SERVICE AGREEMENT | 6/30/2004 |
| 2.25210 | YALE EQUIPMENT & SERVICES INC - PI | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25211 | YALE EQUIPMENT & SERVICES INC - PI | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25212 | YALE EQUIPMENT & SERVICES INC - PI | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25213 | YALE LIFT TRUCK | W136 N4901 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25214 | YALE MATERIALS HANDLING GAMMON INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | SERVICE AGREEMENT | 2/2/2009 |
| 2.25215 | YALE MATERIALS HANDLING GAMMON INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | SERVICE AGREEMENT | 1/1/2009 |
| 2.25216 | YALE MATERIALS HANDLING GAMMON INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | SERVICE AGREEMENT | 4/30/2008 |
| 2.25217 | YAMA LAWN MOWER SERVICE | 2870 E VINEYARD AVE | | OXNARD | CA | 93036-1632 | | DEALER AGREEMENT | |
| 2.25218 | YANASE & CO | 6-38 SHIBAURA ITZHOME | | MINATO KU, TOKYO | JP | 105 | JP | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.25219 | YANASE & COMPANY LTD | 1-6-38 SHIBAURA MINATO-KU | | TOKYO | | 105-8575 | JAPAN | TERM AGREEMENT | 12/31/2046 |
| 2.25220 | YANCEY BROS CO | 300 LEE INDUSTRIAL BLVD | | AUSTELL | GA | 30168-7406 | | DEALER AGREEMENT | 6/26/2019 |
| 2.25221 | YANCEY BROS CO | 300 LEE INDUSTRIAL BLVD | | AUSTELL | GA | 30168-7406 | | DEALER AGREEMENT | |
| 2.25222 | YANCHENG JIANGDONG GASOLINE ENGINE MAN | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2014 |
| 2.25223 | YANCHENG JIANGDONG GASOLINE ENGINE MFG CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.25224 | YANCHENG JIANGDONG GASOLINE ENGINE MFG CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | TOOLING PRODUCTS AGREEMENT | |
| 2.25225 | YANCHENG JIANGDONG GASOLINE ENGINE MFG CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | CONTRACT MANUFACTURING AGREEMENT | 2/28/2015 |
| 2.25226 | YANCHENG JIANGDONG GASOLINE ENGINE MFG CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2017 |
| 2.25227 | YANCHENG JIANGDONG GASOLINE ENGINE MFG CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2020 |
| 2.25228 | YANCHENG JIANGDONG GASOLINE ENGINE MFG CO LTD | NO 58 SOUTH XIWANG ROAD | | YANCHENG | 100 | 224007 | CN | DEVELOPMENT AGREEMENT | |

In re: Boggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.25229 | YANGZHOU WEIBANG GARDEN | PARK YINBO ROAD | | YANGZHOU | 100 | 225127 | CN | LICENSE B&S TECH PUBLICATION | 10/31/2010 |
| 2.25230 | YANGZHOU WEIBANG GARDEN MACHINE | NO.1 YINBO ROAD | | YANGZHOU | 100 | 255127 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2016 |
| 2.25231 | YANGZHOU WEIBANG GARDEN MACHINE | NO.1 YINBO ROAD | | YANGZHOU | 100 | 255127 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2016 |
| 2.25232 | YANGZHOU WEIBANG GARDEN MACHINE PLA | NO.1 YINBO ROAD | | YANGZHOU | 100 | 255127 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2012 |
| 2.25233 | YANGZHOU WEIBANG GARDEN MACHINE PLA | NO.1 YINBO ROAD | | YANGZHOU | 100 | 255127 | CN | CONTRACT MANUFACTURING AGREEMENT | 6/30/2011 |
| 2.25234 | YANGZHOU WEIBANG GARDEN MACHINE PLA | NO.1 YINBO ROAD | | YANGZHOU | 100 | 255127 | CN | MANUFACTURING & DISTRIBUTION AGREEMENT | 6/30/2013 |
| 2.25235 | YANKEE SALES & SERVICE | PO BOX 27 | | EAST WOODSTOCK | CT | 06281 | | DEALER AGREEMENT | |
| 2.25236 | YANKEE SALES & SERVICE | PO BOX 27 | | EAST WOODSTOCK | CT | 06281 | | DEALER AGREEMENT | |
| 2.25237 | YANKEE SALES & SERVICE | PO BOX 27 | | EAST WOODSTOCK | CT | 06281 | | DEALER AGREEMENT | |
| 2.25238 | YANKEE SALES & SERVICE LLC | PO BOX 27 | | EAST WOODSTOCK | CT | 06281 | | DEALER AGREEMENT | |
| 2.25239 | YANMAR | 3053 PAYSPHERE CIR | | CHICAGO | IL | 60674-0030 | | COLLABORATION AGREEMENT | 12/31/2010 |
| 2.25240 | YANMAR CO LTD | 3053 PAYSPHERE CIR | | CHICAGO | IL | 60674-0030 | | COLLABORATION AGREEMENT | 12/31/2010 |
| 2.25241 | YANMAR SP CO LTD | 3053 PAYSPHERE CIR | | CHICAGO | IL | 60674-0030 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.25242 | YANMAR SP CO LTD | 3053 PAYSPHERE CIR | | CHICAGO | IL | 60674-0030 | | SALES AGREEMENT | 12/31/2015 |
| 2.25243 | YANMAR SP CO LTD | 3053 PAYSPHERE CIR | | CHICAGO | IL | 60674-0030 | | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.25244 | YARD WORKS POWER EQUIPMENT | 830 N MAIN | | NORWOOD | NC | 28128 | | DEALER AGREEMENT | |
| 2.25245 | YARD WORKS POWER EQUIPMENT | 830 N MAIN | | NORWOOD | NC | 28128 | | DEALER AGREEMENT | |
| 2.25246 | YARD WORKS POWER EQUIPMENT | 830 N MAIN | | NORWOOD | NC | 28128 | | DEALER AGREEMENT | |
| 2.25247 | YARDMASTER, INC. | 1447 N. RIDGE RD | | PAINESVILLE | OH | 44077 | | DEALER AGREEMENT | |
| 2.25248 | YARD-N-GARD | 919 E MISHAWAKA RD | | ELKHART | IN | 46517-3230 | | DEALER AGREEMENT | |
| 2.25249 | YASKAWA AMERICA INC | 100 AUTOMATION WAY | | MIAMISBURG | OH | 45342-4962 | | SERVICE AGREEMENT | 8/28/2015 |
| 2.25250 | YC POWER & ASSOCIATES LLC | 288 N BROADWAY | | SALEM | NH | 03079-2171 | | DEALER AGREEMENT | |
| 2.25251 | Y-DELTA INC | 5657 LAKEVIEW ROAD | | STATESBORO | GA | 30461 | | SERVICE AGREEMENT | |
| 2.25252 | YELLOW BRAND PROTECTION, INC. | 361 NEWBURY STREET, 4TH FLOOR | | BOSTON | MA | 02115 | | LICENSE AGREEMENT | 12/15/2020 |
| 2.25253 | YERKES REPAIR INC | 147 GALLAGHERVILLE RD | | DOWNINGTOWN | PA | 19335 | | DEALER AGREEMENT | |
| 2.25254 | YERKES REPAIR INC | 147 GALLAGHERVILLE RD | | DOWNINGTOWN | PA | 19335 | | DEALER AGREEMENT | |
| 2.25255 | YERKES REPAIR INC | 147 GALLAGHERVILLE RD | | DOWNINGTOWN | PA | 19335 | | DEALER AGREEMENT | |
| 2.25256 | YERKES REPAIR INC | 147 GALLAGHERVILLE RD | | DOWNINGTOWN | PA | 19335 | | DEALER AGREEMENT | |
| 2.25257 | YERXAS OIL AND POWER EQUIPMENT | 517 WARREN AVE | | PORTLAND | ME | 04103-1005 | | DEALER AGREEMENT | |
| 2.25258 | YERXAS OIL AND POWER EQUIPMENT | 517 WARREN AVE | | PORTLAND | ME | 04103-1005 | | DEALER AGREEMENT | |
| 2.25259 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25260 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25261 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25262 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25263 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25264 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25265 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25266 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25267 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25268 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25269 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25270 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25271 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25272 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25273 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25274 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25275 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25276 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25277 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25278 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25279 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25280 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25281 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25282 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25283 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25284 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25285 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25286 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.25287 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25288 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25289 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25290 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25291 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25292 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25293 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25294 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25295 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25296 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25297 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | 2/28/2017 |
| 2.25298 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | 3/1/2017 |
| 2.25299 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | 4/1/2016 |
| 2.25300 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | 2/28/2017 |
| 2.25301 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | 2/28/2017 |
| 2.25302 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | 2/28/2017 |
| 2.25303 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | 3/1/2017 |
| 2.25304 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25305 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25306 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25307 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25308 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25309 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25310 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25311 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25312 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25313 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25314 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25315 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25316 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25317 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25318 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25319 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25320 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25321 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25322 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25323 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25324 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25325 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | 8/14/2021 |
| 2.25326 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25327 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25328 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25329 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25330 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25331 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25332 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25333 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25334 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25335 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25336 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25337 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25338 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25339 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25340 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25341 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25342 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25343 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25344 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.25345 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25346 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25347 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25348 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25349 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25350 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25351 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25352 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25353 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25354 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25355 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25356 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25357 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25358 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25359 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25360 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25361 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25362 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25363 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25364 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25365 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25366 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25367 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25368 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25369 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25370 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25371 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25372 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25373 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25374 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25375 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25376 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25377 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25378 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25379 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25380 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25381 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25382 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25383 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25384 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25385 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25386 | YES EQUIPMENT & SERV INC | W136 N4901 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051-7054 | | EQUIPMENT LEASE | |
| 2.25387 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25388 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25389 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25390 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25391 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25392 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25393 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25394 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25395 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25396 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25397 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25398 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25399 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25400 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25401 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25402 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.25403 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25404 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | 11/30/2021 |
| 2.25405 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | 10/1/2023 |
| 2.25406 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | 10/1/2023 |
| 2.25407 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25408 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | 11/7/2024 |
| 2.25409 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | 11/7/2024 |
| 2.25410 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25411 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25412 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25413 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25414 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25415 | YES EQUIPMENT & SERVICES INC | 5047 BUSINESS PARK DR | | MONTGOMERY | AL | 36116-2695 | | EQUIPMENT LEASE | |
| 2.25416 | YESCO | 374C BIGGS HWY | | RISING SUN | MD | 21911 | | DEALER AGREEMENT | |
| 2.25417 | YESCO | 374C BIGGS HWY | | RISING SUN | MD | 21911 | | DEALER AGREEMENT | |
| 2.25418 | YESCO | 374C BIGGS HWY | | RISING SUN | MD | 21911 | | DEALER AGREEMENT | |
| 2.25419 | YESCO LLC | 374C JOSEPH BIGGS MEMORIAL HWY | | RISING SUN | MD | 21911-2245 | | DEALER AGREEMENT | |
| 2.25420 | YESTRAMSKI ELECTRICAL SERVICES, INC | PO BOX 787 | | CONTOOCOOK | NH | 03229 | | DEALER AGREEMENT | |
| 2.25421 | YETMANS LTD | 949 JARVIS AVENUE | | WINNIPEG | MB | R2X 0A1 | CA | DEALER AGREEMENT | |
| 2.25422 | YETMANS LTD | 949 JARVIS AVENUE | | WINNIPEG | MB | R2X 0A1 | CA | DISTRIBUTION AGREEMENT | |
| 2.25423 | YETMANS LTD | 949 JARVIS AVENUE | | WINNIPEG | MB | R2X 0A1 | CA | INTERNATIONAL DISTRIBUTOR AGREEMENT | 10/1/2005 |
| 2.25424 | YETMANS LTD | 949 JARVIS AVE | | WINNIPEG | MB | R2X 0A1 | CA | PROMISSORY NOTE | 12/1/2020 |
| 2.25425 | YMCA OF METROPOLITAN MILWAUKEE | 301 W BLOOMFIELD ST | | ROME | NY | 13440-4117 | | DONATION AGREEMENT | 11/30/2010 |
| 2.25426 | YMCA OF METROPOLITAN MILWAUKEE | 301 W BLOOMFIELD ST | | ROME | NY | 13440-4117 | | DONATION AGREEMENT | 10/31/2011 |
| 2.25427 | YMCA OF METROPOLITAN MILWAUKEE | 301 W BLOOMFIELD ST | | ROME | NY | 13440-4117 | | DONATION AGREEMENT | 9/18/2012 |
| 2.25428 | YMCA OF METROPOLITAN MILWAUKEE | 301 W BLOOMFIELD ST | | ROME | NY | 13440-4117 | | DONATION AGREEMENT | 10/10/2012 |
| 2.25429 | YMOM YOUNG MEN ON A MISSION INC | 5317 N. 37TH STREET | | MILWAUKEE | WI | 53209 | | DONATION AGREEMENT | 7/18/2018 |
| 2.25430 | YODER EQUIPMENT | 8339 SOMERSET PIKE | | BOSWELL | PA | 15531-2712 | | DEALER AGREEMENT | |
| 2.25431 | YONGKANG LAVORWASH EQUIPMENT CO LTD | NO 80 HUACHENG WEST ROAD | | YONGKANG | 130 | 321300 | CN | DEVIATION FORM | |
| 2.25432 | YORK TRUCK & TRACTOR LLC | PO BOX 580 | | YORK | SC | 29745 | | DEALER AGREEMENT | |
| 2.25433 | YORK TRUCK & TRACTOR LLC | PO BOX 580 | | YORK | SC | 29745 | | DEALER AGREEMENT | |
| 2.25434 | YORK TRUCK & TRACTOR LLC | PO BOX 580 | | YORK | SC | 29745 | | DEALER AGREEMENT | |
| 2.25435 | YORKVILLE RECYCLING INCORPORATED | 43 BALENTINE ROAD | | DYER | TN | 38330 | | SERVICE AGREEMENT | 12/20/2012 |
| 2.25436 | YORKVILLE RECYCLING INCORPORATED | 43 BALENTINE ROAD | | DYER | TN | 38330 | | WASTE SERVICES AGREEMENT | 12/10/2020 |
| 2.25437 | YORKVILLE RECYCLING INCORPORATED | 43 BALENTINE ROAD | | DYER | TN | 38330 | | WASTE SERVICES AGREEMENT | 12/10/2017 |
| 2.25438 | YOUNG SALES | 814 NORTH ORANGE | | BUTLER | MO | 64730 | | DEALER AGREEMENT | |
| 2.25439 | YOUNGBLOOD CO INC | 32 ASHLAND STREET | | HAVERHILL | MA | 01830 | | DEALER AGREEMENT | |
| 2.25440 | YOUNG'S POWER CENTER | 5059 NE 13TH AVENUE | | OAKLAND PARK | FL | 33334 | | DEALER AGREEMENT | |
| 2.25441 | YOUNGS TRUE VALUE HARDWARE INC | 7734 TWO NOTCH RD | | COLUMBIA | SC | 29223-6250 | | DEALER AGREEMENT | |
| 2.25442 | YTL INTERNATIONAL INC | 17517 FABRICA WAY, SUITE H | | CERRITOS | CA | 90703 | | LICENSE AGREEMENT | 3/31/2019 |
| 2.25443 | YTL INTERNATIONAL INC | 17517 FABRICA WAY, SUITE H | | CERRITOS | CA | 90703 | | LICENSE AGREEMENT | 3/31/2021 |
| 2.25444 | YUHALA BROS. INC. | 16968 COUNTY ROAD 56 | | NASHWAUK | MN | 55769-4166 | | DEALER AGREEMENT | |
| 2.25445 | YUHALA BROTHERS | 16968 COUNTY ROAD 56 | | NASHWAUK | MN | 55769-4166 | | DEALER AGREEMENT | |
| 2.25446 | YUNNAN JUNENG WELDING CO LTD | NO. 295, WU JIA DUI, KUNMING | | KUN MING, YUN NAN | 240 | 650228 | CN | TERMS AND CONDITIONS | |
| 2.25447 | YURAH CORPORATION | 826 KURO-DONG, KURO-KU | | SEOUL | KR | | KR | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/20/2004 |
| 2.25448 | YURAH CORPORATION | 826 KURO-DONG, KURO-KU | | SEOUL | KR | | KR | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | |
| 2.25449 | YURAH CORPORATION | 826 KURO-DONG, KURO-KU | | SEOUL | KR | | KR | CENTRAL SALES & SERVICE DISTRIBUTOR AGREEMENT | 12/20/2003 |
| 2.25450 | YURAH CORPORATION | 826 KURO-DONG, KURO-KU | | SEOUL | KR | | KR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.25451 | YURAH CORPORATION | 826 KURO-DONG, KURO-KU | | SEOUL | KR | | KR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.25452 | YURAH CORPORATION | 826 KURO-DONG, KURO-KU | | SEOUL | KR | | KR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.25453 | YURAH CORPORATION | 826 KURO-DONG, KURO-KU | | SEOUL | KR | | KR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.25454 | YURAH CORPORATION | 826 KURO-DONG, KURO-KU | | SEOUL | KR | | KR | INTERNATIONAL DISTRIBUTOR AGREEMENT | |
| 2.25455 | YVAN BEAL | 27 RUE D. FRERES MONTGOLFIER,CS2002 | | AUBIERE CEDEX | FR | 63178 | FR | TERMS AND CONDITIONS | |
| 2.25456 | YWCA OF GREATER MILWAUKEE | 1915 N DR MARTIN LUTHER KING JR DR | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 10/31/2011 |
| 2.25457 | YWCA OF GREATER MILWAUKEE | 1915 N DR MARTIN LUTHER KING JR DR | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 8/29/2012 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.25458 | YWCA OF GREATER MILWAUKEE | 1915 N DR MARTIN LUTHER KING JR DR | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 11/27/2012 |
| 2.25459 | YWCA OF GREATER MILWAUKEE | 1915 N DR MARTIN LUTHER KING JR DR | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 10/17/2013 |
| 2.25460 | YWCA OF GREATER MILWAUKEE | 1915 N DR MARTIN LUTHER KING JR DR | | MILWAUKEE | WI | 53212 | | DONATION AGREEMENT | 12/28/2013 |
| 2.25461 | Z AND Z ELECTRIC INC | 5419 N DETROIT AVE | | TOLEDO | OH | 43612-3513 | | DEALER AGREEMENT | |
| 2.25462 | ZAAZ INC | 414 OLIVE WAY  SUITE 500 | | SEATTLE | WA | 98101 | | SERVICE AGREEMENT | |
| 2.25463 | ZACHARY AARON HALL | 3840 LUNEMAN RD | | PLACERVILLE | | 95667-8764 | | DEALER AGREEMENT | 3/23/2021 |
| 2.25464 | ZACH'S OUTDOOR EQUIPMENT | PO BOX 1225 | | GREEN COVE SPRINGS | FL | 32043-1225 | | DEALER AGREEMENT | |
| 2.25465 | ZAGAR INCORPORATED | 24000 LAKELAND BLVD | | CLEVELAND | OH | 44132-2646 | | EQUIPMENT AGREEMENT | 12/31/2002 |
| 2.25466 | ZANE CYZICK CONSTRUCTION LLC | 129 WILLOW DR | | DAYTON | VA | 22821 | | DEALER AGREEMENT | 5/17/2021 |
| 2.25467 | ZAPPROVED INC | 1414 NW NORTHRUP ST STE 700 | | PORTLAND | OR | 97209-2790 | | ORDER FORM | 7/30/2019 |
| 2.25468 | ZAPPROVED INC | 1414 NW NORTHRUP ST STE 700 | | PORTLAND | OR | 97209-2790 | | PRICING AGREEMENT | |
| 2.25469 | ZARNOWSKI POWER EQUIPMENT | 301 SAVIN AVE | | WEST HAVEN | CT | 06516-5831 | | DEALER AGREEMENT | |
| 2.25470 | ZAXBY'S | NO ADDRESS AVAILABLE | | | | | | RELEASE | |
| 2.25471 | ZBB TECHNOLOGIES INC | 11607 W DEARBOURN AVE | | WAUWATOSA | WI | 53226 | | LICENSE AGREEMENT | |
| 2.25472 | ZECHMAN'S FARM SUPPLY INC | 964 ROUTE 522 | | SELINSGROVE | PA | 17870-9714 | | DEALER AGREEMENT | |
| 2.25473 | ZECHMAN'S FARM SUPPLY INC | 964 ROUTE 522 | | SELINSGROVE | PA | 17870-9714 | | DEALER AGREEMENT | |
| 2.25474 | ZEISLOFT FARM EQUIPMENT LLC | 328 DANVILLE RD | | BLOOMSBURG | PA | 17815-6527 | | DEALER AGREEMENT | |
| 2.25475 | ZELEK ELECTRIC CO | PO BOX 897 | | OLD LYME | CT | 06371 | | DEALER AGREEMENT | |
| 2.25476 | ZENA SMALL ENGINE REPAIR | 55751 E 365 RD | | JAY | OK | 74346 | | DEALER AGREEMENT | |
| 2.25477 | ZENNER AND RITTER INC | 3404 BAILEY AVE | | BUFFALO | NY | 14215-1104 | | DEALER AGREEMENT | |
| 2.25478 | ZENSKY ELECTRICAL CONTRACTING, INC | 140 CIRCLE DR N | | PISCATAWAY | NJ | 08854 | | DEALER AGREEMENT | |
| 2.25479 | ZEPPOS & ASSOCIATES INC | 400 EAST MASON STREET SUITE 200 | | MILWAUKEE | WI | 53202-3703 | | LETTER AGREEMENT | |
| 2.25480 | ZERO GAGE COMPANY | 41260 JOY RD | | PLYMOUTH | MI | 48170-4697 | | TERMS AND CONDITIONS | |
| 2.25481 | ZHEJIANG BOYUAN AGRICULTURE | NO. 299, NANXIN RD, TONGXIANG | | ZHEJIANG | | 130 | 314500 CN | TERMS AND CONDITIONS | |
| 2.25482 | ZHEJIANG CHANGJIANG MACHINERY CO LT | SANFANG ROAD | | WENLING | | 130 | 317500 CN | LICENSE AGREEMENT | |
| 2.25483 | ZHEJIANG CONSTANT ENGINE | NO 187 YUEYING ROAD | | SHAOXING | | 130 | 312075 CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.25484 | ZHEJIANG CONSTANT ENGINE | NO 187 YUEYING ROAD | | SHAOXING | | 130 | 312075 CN | CONTRACT MANUFACTURING AGREEMENT | 10/31/2023 |
| 2.25485 | ZHEJIANG CONSTANT ENGINE | NO 187 YUEYING ROAD | | SHAOXING | | 130 | 312075 CN | CONTRACT MANUFACTURING AGREEMENT | 10/31/2018 |
| 2.25486 | ZHEJIANG CONSTANT ENGINE | NO 187 YUEYING ROAD | | SHAOXING | | 130 | 312075 CN | CONTRACT MANUFACTURING AGREEMENT | 10/31/2018 |
| 2.25487 | ZHEJIANG CONSTANT ENGINE | NO 187 YUEYING ROAD | | SHAOXING | | 130 | 312075 CN | CONTRACT MANUFACTURING AGREEMENT | 10/31/2016 |
| 2.25488 | ZHEJIANG CONSTANT ENGINE | NO 187 YUEYING ROAD | | SHAOXING | | 130 | 312075 CN | DEVIATION FORM | |
| 2.25489 | ZHEJIANG CONSTANT ENGINE | NO 187 YUEYING ROAD | | SHAOXING | | 130 | 312075 CN | TOOLING PRODUCTS AGREEMENT | |
| 2.25490 | ZHEJIANG CONSTANT ENGINE | NO 187 YUEYING ROAD | | SHAOXING | | 130 | 312075 CN | TOOLING PRODUCTS AGREEMENT | |
| 2.25491 | ZHEJIANG CONSTANT POWER MACHINERY C | NO 187 YUEYING ROAD | | SHAOXING | | 130 | 312075 CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.25492 | ZHEJIANG DANAU INDUSTRIES, LTD | HENGJIE INDUSTRIAL AREA | | TAIZHOU | | 320 | 318056 CN | TERM AGREEMENT | 12/1/2007 |
| 2.25493 | ZHEJIANG DANAU MACHINERY CO., LTD | HENGJIE INDUSTRIAL AREA | | TAIZHOU | | 320 | 318056 CN | TERM AGREEMENT | 12/1/2007 |
| 2.25494 | ZHEJIANG DINGCHENG INDUSTRY AND | NO 655 JIUZHOU WESTERN ROAD | | YONGKANG | | 130 | 321300 CN | TERMS AND CONDITIONS | |
| 2.25495 | ZHEJIANG FEIDA GARDEN MACHINERY | MAOYANG RD JIANGLONG | | ZHEJIANG | | 130 | 311800 CN | TERMS AND CONDITIONS | |
| 2.25496 | ZHEJIANG FLYRIVER INDUSTRY | WANGSHANTOU INDUSTRIAL ZONE | | WUYI | | 130 | 321210 CN | SUPPLY AGREEMENT | 8/30/2012 |
| 2.25497 | ZHEJIANG FLYRIVER INDUSTRY | WANGSHANTOU INDUSTRIAL ZONE | | WUYI | | 130 | 321210 CN | SUPPLY AGREEMENT | 8/30/2012 |
| 2.25498 | ZHEJIANG HENGBO TRADING CO LTD | NO 1500 HAICHANG ROAD | | TAIZHOU | | 130 | 318050 CN | BAILMENT AGREEMENT | |
| 2.25499 | ZHEJIANG LEO CO LTD | LEO RD BINGHAI TOWN | | WENLING ZHEJIANG | | 130 | 317503 CN | TERMS AND CONDITIONS | |
| 2.25500 | ZHEJIANG OUYAO MACHINERY CO., LTD | JINLIAN INDUSTRY ZONE | | TAIZHOU | | 130 | 318057 CN | TERMS AND CONDITIONS | |
| 2.25501 | ZHEJIANG REFINE WUFU AIR TOOLS CO., | NANSHANZHA INDUSTRIAL ZONE, CHENGBE | | WENLING | | 130 | 317519 CN | TERM AGREEMENT | 10/1/2007 |
| 2.25502 | ZHEJIANG RUIXING CARBURETOR MANUFACTURING CO., LTD. | NO 168 FENGDU 5TH ROAD | | RUIAN | | 130 | 325204 CN | TOOLING PRODUCTS AGREEMENT | |
| 2.25503 | ZHEJIANG RUYI INDUSTRY CO LTD | CHENGJIANG INDUSTRIAL DISTRICT | | HUANGYAN | | 130 | 318020 CN | TERMS AND CONDITIONS | |
| 2.25504 | ZHEJIANG SAFUN INDUSTRIAL CO., LTD. | NO.7,MIMGYUAN SOUTH AVE | | YONGKANG | | 130 | 321300 CN | TERMS AND CONDITIONS | |
| 2.25505 | ZHEJIANG TURBO GARDENING | 138 EAST JIANGHUAN RD | | SHANGYU | | 130 | 312300 CN | TERMS AND CONDITIONS | |
| 2.25506 | ZHEJIANG XINLEI MECHANICAL & ELECTR | DANYA INDUSTRIAL ZONE, ZEGUO TOWN | | WENLING | | 130 | 317523 CN | TERM AGREEMENT | 10/1/2007 |
| 2.25507 | ZHEJIANG ZHONGJIAN TECHNOLOGY | 10 MINGYUAN NAN AVENUE | | YONGKANG | | 130 | 321300 CN | CONTRACT MANUFACTURING AGREEMENT | |
| 2.25508 | ZHEJIANG ZHONGJIAN TECHNOLOGY CO., | 10 MINGYUAN NAN AVENUE | | YONGKANG | | 130 | 321300 CN | BAILMENT AGREEMENT | |
| 2.25509 | ZHEJIANG ZHONGJIAN TECHNOLOGY CO., | 10 MINGYUAN NAN AVENUE | | YONGKANG | | 130 | 321300 CN | CONTRACT MANUFACTURING AGREEMENT | 5/31/2020 |
| 2.25510 | ZHEJIANG ZHOULI INDUSTRIAL CO LTD | JINYANSHAN INDUSTRIAL ZONE | | WUYI | | 130 | 321210 CN | TOOLING PRODUCTS AGREEMENT | |
| 2.25511 | ZHEJIANG ZHOULI INDUSTRIAL CO LTD | JINYANSHAN INDUSTRIAL ZONE | | WUYI | | 130 | 321210 CN | TOOLING PRODUCTS AGREEMENT | |
| 2.25512 | ZHEJIANG ZHOULI INDUSTRIAL CO LTD | JINYANSHAN INDUSTRIAL ZONE | | WUYI | | 130 | 321210 CN | TOOLING PRODUCTS AGREEMENT | |
| 2.25513 | ZHEJIANG ZHOULI INDUSTRIAL CO LTD | JINYANSHAN INDUSTRIAL ZONE | | WUYI | | 130 | 321210 CN | TOOLING PRODUCTS AGREEMENT | |
| 2.25514 | ZHEJIANG ZHOULI INDUSTRIAL CO LTD | JINYANSHAN INDUSTRIAL ZONE | | WUYI | | 130 | 321210 CN | CONTRACT MANUFACTURING AGREEMENT | |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.25515 | ZHEJIANG ZHOULI INDUSTRIAL CO LTD | JINYANSHAN INDUSTRIAL ZONE | | WUYI | 130 | 321210 | CN | LETTER AGREEMENT | |
| 2.25516 | ZHUZHOU TORCH SPARK PLUG CO LTD | 68N,HONG QI ROAD,ZHUZHOU,HUNAN,CHIN | | ZHUZHOU | | 412001 | CN | SUPPLY AGREEMENT | 9/30/2019 |
| 2.25517 | ZHUZHOU TORCH SPARK PLUG CO LTD | 68 N HONGQI ROAD | | ZHUZHOU | 160 | 412001 | CN | TERM AGREEMENT | 10/31/2009 |
| 2.25518 | ZHUZHOU TORCH SPARK PLUG CO LTD | 68N,HONG QI ROAD,ZHUZHOU,HUNAN,CHIN | | ZHUZHOU | | 412001 | CN | SUPPLY AGREEMENT | 1/31/2013 |
| 2.25519 | ZIEGLER ELECTRIC | 807 CHURCH ST | | NORTH WALES | PA | 19454-2924 | | DEALER AGREEMENT | |
| 2.25520 | ZILBER PROPERTY GROUP | 710 N PLANKINTON AVE, #1100 | | MILWAUKEE | WI | 53203 | | LETTER OF INTENT | |
| 2.25521 | ZIMMERMAN & SONS ELECTRIC LLC | 1575 POINTE AUX BARQUES RD | | PORT AUSTIN | MI | 48467-9302 | | DEALER AGREEMENT | 3/18/2020 |
| 2.25522 | ZIMMERMANS HARDWARE & VARIETY INC | PO BOX 88 | | STRASBURG | PA | 17579 | | DEALER AGREEMENT | |
| 2.25523 | ZIMMER'S SALES & SERVICE CO | 6667 SAINT CLAIR HWY | | EAST CHINA | MI | 48054-1112 | | DEALER AGREEMENT | |
| 2.25524 | ZOBRIST ELECTRIC, INC | 12520 SILVER LAKE ROAD | | HIGHLAND | IL | 62249 | | DEALER AGREEMENT | |
| 2.25525 | ZOLLER INC | 3900 RESEARCH PARK DRIVE | | ANN ARBOR | MI | 48108 | | SERVICE AGREEMENT | 4/30/2012 |
| 2.25526 | ZOLLER INC | 3900 RESEARCH PARK DRIVE | | ANN ARBOR | MI | 48108 | | SERVICE AGREEMENT | |
| 2.25527 | ZOLLER INC | 3900 RESEARCH PARK DRIVE | | ANN ARBOR | MI | 48108 | | SERVICE AGREEMENT | |
| 2.25528 | ZOLLER INC | 3900 RESEARCH PARK DRIVE | | ANN ARBOR | MI | 48108 | | SERVICE AGREEMENT | 3/31/2010 |
| 2.25529 | ZOLLER INC | 3900 RESEARCH PARK DRIVE | | ANN ARBOR | MI | 48108 | | SERVICE AGREEMENT | 11/27/2014 |
| 2.25530 | ZOLLER INC | 3900 RESEARCH PARK DRIVE | | ANN ARBOR | MI | 48108 | | SERVICE AGREEMENT | 3/15/2016 |
| 2.25531 | ZOLLER INC | 3900 RESEARCH PARK DRIVE | | ANN ARBOR | MI | 48108 | | SERVICE AGREEMENT | 3/15/2018 |
| 2.25532 | ZOLLER INC | 3900 RESEARCH PARK DRIVE | | ANN ARBOR | MI | 48108 | | SERVICE AGREEMENT | 6/26/2020 |
| 2.25533 | ZOLL'S LAWN & GARDEN EQUIPMENT | 2764 W MAIN ST | | MEDFORD | OR | 97501-2403 | | DEALER AGREEMENT | |
| 2.25534 | ZOLL'S LAWN & GARDEN EQUIPMENT | 2764 W MAIN ST | | MEDFORD | OR | 97501-2403 | | DEALER AGREEMENT | |
| 2.25535 | ZOLTAN ELECTRIC LLC | 6438 GENERAL DIAZ ST | | NEW ORLEANS | LA | 70124-3106 | | DEALER AGREEMENT | |
| 2.25536 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 1/11/2019 |
| 2.25537 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 7/15/2019 |
| 2.25538 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 3/26/2019 |
| 2.25539 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 4/15/2019 |
| 2.25540 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 4/15/2019 |
| 2.25541 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 6/4/2019 |
| 2.25542 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 11/13/2019 |
| 2.25543 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | |
| 2.25544 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | |
| 2.25545 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | |
| 2.25546 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 6/20/2012 |
| 2.25547 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 2/21/2013 |
| 2.25548 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 6/3/2013 |
| 2.25549 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 5/23/2013 |
| 2.25550 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 6/19/2013 |
| 2.25551 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 6/27/2013 |
| 2.25552 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 4/3/2014 |
| 2.25553 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 8/4/2014 |
| 2.25554 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 8/5/2014 |
| 2.25555 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 9/11/2014 |
| 2.25556 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 1/29/2015 |
| 2.25557 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 5/14/2015 |
| 2.25558 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 6/9/2015 |
| 2.25559 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 1/27/2016 |
| 2.25560 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 3/31/2016 |
| 2.25561 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 5/16/2016 |
| 2.25562 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 6/17/2016 |
| 2.25563 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 5/2/2016 |
| 2.25564 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 6/17/2016 |
| 2.25565 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 10/28/2016 |
| 2.25566 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 1/25/2017 |
| 2.25567 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 2/1/2017 |
| 2.25568 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 2/16/2017 |
| 2.25569 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 4/17/2017 |
| 2.25570 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 6/12/2017 |
| 2.25571 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 2/20/2017 |
| 2.25572 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 7/25/2017 |

In re: Briggs & Stratton Corporation
Case No. 20-43597
Schedule G
Executory Contracts and Unexpired Leases

| LINE | NAME OF OTHER PARTIES WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING |
|---|---|---|---|---|---|---|---|---|---|
| 2.25573 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 10/12/2017 |
| 2.25574 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 1/8/2018 |
| 2.25575 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 5/7/2018 |
| 2.25576 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 5/7/2018 |
| 2.25577 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 5/29/2018 |
| 2.25578 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 6/24/2020 |
| 2.25579 | ZOOLOGICAL SOCIETY OF MILWAUKEE | 10005 W BLUEMOUND RD | | MILWAUKEE | WI | 53226-4346 | | DONATION AGREEMENT | 7/27/2020 |
| 2.25580 | ZORKO'S | 241 WELLS ROAD | | HOME | PA | 15747 | | DEALER AGREEMENT | |
| 2.25581 | ZPG DEVELOPMENT LLC | 710 N PLANKINTON AVE STE 1200 | | MILWAUKEE | WI | 53203-2418 | | WARRANTY DEED | |
| 2.25582 | ZUCCHETTI CENTRO SISTEMI | VIA LUNGARNO 305/A | | TERRANUOVA BRACCIOLINI | | 52028 | ITALY | CONCURRENT USE  AGREEMENT | |
| 2.25583 | ZUORA INC | 3050 S DELAWARE ST | | SAN MATEO | CA | 94403-2392 | | ORDER FORM | 12/30/2018 |
| 2.25584 | ZUORA INC | 3050 S DELAWARE ST | | SAN MATEO | CA | 94403-2392 | | STATEMENT OF WORK | 12/30/2018 |
| 2.25585 | ZUORA INC | 3050 S DELAWARE ST | | SAN MATEO | CA | 94403-2392 | | STATEMENT OF WORK | 12/30/2018 |
| 2.25586 | ZUORA INC | 3050 S DELAWARE ST | | SAN MATEO | CA | 94403-2392 | | SUBSCRIPTION AGREEMENT | 12/30/2018 |
| 2.25587 | ZURICH AMERICAN INSURANCE COMPANY | DEPT 2442 | | CAROL STREAM | IL | 60132-2442 | | INDEMNITY AGREEMENT | |
| 2.25588 | ZURICH AMERICAN INSURANCE COMPANY | DEPT 2442 | NOT PROVIDED | CAROL STREAM | IL | 60132-2442 | | INDEMNITY AGREEMENT | |

In re: **Briggs & Stratton Corporation**
**Case No. 20-43597**
Schedule H
Codebtors

| LINE NO. | NAME OF CODEBTOR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | NAME OF CREDITOR | D | E/F | G |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | ALLMAND BROS., INC. | 12301 W. WIRTH STREET | | WAUWATOSA | WI | 53222 | | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, COLLATERAL AGENT AND SWINGLINE LENDER OF THE ABL CREDIT AGREEMENT | X | | |
| 2.2 | ALLMAND BROS., INC. | 12301 W. WIRTH STREET | | WAUWATOSA | WI | 53222 | | WILMINGTON TRUST N.A. | | X | |
| 2.3 | BILLY GOAT INDUSTRIES, INC. | 1803 SW JEFFERSON STREET | | LEE'S SUMMIT | MO | 64082 | | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, COLLATERAL AGENT AND SWINGLINE LENDER OF THE ABL CREDIT AGREEMENT | X | | |
| 2.4 | BILLY GOAT INDUSTRIES, INC. | 1803 SW JEFFERSON STREET | | LEE'S SUMMIT | MO | 64082 | | WILMINGTON TRUST N.A. | | X | |
| 2.5 | BRIGGS & STRATTON AG | WOLLERAUSTRASSE 41B | 8807 FREIENBACH | | | 8852 | CH | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, COLLATERAL AGENT AND SWINGLINE LENDER OF THE ABL CREDIT AGREEMENT | X | | |
| 2.6 | BRIGGS & STRATTON AUSTRALIA PTY. LIMITED | 3 IMPERATA CLOSE | KEMPS CREEK NSW 2178 | | | | AU | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, COLLATERAL AGENT AND SWINGLINE LENDER OF THE ABL CREDIT AGREEMENT | X | | |
| 2.7 | BRIGGS & STRATTON INTERNATIONAL AG | ZUERCHERSTRASSE 4 | | ALTENDORF | | 8852 | CH | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, COLLATERAL AGENT AND SWINGLINE LENDER OF THE ABL CREDIT AGREEMENT | X | | |
| 2.8 | VICTA LIMITED | LOCKED BAG 4096, MILPERRA BUSINESS CENTRE | | MILPERRA NSW 1891 | | | AU | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, COLLATERAL AGENT AND SWINGLINE LENDER OF THE ABL CREDIT AGREEMENT | X | | |