# Exhibit A

Exhibit A - Final Tabulation Results
Ballot Summary Report

| Class Name | Class Description | Unacceptable Votes | Members Voted | Members Accepted | Members Rejected | Members Abstained | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | $ Abstained | % $ Accepted | % $ Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4(a) | General Unsecured Claims against BSC (Briggs & Stratton Corporation) Aggregate of Claims and Notes | 14 | 708 | 600 | 108 | 68 | 84.75% | 15.25% | $406,882,140.26 | $392,040,654.66 | $14,841,485.60 | $13,728,632.34 | 96.35% | 3.65% |
| 4(b) | General Unsecured Claims against BGI (Billy Goat Industries, Inc) Aggregate of Claims and Notes | 2 | 289 | 231 | 58 | 4 | 79.93% | 20.07% | $318,047,906.06 | $315,628,592.21 | $2,419,313.85 | $749,128.43 | 99.24% | 0.76% |
| 4(c) | General Unsecured Claims against ABI (Allmand Bros., Inc) Aggregate of Claims and Notes | 1 | 261 | 202 | 59 | 4 | 77.39% | 22.61% | $316,718,082.25 | $314,785,395.38 | $1,932,686.87 | $744,992.46 | 99.39% | 0.61% |
| 4(d) | General Unsecured Claims against BSI (Briggs & Stratton International, Inc) | 0 | 1 | 1 | 0 | 0 | 100.00% | 0.00% | $220,917,500.00 | $220,917,500.00 | $0.00 | $0.00 | 100.00% | 0.00% |
| 4(e) | General Unsecured Claims against BST (Briggs & Stratton Tech, LLC) | 0 | 1 | 1 | 0 | 0 | 100.00% | 0.00% | $220,917,500.00 | $220,917,500.00 | $0.00 | $0.00 | 100.00% | 0.00% |
|  | 4(a) - General Unsecured Claims against BSC (Briggs & Stratton Corporation) | 14 | 408 | 357 | 51 | 66 | 87.50% | 12.50% | $309,522,774.26 | $296,624,288.66 | $12,898,485.60 | $12,989,727.34 | 95.83% | 4.17% |
|  | 4(a) - Prepetition Unsecured Notes Claims against BSC | 0 | 300 | 243 | 57 | 2 | 81.00% | 19.00% | $97,359,366.00 | $95,416,366.00 | $1,943,000.00 | $738,905.00 | 98.00% | 2.00% |
|  | 4(b) - General Unsecured Claims against BGI (Billy Goat Industries, Inc) | 2 | 42 | 36 | 6 | 2 | 85.71% | 14.29% | $222,104,540.06 | $221,543,226.21 | $561,313.85 | $10,223.43 | 99.75% | 0.25% |
|  | 4(b) - Prepetition Unsecured Notes Claims against BGI | 0 | 247 | 195 | 52 | 2 | 78.95% | 21.05% | $95,943,366.00 | $94,085,366.00 | $1,858,000.00 | $738,905.00 | 98.06% | 1.94% |
|  | 4(c) - General Unsecured Claims against ABI (Allmand Bros., Inc) | 1 | 18 | 15 | 3 | 2 | 83.33% | 16.67% | $221,156,716.25 | $221,137,029.38 | $19,686.87 | $6,087.46 | 99.99% | 0.01% |
|  | 4(c) - Prepetition Unsecured Notes Claims against ABI | 0 | 243 | 187 | 56 | 2 | 76.95% | 23.05% | $95,561,366.00 | $93,648,366.00 | $1,913,000.00 | $738,905.00 | 98.00% | 2.00% |
|  | 4(d) - General Unsecured Claims against BSI (Briggs & Stratton International, Inc) | 0 | 1 | 1 | 0 | 0 | 100.00% | 0.00% | $220,917,500.00 | $220,917,500.00 | $0.00 | $0.00 | 100.00% | 0.00% |
|  | 4(e) - General Unsecured Claims against BST (Briggs & Stratton Tech, LLC) | 0 | 1 | 1 | 0 | 0 | 100.00% | 0.00% | $220,917,500.00 | $220,917,500.00 | $0.00 | $0.00 | 100.00% | 0.00% |

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 11/23/2020 | 3 | 1810 Read Acquisition LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $30,609.42 | Accept | |
| 12/10/2020 | 638 | 4 SEASONS LAWN & GARDEN INC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $750.00 | Reject | |
| 12/10/2020 | 557 | A.B. Boyd Co. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $31,079.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 11/24/2020 | 9 | A.C.E. Building Service, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $7,834.00 | Accept | |
| 12/10/2020 | 562 | Aavid Allcast LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $131,728.58 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 11/24/2020 | 8 | Ability Plastics Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $13.00 | Accept | |
| 12/11/2020 | 728 | Ace Wire Spring & Form Co Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $15,840.00 | Accept | |
| 12/04/2020 | 301 | Acv Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $7,643.00 | Accept | |
| 12/02/2020 | 214 | Agnes T OLeary | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Reject | |
| 12/11/2020 | 702 | Alacriant Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $162,894.63 | Accept | |
| 12/01/2020 | 135 | Alan Kroeger | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $7,413.12 | Accept | |
| 12/02/2020 | 194 | Allied Plastics, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $49,711.60 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/11/2020 | 687 | Allstate Insurance Company | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $163,356.71 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/08/2020 | 423 | Alternatives For Industry Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $14,373.37 | Reject | |
| 12/02/2020 | 215 | AMERICAN LEGION POST 73 | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $100.00 | Accept | |
| 12/08/2020 | 474 | ANDREW SPEHERT | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $29,447.45 | Accept | |
| 11/30/2020 | 103 | Applied Plastics | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $13,036.15 | Accept | |
| 12/08/2020 | 455 | Argon Industries Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $6,863.47 | Reject | |
| 12/02/2020 | 190 | Arizona Sport Shirts, Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $8,968.55 | Accept | |
| 11/30/2020 | 99 | Associated Industries LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $142,212.50 | Reject | |
| 11/30/2020 | 96 | Auto Cast Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $79,849.97 | Reject | |
| 12/08/2020 | 450 | Automation Direct Com | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,158.15 | Accept | |

In re: Briggs Stratton Corporation, et al.
Case No. 20-43597

Page 1 of 18

Class 4(a) General Unsecured Claims

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 11/30/2020 | 87 | Baker & McKenzie LLP | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,180.16 | Accept | |
| 12/01/2020 | 142 | BARBARA BENISH | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $29,040.90 | Accept | |
| 12/04/2020 | 296 | Barbara Startz | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $8,000.00 | Accept | |
| 11/25/2020 | 56 | Baums Castorine Co., Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $21,857.85 | Accept | |
| 12/11/2020 | 672 | BDC, Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,385.28 | Accept | |
| 12/04/2020 | 276 | Beaudoin, Albert & Ellen v. 84 Lumber Company, et al. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $60,000.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/07/2020 | 351 | Beck Chaet Bamberger & Polsky Sc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $324.00 | Accept | |
| 12/03/2020 | 268 | Belmark Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $9,395.02 | Accept | |
| 12/01/2020 | 143 | Benz Oil Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,392.50 | Accept | |
| 11/30/2020 | 112 | Best Engineering Llc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $5,181.30 | Accept | |
| 12/11/2020 | 688 | Binkley & Hurst, LP | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $835.54 | Accept | |
| 12/01/2020 | 136 | Birdsall, Voss & Associates, Inc. (dba BVK) | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $104,780.52 | Accept | |
| 12/11/2020 | 686 | BISCO Industries Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $38,655.00 | Accept | |
| 12/08/2020 | 490 | BlueTech LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $13,550.00 | Accept | |
| 12/08/2020 | 418 | Botkin Lumber Co., Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $25,077.60 | Accept | |
| 12/09/2020 | 495 | Brandon Palicki | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $38,370.00 | Accept | |
| 12/01/2020 | 172 | BRIAN TORDIK | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,268.25 | Accept | |
| 11/30/2020 | 110 | Brunner Manufacturing Company, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $18,683.08 | Accept | |
| 12/11/2020 | 684 | Butler Bros. Supply Division, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $28,429.16 | Accept | |
| 12/10/2020 | 558 | Butters Fetting Company Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $15,885.00 | Accept | |
| 12/10/2020 | 574 | CAB Assignee of Globe (Jiangsu) Co Ltd | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $230,260.05 | Accept | |
| 12/11/2020 | 725 | Capitol Stampings Corp | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $164,543.32 | Accept | |
| 12/04/2020 | 293 | Carin J. Larson | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $142,469.99 | Accept | |
| 12/08/2020 | 416 | Carlton-Bates Company | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $852.34 | Accept | |

Class 4(a) General Unsecured Claims

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 12/11/2020 | 679 | Carolyn Harms | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Accept | |
| 12/11/2020 | 700 | Catalytic Combustion Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $153,025.26 | Accept | |
| 12/03/2020 | 267 | Catch-22 Creative, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $34,066.00 | Accept | |
| 12/08/2020 | 413 | Cellofoam North America | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $77,409.08 | Accept | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/07/2020 | 386 | Cem Electric Co Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,945.25 | Accept | |
| 11/30/2020 | 85 | Central Wisconsin Flex Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $879.75 | Accept | |
| 12/10/2020 | 640 | Christine Winius | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $18,946.28 | Accept | |
| 12/01/2020 | 188 | Christopher L Fazi | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $67,144.48 | Accept | |
| 12/10/2020 | 655 | Chroma Systems Solutions Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $55,336.80 | Accept | |
| 12/10/2020 | 641 | City of Poplar Bluff, Missouri (Municipal Utilities) | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $454,247.10 | Accept | |
| 12/10/2020 | 551 | Clack Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $133,941.08 | Accept | |
| 12/07/2020 | 392 | CLAUDIA HARTKE | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,100,000.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/11/2020 | 723 | Cnc Specialty Store Llc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,618.25 | Accept | |
| 12/03/2020 | 234 | Cole Manufacturing Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $800.00 | Accept | |
| 12/10/2020 | 561 | Comfort Systems USA (SYR) d/b/a Abj Fire Protection | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,486.50 | Accept | |
| 12/09/2020 | 496 | Components For Industry | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $34,459.69 | Reject | |
| 11/30/2020 | 111 | Conveyor Technologies Ltd | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,300.00 | Accept | |
| 11/30/2020 | 102 | Cope Plastics Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $100.00 | Accept | |
| 11/24/2020 | 23 | Craig Allan Claerbout | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $281,185.32 | Accept | |
| 11/24/2020 | 18 | Craig Zavett | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,860.00 | Accept | |
| 12/11/2020 | 670 | Crane Engineering Sales Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $799.80 | Accept | |
| 12/01/2020 | 175 | Crown Equipment Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,651.92 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/01/2020 | 174 | Ctc Supplies Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,150.00 | Accept | |

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 12/10/2020 | 643 | CURT C KRAJEWSKI | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,128.30 | Accept | |
| 12/10/2020 | 652 | Custom Faberkin Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $16,193.18 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/03/2020 | 259 | D & L Truck Repair Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,197.85 | Accept | |
| 12/01/2020 | 133 | Dale Sanders | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Accept | |
| 12/09/2020 | 550 | Daniel Gray | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $200,000.00 | Accept | |
| 11/24/2020 | 12 | Daniel J Bagin | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $243,132.80 | Accept | |
| 12/01/2020 | 134 | Dave Hensel Electric Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $673.58 | Accept | |
| 12/08/2020 | 473 | David A Gavinski | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Reject | |
| 12/09/2020 | 546 | DAVID A THOMPSON | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $26,309.27 | Accept | |
| 12/06/2020 | 376 | DAVID BOYLES | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $450.00 | Accept | |
| 12/03/2020 | 238 | DAVID FRANK | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $105.60 | Accept | |
| 12/11/2020 | 669 | David G DeBaets | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,501,456.94 | Accept | |
| 11/25/2020 | 43 | David Hubler | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,000.00 | Accept | |
| 12/04/2020 | 292 | David R. Cloutier | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $36,015.37 | Accept | |
| 12/11/2020 | 696 | David Rothermel | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $9,233.33 | Accept | |
| 12/02/2020 | 223 | David T Mauer | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $114,820.06 | Accept | |
| 12/09/2020 | 544 | David Thompson | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $58,362.27 | Accept | |
| 12/03/2020 | 239 | David Wimmer | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $50,000.00 | Accept | |
| 12/08/2020 | 464 | Deborah Jean Wallace | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $5,200.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/04/2020 | 281 | Debra Lack, Ind. & Rep. of the Est. of Bruce Lack | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $500,000.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/11/2020 | 716 | Delphi Powertrain Systems, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $219,142.24 | Accept | |
| 12/11/2020 | 712 | Denis A Oswald | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $240,733.08 | Accept | |
| 12/08/2020 | 466 | Denise Scott | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $9,000.00 | Accept | |

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 12/04/2020 | 271 | DENNIS J STEINHARDT | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $148,715.80 | Accept | |
| 12/08/2020 | 477 | Diamond Manufacturing Company | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $7,890.00 | Accept | |
| 12/03/2020 | 233 | Diemasters Manufacturing, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $352,589.52 | Accept | |
| 11/25/2020 | 32 | Dls Electronic Systems Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $9,295.00 | Accept | |
| 11/24/2020 | 28 | Doig Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,631.63 | Accept | |
| 12/08/2020 | 468 | Don Dye Co Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $25,315.50 | Accept | |
| 12/01/2020 | 168 | Don S Schoonenberg | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $440,165.25 | Accept | |
| 12/11/2020 | 727 | Donna Klumb | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $6,000.00 | Accept | |
| 11/24/2020 | 26 | Doral Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $5,109.98 | Accept | |
| 12/09/2020 | 493 | Drive Line Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $448.00 | Reject | |
| 11/23/2020 | 7 | Dutton-Lainson Company | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $58,972.70 | Accept | |
| 12/11/2020 | 710 | DVCI CDE XXXIV, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $7,535,000.00 | Accept | |
| 11/24/2020 | 47 | DWAYNE R GLOMSKI | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $148,227.75 | Accept | |
| 12/04/2020 | 324 | EAST PENN MANUFACTURING COMPANY | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $181,644.33 | Accept | |
| 11/30/2020 | 89 | Easter Seals Middle Georgia, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $25,185.26 | Accept | |
| 11/25/2020 | 55 | Eastern Sintered Alloys, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,954.78 | Accept | |
| 12/07/2020 | 363 | Edeen Johnson | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Accept | |
| 11/30/2020 | 91 | Edward D. Bednar | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,309,360.87 | Accept | |
| 11/25/2020 | 65 | Edward Heard | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $7,500.00 | Accept | |
| 12/07/2020 | 361 | ELIAZAR FALCON | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $14,125.65 | Accept | |
| 12/05/2020 | 375 | ELIZABETH LUNDY | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $346.27 | Accept | |
| 12/01/2020 | 151 | Elkhart Lakes Road America Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,743.00 | Accept | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/08/2020 | 415 | Enhanced Sintered Products, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $51,154.21 | Accept | |
| 12/08/2020 | 454 | Enovation Controls, Llc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,541.04 | Accept | |

Exhibit A-1
Class 4(a) General Unsecured Claims

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 12/04/2020 | 273 | EPSI | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $466.61 | Accept | |
| 12/04/2020 | 326 | Erie Mechanical Contractors Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $52,059.62 | Accept | |
| 12/07/2020 | 356 | Ernest Groves | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $47,500.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/01/2020 | 173 | Esmark Steel Group - Midwest, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $285,233.90 | Accept | |
| 12/05/2020 | 374 | Estelle Love | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Reject | |
| 12/04/2020 | 277 | Euler Hermes Agent for Misumi USA Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,542.96 | Accept | |
| 12/04/2020 | 272 | Euler Hermes Agent for Unified Wire and Cable Co | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $63,934.51 | Accept | |
| 12/04/2020 | 275 | Euler Hermes Collections | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $262.07 | Accept | |
| 12/10/2020 | 570 | Event Merchandising, Inc. dba American Marketing & Motorsports | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $17,047.76 | Accept | |
| 11/24/2020 | 6 | Exacto Spring Corp | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $32,587.99 | Reject | |
| 12/11/2020 | 704 | Executive Agenda | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,075.00 | Accept | |
| 12/04/2020 | 304 | Extrudex, LLP | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,601.00 | Accept | |
| 12/01/2020 | 150 | ExxonMobil Oil Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $6,790.96 | Accept | |
| 12/01/2020 | 140 | F E T Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $45.00 | Accept | |
| 12/11/2020 | 694 | Farmers Insurance Exchange | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $406,298.25 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/03/2020 | 264 | Femco, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $257,361.96 | Accept | |
| 12/05/2020 | 371 | FILMAX, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,037.85 | Accept | |
| 12/02/2020 | 202 | Finishing and Plating Service Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,443.43 | Accept | |
| 12/11/2020 | 692 | Fire Insurance Exchange | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,883,081.31 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/09/2020 | 511 | Flexographics Llc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $27,663.14 | Accept | |
| 12/11/2020 | 707 | Floyd Leo Bretzman | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $514,163.09 | Accept | |
| 12/04/2020 | 318 | Ford Tool & Carbide Co., Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $9,764.80 | Accept | |

In re: Briggs Stratton Corporation, et al.
Case No. 20-43597

Page 6 of 18

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 12/11/2020 | 693 | Foremost Insurance Company Grand Rapids, Michigan | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $162,664.74 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 11/25/2020 | 51 | Formrite Tube Company | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $8,121.81 | Accept | |
| 11/24/2020 | 15 | Frederick Heinzelmann | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $60,955.39 | Accept | |
| 11/24/2020 | 24 | FREDERICK J HEINZELMANN | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,115.49 | Accept | |
| 12/09/2020 | 521 | Freudenberg-NOK General Partnership | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $62,087.44 | Accept | |
| 12/01/2020 | 170 | Gilman USA, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,400.00 | Accept | |
| 12/09/2020 | 522 | Godfrey & Kahn, S.C. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $20,366.50 | Accept | |
| 12/03/2020 | 260 | Government Employees Insurance Company Marine (GEICO M | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $22,100.00 | Accept | |
| 12/03/2020 | 261 | Gregory Logistics Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $7,262.72 | Accept | |
| 12/03/2020 | 247 | Gregory Marchand | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $50,246.63 | Accept | |
| 12/02/2020 | 204 | Gripnail Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,223.20 | Accept | |
| 11/24/2020 | 31 | Gs Global Resources | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $552.68 | Reject | |
| 11/30/2020 | 108 | Hanna Acquisition Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $6,756.36 | Accept | |
| 12/02/2020 | 219 | Hartwig, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $14,892.35 | Accept | |
| 12/04/2020 | 303 | Heilind Electronics | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $91,749.44 | Accept | |
| 12/01/2020 | 159 | Henrik Slipsager | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $41,425.72 | Accept | |
| 12/01/2020 | 187 | Heritage Instant Printing Co., Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $5,957.44 | Accept | |
| 12/09/2020 | 515 | High Point Preferred Insurance a/s/o Milnes | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $580,000.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/08/2020 | 414 | Home Service Oil Co | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $733.51 | Accept | |
| 11/25/2020 | 21 | HOMIER & SONS INC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,383.67 | Accept | |
| 12/07/2020 | 384 | HOOPER POWER EQUIPMENT INC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,632.72 | Accept | |
| 12/09/2020 | 545 | Hotstart Manufacturing Co. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,907.20 | Accept | |
| 12/04/2020 | 323 | Hyde, Love & Overby, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $650.00 | Accept | |

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 12/04/2020 | 302 | Hyspeco, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $16,778.18 | Accept | |
| 12/10/2020 | 605 | ICF Industries, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $157,594.24 | Accept | |
| 11/30/2020 | 130 | Iewc Corp | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $6,435.30 | Accept | |
| 12/03/2020 | 266 | Industrial Netting Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,151.26 | Accept | |
| 11/30/2020 | 106 | InfoSight Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,705.00 | Accept | |
| 11/24/2020 | 16 | ISSCO, INC. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $698.87 | Accept | |
| 12/08/2020 | 481 | ITU AbsorbTech Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $5,284.39 | Accept | |
| 12/10/2020 | 552 | ITW Dahti Seating | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $91,160.00 | Accept | |
| 12/02/2020 | 222 | Izza Manufacturing & Coatings | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $21,323.15 | Accept | |
| 12/11/2020 | 717 | J F Ahern Co | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $52,866.77 | Accept | |
| 11/24/2020 | 17 | Jack Walrath | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $9,489.68 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 11/26/2020 | 63 | James D Dougherty | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/01/2020 | 162 | James E Brenn | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,604,703.41 | Accept | |
| 12/04/2020 | 270 | James R. Nommensen | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $51,142.63 | Accept | |
| 12/05/2020 | 372 | James Troy and Elaine Troy | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,000,000.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/11/2020 | 690 | Jd Laser Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $12,622.00 | Accept | |
| 12/02/2020 | 212 | Jean Griesbach | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $72,174.17 | Accept | |
| 12/08/2020 | 491 | Jean M Hartmann | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $59,320.00 | Accept | |
| 12/01/2020 | 167 | Jeffrey G Mahloch | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $602,567.97 | Accept | |
| 12/02/2020 | 232 | Jeffrey W Coad | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $257,236.71 | Accept | |
| 12/08/2020 | 451 | Jennifer J. Scherer | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $62,383.01 | Accept | |
| 11/30/2020 | 109 | Joan Ellen Westwater | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $5,756.00 | Accept | |
| 11/28/2020 | 71 | Jody J. Kardos | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $11,041.00 | Accept | |

Exhibit A
Class 4(a) General Unsecured Claims

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 11/28/2020 | 70 | JOE GIOMARISO | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $108.94 | Accept | |
| 12/01/2020 | 165 | John Allard | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Reject | |
| 12/09/2020 | 502 | JOHN CRANDALL | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $100,000.00 | Accept | |
| 12/10/2020 | 615 | John E Booher | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $91,501.00 | Accept | |
| 12/07/2020 | 352 | JOHN GERWECK | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,214.70 | Accept | |
| 12/10/2020 | 572 | John R Guy | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $798,458.00 | Accept | |
| 12/01/2020 | 141 | John R. Stockfleth | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $351.66 | Accept | |
| 12/04/2020 | 295 | John S Shiely | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $10,420,662.09 | Accept | |
| 12/01/2020 | 163 | John Sadler | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $174,206.00 | Accept | |
| 12/11/2020 | 715 | Johnston Industrial Supply | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $10,015.95 | Accept | |
| 12/02/2020 | 216 | Jonco Industries | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $238,563.77 | Accept | |
| 12/01/2020 | 149 | Jonesboro Bolt & Supply Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $69.00 | Accept | |
| 12/11/2020 | 722 | JOSEPH KWIATKOWSKI | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $171,172.59 | Reject | |
| 12/10/2020 | 619 | Joseph T Ryerson d/b/a Southern Tool Steel | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $729.56 | Accept | |
| 11/25/2020 | 38 | Joyce L Bezold | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Accept | |
| 11/29/2020 | 78 | Kanematsu Usa Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,690.00 | Accept | |
| 12/10/2020 | 573 | Karl F Herden | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Accept | |
| 12/08/2020 | 479 | Kasandra K Preston | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $106,147.55 | Accept | |
| 12/10/2020 | 653 | Kathryn M. Buono | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $570,537.56 | Accept | |
| 12/10/2020 | 650 | Kawasaki Motors Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $108,641.09 | Accept | |
| 12/04/2020 | 300 | KEITH MCLOUGHLIN | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $53,794.32 | Accept | |
| 11/24/2020 | 22 | Ken Cook Company | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $25,091.87 | Accept | |
| 11/29/2020 | 77 | KEVIN C FISCHER | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $19,118.05 | Accept | |
| 12/02/2020 | 200 | KO Manufacturing, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $44,280.00 | Accept | |

In re: Briggs Stratton Corporation, et al.
Case No. 20-43597

**Exhibit A**
**Class 4(a) General Unsecured Claims**

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 12/07/2020 | 388 | K-Tek Wisconsin | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $120,455.05 | Accept | |
| 12/10/2020 | 621 | Lafrance Corp | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $20,487.19 | Accept | |
| 12/04/2020 | 297 | Larry D Bartling | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $123,733.00 | Accept | |
| 12/02/2020 | 213 | Larry G. Salsbury | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $308,851.00 | Accept | |
| 12/01/2020 | 139 | Laser Amp Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $106,220.64 | Accept | |
| 11/24/2020 | 11 | Lawrence, Marc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $14,955.07 | Accept | |
| 11/25/2020 | 54 | Lemont, Timothy | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $421,776.90 | Accept | |
| 12/07/2020 | 381 | Lemur Licensing Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $58,631.47 | Accept | |
| 12/11/2020 | 699 | Liberty Mutual Insurance | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $653,268.37 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/11/2020 | 703 | Linda R. George | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $15,223.50 | Accept | |
| 12/09/2020 | 519 | LogiSync LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $16,940.00 | Accept | |
| 12/07/2020 | 355 | Lupe J Sifuentes | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Accept | |
| 12/03/2020 | 242 | Lutco, Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $13,254.40 | Accept | |
| 12/09/2020 | 494 | Lynn M Hennecke | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $723.00 | Accept | |
| 12/09/2020 | 492 | M.D. Magary Construction Company | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $214,709.09 | Accept | |
| 12/11/2020 | 671 | Mahle Letrika Usa | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $88,579.50 | Reject | |
| 12/03/2020 | 265 | Manitowoc Tool & Manufacturing, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $307,530.58 | Accept | |
| 11/30/2020 | 92 | Manufacturers Assistance Group | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $33,087.14 | Accept | |
| 12/07/2020 | 383 | Mapal Aaro Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $7,260.00 | Reject | |
| 12/01/2020 | 160 | Marion Funk | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,105.18 | Accept | |
| 12/02/2020 | 217 | MARK LYNCH | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $239.30 | Accept | |
| 12/08/2020 | 458 | Mark Robert Gardner | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $33,819.00 | Accept | |
| 12/06/2020 | 378 | Mark Schwertfeger | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $910,914.60 | Accept | |
| 12/08/2020 | 421 | MARK W EMMER | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $180,309.89 | Accept | |

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 11/25/2020 | 35 | Marvin B. Klowak | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $344,439.90 | Accept | |
| 12/07/2020 | 353 | Mary Weckerle | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,313.17 | Accept | |
| 12/01/2020 | 144 | Master Machine Company | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $19,366.97 | Accept | |
| 12/03/2020 | 245 | Max Tool Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $64,847.91 | Accept | |
| 12/10/2020 | 565 | Maxi-Grip | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $6,005.00 | Accept | |
| 12/09/2020 | 501 | Mazutti Ribas Stern Sociedade de Advogados | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,715.00 | Accept | |
| 12/09/2020 | 510 | M-Brain Americas Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $22,000.00 | Accept | |
| 12/08/2020 | 472 | McKenzie, Rick | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Accept | |
| 12/10/2020 | 571 | Md Design & Automation Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $8,650.62 | Reject | |
| 12/02/2020 | 198 | Mercury Products Corp. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,200.00 | Accept | |
| 12/08/2020 | 419 | Meridian Compensation Partners, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $37,401.00 | Accept | |
| 12/02/2020 | 210 | Michael D Schoen | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,362,076.69 | Accept | |
| 12/04/2020 | 291 | Michael D. Hamilton | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,582,225.39 | Accept | |
| 12/08/2020 | 470 | MICHAEL HORNER | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $144.45 | Accept | |
| 12/03/2020 | 241 | Michael J Honisch | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $28,075.31 | Accept | |
| 11/28/2020 | 68 | Michael J. Padovano | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $9,438.00 | Accept | |
| 12/04/2020 | 294 | Michael Miller | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $549,604.00 | Accept | |
| 11/27/2020 | 61 | Michigan Precision Swiss Parts Co., Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $15,084.16 | Accept | |
| 12/10/2020 | 555 | Michigan Spring & Stamping | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $38,072.02 | Accept | |
| 12/01/2020 | 157 | Mid South Investments Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $33,900.00 | Accept | |
| 12/10/2020 | 649 | Mid State Industrial Supply Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $980.00 | Accept | |
| 12/11/2020 | 695 | Mid-Century Insurance Company | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,406,800.20 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/03/2020 | 235 | Midway Industries | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $111,299.80 | Accept | |
| 12/10/2020 | 648 | Midwest Finishing Systems Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,498.84 | Accept | |

Exhibit A
Class 4(a) General Unsecured Claims

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 11/25/2020 | 41 | Midwest Pro Manufacturing, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,169.35 | Accept | |
| 12/02/2020 | 195 | Miles Data Technologies, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $59,889.76 | Accept | |
| 12/02/2020 | 197 | Milsco Manufacturing Company | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $117,146.68 | Accept | |
| 12/09/2020 | 509 | Milwaukee Metropolitan Sewerage District | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $44.00 | Accept | |
| 12/04/2020 | 321 | Milwaukee World Festival, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $500,000.00 | Accept | |
| 12/08/2020 | 453 | Miro Manufacturing Inc. f/k/a Miro Tool & Mfg., Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $299,913.76 | Accept | |
| 12/10/2020 | 642 | Missouri Private Sector Individual Self-Insurers Guaranty Corp | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,422,114.00 | Accept | |
| 12/11/2020 | 680 | Mjo Industries | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $72,466.32 | Accept | |
| 11/30/2020 | 88 | MRA-The Management Association, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $25,066.67 | Accept | |
| 12/09/2020 | 516 | Ms Lynn Hennecke | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $433.80 | Accept | |
| 11/30/2020 | 105 | Municipal Tool and Machinery Co., Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $284.00 | Accept | |
| 12/07/2020 | 382 | Murphy & Nolan Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $825.60 | Accept | |
| 12/10/2020 | 625 | MURRAY WATER SYSTEM | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,532.60 | Accept | |
| 12/10/2020 | 626 | Nancy J. Krznarich Tr | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Accept | |
| 12/10/2020 | 606 | National Metalwares Lp | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $201,428.42 | Reject | |
| 12/10/2020 | 627 | Neal J Anderson | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $34,168.33 | Accept | |
| 11/30/2020 | 80 | Neff Sales Co Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $178.00 | Accept | |
| 12/08/2020 | 412 | New PECO, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $64,096.20 | Accept | |
| 11/24/2020 | 45 | NICHOLAS J LUCAS | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $540.00 | Accept | |
| 12/10/2020 | 647 | Nored, Christopher | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $7,623.35 | Accept | |
| 11/24/2020 | 5 | NORTHERN COATINGS & CHEMICAL | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $43,762.92 | Accept | |
| 11/30/2020 | 90 | Novavision Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,344.98 | Accept | |
| 12/07/2020 | 389 | Oberg Industries, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $965.00 | Accept | |
| 11/25/2020 | 66 | Ocean Audit, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $75,569.00 | Accept | |

Exhibit A
Class 4(a) General Unsecured Claims

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 12/09/2020 | 497 | OnLogic, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $14,260.45 | Accept | |
| 12/11/2020 | 682 | Opelika Bolt, LLC. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $7,458.63 | Accept | |
| 12/11/2020 | 676 | Outdoor Power Equipment | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $88,731.75 | Accept | |
| 11/29/2020 | 75 | PATRICIA KAMPLING | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $56,837.68 | Accept | |
| 12/09/2020 | 514 | PATRICIA M HANZ | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $140,047.79 | Accept | |
| 12/04/2020 | 282 | Patricia Main, Ind. & Rep. for Estate Billy Main | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,000,000.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/08/2020 | 469 | Patricia S. Conger | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $360.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 11/30/2020 | 82 | Paul Pesci | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $99,265.62 | Accept | |
| 12/10/2020 | 564 | Pension Benefit Guaranty Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $220,917,500.00 | Accept | |
| 12/08/2020 | 488 | Peter D Shears | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $31,480.53 | Accept | |
| 12/07/2020 | 385 | Phillips Medisize, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $50,032.12 | Accept | |
| 12/01/2020 | 164 | Philomenia Lechmaier | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Accept | |
| 12/10/2020 | 553 | Phoenix Installation & Management Co., Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $975.00 | Accept | |
| 12/10/2020 | 646 | Pindel Global Precision, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $10,025.69 | Accept | |
| 12/07/2020 | 357 | Power Plus Cleaning Solutions | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $231.36 | Accept | |
| 11/30/2020 | 86 | PRESCOTT, BRYAN | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $500,000.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/11/2020 | 667 | Price Erecting | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $30,968.98 | Accept | |
| 12/02/2020 | 199 | Production Service Company Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,420.00 | Accept | |
| 11/24/2020 | 29 | Promotional Designs, Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $837.46 | Accept | |
| 12/09/2020 | 498 | Proto Labs Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $17,276.73 | Accept | |
| 12/08/2020 | 461 | Qbuild Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $12,500.00 | Accept | |
| 12/07/2020 | 390 | Quality Calibration Service Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,923.72 | Accept | |
| 12/07/2020 | 387 | Quality Packaging Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $76,874.21 | Accept | |

Exhibit A
Class 4(a) General Unsecured Claims

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 12/01/2020 | 158 | Quality State Oil | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,639.61 | Accept | |
| 12/11/2020 | 711 | R.Boice Inc. d/b/a Quality Manufacturing Company | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $116,711.58 | Accept | |
| 12/08/2020 | 465 | Ralph W. Earl Co., Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,149.65 | Accept | |
| 12/03/2020 | 263 | Rame Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,978.75 | Accept | |
| 12/03/2020 | 240 | Randall E Ballard | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $147,524.74 | Accept | |
| 12/11/2020 | 681 | RB Machine & Design Inc., a Wisconsin Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,250.00 | Reject | |
| 12/08/2020 | 483 | Rex Astle | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,174.44 | Accept | |
| 12/04/2020 | 299 | Richard J Fotsch | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,713,048.72 | Accept | |
| 12/10/2020 | 645 | Richard Johnson | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Accept | |
| 12/10/2020 | 644 | Richard Kolbe | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $287,366.00 | Accept | |
| 12/08/2020 | 482 | Richard Kowalewski | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $219.85 | Accept | |
| 11/30/2020 | 84 | RICHARD R ZECKMEISTER | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $177,674.59 | Accept | |
| 11/25/2020 | 64 | Robert F Heath | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,758,092.34 | Accept | |
| 12/07/2020 | 391 | Robert L Brandel | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $99,271.00 | Accept | |
| 11/25/2020 | 37 | Robert L. Blohm | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,587.50 | Accept | |
| 11/25/2020 | 40 | Robert L. Blohm | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $45,300.52 | Accept | |
| 12/10/2020 | 563 | Robert M. Johnson | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $31,016.50 | Accept | |
| 12/04/2020 | 280 | Robin Schmidt and Joann Schmidt | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $100,000.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/07/2020 | 411 | Rodney J. Bohannon | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $172,406.88 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 11/27/2020 | 57 | Roger Bruce Radcliff | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/07/2020 | 365 | Ronald Johnson | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Accept | |
| 12/08/2020 | 471 | Royal Pad Products | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $946.00 | Accept | |
| 11/23/2020 | 2 | S&W Auto Parts | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $809.25 | Accept | |

**Exhibit A**
**Class 4(a) General Unsecured Claims**

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 12/02/2020 | 218 | S.E. Setco Service Co. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $54,312.00 | Accept | |
| 12/03/2020 | 258 | Salem Tools Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,720.00 | Accept | |
| 12/09/2020 | 528 | Sales & Market Service Associates | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $14,341.96 | Accept | |
| 12/03/2020 | 257 | Sandler Travis & Rosenberg, P.A. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $10,193.38 | Accept | |
| 12/10/2020 | 630 | Sandra Brezonick | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $150,000.00 | Accept | |
| 12/02/2020 | 201 | Santies Wholesale Oil Co | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $50,359.82 | Accept | |
| 12/08/2020 | 480 | SCG Acquisition Company LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $7,308.00 | Accept | |
| 12/03/2020 | 253 | Schaefer Tool & Mfg. Co., Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $163,897.93 | Accept | |
| 12/07/2020 | 349 | Scharman Propane Gas Service, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $7,840.81 | Accept | |
| 11/25/2020 | 39 | Scm Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $9,690.00 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/06/2020 | 377 | SCOTT A FUNKE | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $86,360.70 | Accept | |
| 12/11/2020 | 698 | Scott E. Metzinger | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $106,465.31 | Accept | |
| 11/24/2020 | 10 | SDI Presence LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $23,396.33 | Accept | |
| 12/04/2020 | 320 | Seat King LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $10,634.26 | Accept | |
| 11/30/2020 | 79 | Sentry Steel Service Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $296,411.00 | Accept | |
| 11/28/2020 | 72 | SHARON E PLUTSCHACK | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $62,286.00 | Accept | |
| 12/11/2020 | 685 | SHAUNNA BALADY | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $59,201.31 | Reject | |
| 12/10/2020 | 575 | Showa Denko Materials Powdered Metals (USA), Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $12,825.00 | Accept | |
| 12/01/2020 | 171 | Sintergy Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $6,654.88 | Accept | |
| 12/01/2020 | 137 | Slater Tools, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $858.00 | Accept | |
| 12/01/2020 | 152 | Smith-Gray Electric Company, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $5,419.60 | Accept | |
| 12/11/2020 | 668 | Smiths Hydraulic Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $41,595.00 | Accept | |
| 11/30/2020 | 100 | Southern Tool Specialist, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $15,202.99 | Accept | |
| 11/24/2020 | 34 | Spain, Miller, Galloway & Lee, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $5,366.34 | Accept | |

Exhibit A
**Class 4(a) General Unsecured Claims**

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 12/09/2020 | 517 | Speedrack Midwest | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $110,143.20 | Accept | |
| 11/27/2020 | 62 | SPG Consulting LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $19,316.00 | Accept | |
| 12/08/2020 | 417 | Square Stamping Mfg Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $126,668.37 | Accept | |
| 11/24/2020 | 13 | Standard Electric Supply Co | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,446.74 | Accept | |
| 12/01/2020 | 161 | Star Packaging Supplies Co | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $664.92 | Accept | |
| 12/02/2020 | 203 | Starkmedia, Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $5,851.25 | Accept | |
| 12/01/2020 | 153 | Stecker Machine Co Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $66,596.74 | Accept | |
| 12/08/2020 | 456 | STEPHEN CURTY | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $80,062.00 | Accept | |
| 11/24/2020 | 44 | STEPHEN J LAVENDER | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $178,112.59 | Accept | |
| 12/07/2020 | 380 | STEVEN A DETHLOFF | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $17,599.18 | Accept | |
| 11/28/2020 | 73 | Steven G Hoch | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $155,056.00 | Accept | |
| 11/25/2020 | 53 | Steven Kruger | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $73,568.11 | Accept | |
| 12/09/2020 | 507 | STK Electronics, Inc. dba Pelco Component Technologies | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $24,584.80 | Accept | |
| 11/30/2020 | 95 | Store Room Fasteners, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $9,225.17 | Accept | |
| 12/04/2020 | 285 | Storytown Public Relations LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $10,000.00 | Accept | |
| 12/04/2020 | 274 | T & A Industrial Ltd | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $5,728.04 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/07/2020 | 354 | T & C Stamping Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $76,307.73 | Accept | |
| 12/11/2020 | 673 | T&W Steel Co Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $74,104.06 | Accept | |
| 12/04/2020 | 278 | TAG TRUCK ENTERPRISES OF MISSOURI | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $5,005.34 | Accept | |
| 12/03/2020 | 255 | Taiyo Giken America, Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $63,960.00 | Accept | |
| 12/10/2020 | 559 | The Estate of Todd MacKay | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $414,924.03 | Accept | |
| 12/08/2020 | 478 | The Steel Yard, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,409.82 | Accept | |
| 11/28/2020 | 69 | Thomas Gerard Glatch | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $10,155.95 | Accept | |
| 11/27/2020 | 59 | THOMAS J KNOTT | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $6,075.02 | Accept | |

In re: Briggs Stratton Corporation, et al.
Case No. 20-43597

Page 16 of 18

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 12/11/2020 | 697 | Thomas M. Burkard | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $89,927.71 | Accept | |
| 11/27/2020 | 60 | Thomas R Savage | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,483,951.97 | Accept | |
| 11/30/2020 | 81 | Tidewater Electronics, Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1,300.00 | Accept | |
| 12/08/2020 | 457 | Titan Thermal a Division of Lynn Whitsett Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $207,607.10 | Accept | |
| 11/25/2020 | 50 | TMCO, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $23,707.18 | Accept | |
| 12/10/2020 | 632 | Todd Teske | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $11,658,698.51 | Accept | |
| 12/08/2020 | 467 | Togo North America Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $18,397.10 | Accept | |
| 11/30/2020 | 113 | Tolomatic Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $181.00 | Accept | |
| 12/06/2020 | 379 | Travis A. Johnson | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $893.75 | Accept | |
| 11/24/2020 | 27 | Trees Cut Stars Design Studio LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $3,607.50 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/09/2020 | 508 | Trend Technologies, LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $778,872.78 | Accept | |
| 12/02/2020 | 211 | Trib Group | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,950.00 | Accept | |
| 12/10/2020 | 554 | Tuff Torq Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $17,155.76 | Accept | |
| 12/08/2020 | 487 | UFP Technologies, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $46,022.53 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/02/2020 | 191 | Uline | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $13,077.10 | Accept | |
| 12/03/2020 | 269 | Ultra Tool and Manufacturing Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $12,620.10 | Accept | |
| 12/02/2020 | 189 | Unified Wire and Cable, Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $48,850.81 | Accept | |
| 12/03/2020 | 262 | Vesper Pallet Co Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $32,743.32 | Accept | |
| 11/30/2020 | 131 | Vincent R Shiely, Jr. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $549,530.84 | Accept | |
| 12/11/2020 | 706 | W J Baker Company | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $8,704.50 | Accept | |
| 11/25/2020 | 67 | Waipahu Lawn Equipment | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Accept | |
| 12/09/2020 | 503 | WALBRO LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $4,332,349.32 | Accept | |
| 12/08/2020 | 475 | Warner Frazier | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $86,250.00 | Accept | |

**Class 4(a) General Unsecured Claims**

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|
| 12/04/2020 | 298 | Wenniger Compressor Co | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $19,692.60 | Accept | |
| 11/30/2020 | 94 | Wescon Controls LLC | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $100,513.52 | Accept | |
| 11/25/2020 | 52 | Widen Enterprises, Inc. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $10,263.88 | Accept | |
| 12/08/2020 | 422 | William Buchanan and Eva Buchanan | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $350,000.00 | Accept | |
| 12/07/2020 | 358 | William Frank | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $1.00 | Reject | |
| 12/07/2020 | 359 | Wisconsin Stamping and Manufacturing | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $2,949.45 | Accept | |
| 12/11/2020 | 691 | Wisconsin Steel & Tube Corporation | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $7,407.50 | Accept | |
| 12/01/2020 | 169 | Womack Machine Supply Co | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $21,477.89 | Accept | |
| 12/03/2020 | 244 | Wrico Stamping Co | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $62,633.58 | Accept | |
| 12/10/2020 | 576 | Yes Equipment and Services Inc | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $69,530.64 | Accept | |
| 12/11/2020 | 683 | Zhuzhou Torch Spark Plug Company, LTD. | 4(a) General Unsecured Claims against BSC (Briggs & Stratton Corporation) | $47,374.80 | Accept | |

In re: Briggs Stratton Corporation, et al.
Case No. 20-43597

Page 18 of 18

**Class 4(a) General Unsecured Notes**

| DTC Part No. | Nominee | Total Number of Accounts Voting | Votes Accept | Votes Reject | Total Principal Amount Voted | Principal Amount Accept | Principal Amount Reject |
|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 2 | 2 | 0 | $9,987,000 | $9,987,000 | $0 |
| 15 | MSSB | 3 | 3 | 0 | $30,000 | $30,000 | $0 |
| 62 | VANGUARD | 5 | 5 | 0 | $26,000 | $26,000 | $0 |
| 75 | LPL LLC | 5 | 4 | 1 | $88,000 | $46,000 | $42,000 |
| 103 | WEDBUSH | 1 | 1 | 0 | $2,685,000 | $2,685,000 | $0 |
| 141 | WELLS CLRG | 1 | 1 | 0 | $623,000 | $623,000 | $0 |
| 158 | APEX CLEAR | 1 | 0 | 1 | $25,000 | $0 | $25,000 |
| 164 | CHS SCHWAB | 32 | 28 | 4 | $556,000 | $490,000 | $66,000 |
| 188 | TD AMERITR | 60 | 51 | 9 | $1,486,000 | $1,331,000 | $155,000 |
| 221 | UBS FINAN | 2 | 2 | 0 | $20,000 | $20,000 | $0 |
| 226 | NFS LLC | 65 | 47 | 18 | $2,002,000 | $1,388,000 | $614,000 |
| 229 | BARCLAY/LE | 1 | 1 | 0 | $8,908,000 | $8,908,000 | $0 |
| 235 | RBCCAPMKTS | 4 | 3 | 1 | $57,000 | $47,000 | $10,000 |
| 250 | WELLS FARG | 4 | 4 | 0 | $6,000,000 | $6,000,000 | $0 |
| 279 | HILLTOPSEC | 2 | 2 | 0 | $278,000 | $278,000 | $0 |
| 352 | JPMS/JPMC | 7 | 7 | 0 | $5,726,000 | $5,726,000 | $0 |
| 355 | CS SEC USA | 1 | 1 | 0 | $100,000 | $100,000 | $0 |
| 385 | E*TRADE | 24 | 15 | 9 | $1,321,000 | $1,112,000 | $209,000 |
| 443 | PERSHING | 6 | 2 | 4 | $1,009,000 | $946,000 | $63,000 |
| 534 | INT BROKER | 5 | 5 | 0 | $188,000 | $188,000 | $0 |
| 725 | RAYMOND | 5 | 4 | 1 | $335,000 | $315,000 | $20,000 |
| 793 | STIFEL | 21 | 14 | 7 | $1,000,000 | $694,000 | $306,000 |
| 901 | BANK OF NY | 4 | 4 | 0 | $13,849,000 | $13,849,000 | $0 |
| 902 | JPMCBNA | 2 | 1 | 1 | $115,000 | $15,000 | $100,000 |
| 954 | BNYMEL/TST | 2 | 2 | 0 | $5,875,000 | $5,875,000 | $0 |
| 997 | SSB&T CO | 10 | 10 | 0 | $28,244,000 | $28,244,000 | $0 |
| 1970 | EUROCLEAR | 2 | 1 | 1 | $358,000 | $25,000 | $333,000 |
| 2205 | KEYBANK NA | 2 | 2 | 0 | $63,000 | $63,000 | $0 |
| 2352 | AMALGAMATE | 1 | 1 | 0 | $70,000 | $70,000 | $0 |
| 2669 | NRTHRN TR | 6 | 6 | 0 | $2,430,000 | $2,430,000 | $0 |
| 2803 | US BANK NA | 5 | 5 | 0 | $110,000 | $110,000 | $0 |
| 5043 | BMO NSBT | 1 | 1 | 0 | $1,350,000 | $1,350,000 | $0 |
| 5198 | BOFA/SFKPG | 4 | 4 | 0 | $499,366 | $499,366 | $0 |
| 5409 | REL/TRUST | 1 | 1 | 0 | $200,000 | $200,000 | $0 |
| 7381 | REL/GLOBAL | 1 | 1 | 0 | $889,000 | $889,000 | $0 |
| 8199 | WEDBUSH/P3 | 1 | 1 | 0 | $682,000 | $682,000 | $0 |
| 8320 | BNY/CACLUX | 1 | 1 | 0 | $175,000 | $175,000 | $0 |
| | | | | | | | |
| | **TOTAL** | **300** | **243** | **57** | **$97,359,366** | **$95,416,366** | **$1,943,000** |

In re: Briggs Stratton Corporation, et al.
Case No. 20-43597

Page 1 of 1

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Date Signed | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|---|
| 12/11/2020 | 675 | BDC Inc | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $735.00 | 12/11/2020 | Accept | |
| 12/10/2020 | 639 | Capitol Stampings Corp | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $6,801.18 | 12/10/2020 | Accept | |
| 12/11/2020 | 701 | Catalytic Combustion Corporation | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $11,485.50 | 12/11/2020 | Accept | |
| 12/02/2020 | 221 | Consolidated Truck and Caster | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $45,931.00 | 12/02/2020 | Accept | |
| 11/30/2020 | 101 | Cope Plastics Inc | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $10,927.88 | 11/30/2020 | Accept | |
| 12/04/2020 | 290 | Diamond Vogel Paints | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $8,534.74 | 11/30/2020 | Accept | |
| 12/08/2020 | 452 | Dun-Lap Manufacturing Co. | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $20,993.97 | 12/08/2020 | Reject | |
| 12/04/2020 | 325 | EAST PENN MANUFACTURING COMPANY | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $826.60 | 12/04/2020 | Accept | |
| 12/04/2020 | 319 | Elextrex Inc | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $2,550.00 | 12/04/2020 | Accept | |
| 12/01/2020 | 138 | Green Leaf, Inc | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $436.80 | 12/01/2020 | Accept | |
| 11/30/2020 | 104 | Gt Midwest | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $3,808.50 | 11/30/2020 | Accept | |
| 11/28/2020 | 74 | Guthrie Machine Works, Inc. | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $27,071.80 | 11/28/2020 | Accept | |
| 11/30/2020 | 107 | Hanna Acquisition Corp | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $6,999.85 | 11/30/2020 | Accept | |
| 12/01/2020 | 176 | Henning. Llc | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $1,900.00 | | Accept | |
| 12/09/2020 | 500 | Hoosier Stamping & Mfg. Corp. | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $180,449.79 | 12/09/2020 | Accept | |
| 12/08/2020 | 424 | IPTS, Inc. | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $5,965.00 | 12/08/2020 | Accept | |
| 12/11/2020 | 678 | J&D Tube Benders, Inc. | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $489.00 | 12/11/2020 | Accept | |
| 12/10/2020 | 608 | Kastle Waterjet LLC. | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $777.90 | 12/10/2020 | Accept | |
| 12/08/2020 | 462 | Keitel, Inc. | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $2,128.00 | 11/25/2020 | Accept | |
| 12/03/2020 | 246 | Kondex Corporation | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $28,148.32 | 12/03/2020 | Accept | |
| 12/09/2020 | 547 | Kooima Company | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $10,236.50 | 12/09/2020 | Accept | |
| 12/11/2020 | 718 | Lomont Molding, Llc | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $76,419.81 | 12/11/2020 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/11/2020 | 729 | Lowen Color Graphics | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $1,552.00 | 12/02/2020 | Accept | |
| 12/10/2020 | 577 | Magura USA Corp | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $14,817.30 | 12/10/2020 | Accept | |
| 11/25/2020 | 42 | MIDWEST PRO MANUFACTURING INC | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $4,169.35 | 11/25/2020 | Accept | |

Exhibit A-3
Class 4(b) General Unsecured Claims

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Date Signed | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|---|
| 12/02/2020 | 196 | Miles Data Technologies Llc | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $1,209.91 | 12/02/2020 | Accept | |
| 12/10/2020 | 636 | Miller Products Company | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $56,133.03 | | Accept | |
| 12/10/2020 | 637 | Missouri Private Sector Individual Self-Insurers Guaranty Corporation | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $39,671.00 | 12/01/2020 | Accept | |
| 12/11/2020 | 713 | Mize and Company Inc. | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $9,718.20 | 12/11/2020 | Accept | |
| 12/04/2020 | 283 | Patricia Main, Ind. & Rep. Estate of Billy Main | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $250,000.00 | 12/04/2020 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/10/2020 | 657 | Pension Benefit Guaranty Corporation | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $220,917,500.00 | 12/10/2020 | Accept | |
| 12/03/2020 | 256 | Pix North America | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $4,023.28 | 12/03/2020 | Accept | |
| 11/24/2020 | 20 | Promanpto Llc | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $4,106.57 | 11/24/2020 | Accept | |
| 12/03/2020 | 243 | QA1 PRECISION PRODUCTS INC. | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $1,386.00 | 12/03/2020 | Accept | |
| 12/11/2020 | 719 | R & D Molders Inc. | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $11,206.25 | 12/11/2020 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/10/2020 | 607 | Ronson Machine and Manufacturing, Inc | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $176,328.34 | 12/10/2020 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/11/2020 | 674 | T&W Steel Co. | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $63,070.61 | 12/11/2020 | Accept | |
| 12/02/2020 | 192 | Uline | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $185.23 | 12/02/2020 | Accept | |
| 12/08/2020 | 463 | Unique Label, Inc. | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $1,216.72 | 12/01/2020 | Accept | |
| 12/09/2020 | 656 | W Evans Co | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $26,365.48 | 12/09/2020 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 11/30/2020 | 93 | Wescon Controls Llc | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $67,702.65 | 11/30/2020 | Accept | |
| 12/07/2020 | 350 | Wisconsin Stamping & Manufacturing | 4(b) General Unsecured Claims against BGI (Billy Goat Industries, Inc) | $561.00 | 11/30/2020 | Accept | |

| DTC Part No. | Nominee | Total Number of Accounts Voting | Votes Accept | Votes Reject | Total Principal Amount Voted | Principal Amount Accept | Principal Amount Reject |
|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 2 | 2 | 0 | $9,987,000 | $9,987,000 | $0 |
| 15 | MSSB | 2 | 2 | 0 | $27,000 | $27,000 | $0 |
| 62 | VANGUARD | 5 | 5 | 0 | $26,000 | $26,000 | $0 |
| 75 | LPL LLC | 5 | 4 | 1 | $88,000 | $46,000 | $42,000 |
| 103 | WEDBUSH | 1 | 1 | 0 | $2,685,000 | $2,685,000 | $0 |
| 141 | WELLS CLRG | 1 | 1 | 0 | $623,000 | $623,000 | $0 |
| 158 | APEX CLEAR | 1 | 0 | 1 | $25,000 | $0 | $25,000 |
| 164 | CHS SCHWAB | 30 | 27 | 3 | $485,000 | $470,000 | $15,000 |
| 188 | TD AMERITR | 25 | 16 | 9 | $354,000 | $199,000 | $155,000 |
| 221 | UBS FINAN | 0 | 0 | 0 | $0 | $0 | $0 |
| 226 | NFS LLC | 60 | 45 | 15 | $1,951,000 | $1,356,000 | $595,000 |
| 229 | BARCLAY/LE | 1 | 1 | 0 | $8,908,000 | $8,908,000 | $0 |
| 235 | RBCCAPMKTS | 4 | 3 | 1 | $57,000 | $47,000 | $10,000 |
| 250 | WELLS FARG | 4 | 4 | 0 | $6,000,000 | $6,000,000 | $0 |
| 279 | HILLTOPSEC | 2 | 2 | 0 | $278,000 | $278,000 | $0 |
| 352 | JPMS/JPMC | 6 | 6 | 0 | $5,722,000 | $5,722,000 | $0 |
| 355 | CS SEC USA | 1 | 1 | 0 | $100,000 | $100,000 | $0 |
| 385 | E*TRADE | 23 | 15 | 8 | $1,306,000 | $1,112,000 | $194,000 |
| 443 | PERSHING | 6 | 2 | 4 | $1,009,000 | $946,000 | $63,000 |
| 534 | INT BROKER | 5 | 5 | 0 | $188,000 | $188,000 | $0 |
| 725 | RAYMOND | 5 | 4 | 1 | $335,000 | $315,000 | $20,000 |
| 793 | STIFEL | 20 | 13 | 7 | $990,000 | $684,000 | $306,000 |
| 901 | BANK OF NY | 4 | 4 | 0 | $13,849,000 | $13,849,000 | $0 |
| 902 | JPMCBNA | 2 | 1 | 1 | $115,000 | $15,000 | $100,000 |
| 954 | BNYMEL/TST | 2 | 2 | 0 | $5,875,000 | $5,875,000 | $0 |
| 997 | SSB&T CO | 10 | 10 | 0 | $28,244,000 | $28,244,000 | $0 |
| 1970 | EUROCLEAR | 2 | 1 | 1 | $358,000 | $25,000 | $333,000 |
| 2205 | KEYBANK NA | 2 | 2 | 0 | $63,000 | $63,000 | $0 |
| 2352 | AMALGAMATE | 1 | 1 | 0 | $70,000 | $70,000 | $0 |
| 2669 | NRTHRN TR | 6 | 6 | 0 | $2,430,000 | $2,430,000 | $0 |
| 2803 | US BANK NA | 0 | 0 | 0 | $0 | $0 | $0 |
| 5043 | BMO NSBT | 1 | 1 | 0 | $1,350,000 | $1,350,000 | $0 |
| 5198 | BOFA/SFKPG | 4 | 4 | 0 | $499,366 | $499,366 | $0 |
| 5409 | REL/TRUST | 1 | 1 | 0 | $200,000 | $200,000 | $0 |
| 7381 | REL/GLOBAL | 1 | 1 | 0 | $889,000 | $889,000 | $0 |
| 8199 | WEDBUSH/P3 | 1 | 1 | 0 | $682,000 | $682,000 | $0 |
| 8320 | BNY/CACLUX | 1 | 1 | 0 | $175,000 | $175,000 | $0 |
| | | | | | | | |
| | **TOTAL** | **247** | **195** | **52** | **$95,943,366** | **$94,085,366** | **$1,858,000** |

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Date Signed | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|---|
| 12/08/2020 | 459 | Chargetek, Inc. | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $8,670.00 | 12/08/2020 | Accept | |
| 12/02/2020 | 220 | Consolidated Truck and Caster | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $73.32 | 12/02/2020 | Accept | |
| 11/23/2020 | 4 | First Rate Ag | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $504.00 | 11/23/2020 | Accept | |
| 11/25/2020 | 49 | Heubel Material Handling, Inc | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $2,943.45 | 11/25/2020 | Accept | |
| 12/09/2020 | 548 | Kooima Company | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $714.55 | 12/09/2020 | Accept | |
| 12/01/2020 | 154 | Osborne Industries Inc. | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $44,640.00 | 11/25/2020 | Accept | |
| 12/10/2020 | 566 | Pension Benefit Guaranty Corporation | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $220,917,500.00 | 12/10/2020 | Accept | |
| 11/24/2020 | 14 | Power Source Midwest | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $2,362.50 | 11/24/2020 | Accept | |
| 12/08/2020 | 460 | Qbuild Corporation | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $5,000.00 | 12/08/2020 | Accept | |
| 12/03/2020 | 254 | Rochester Gauges | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $4,249.50 | 12/03/2020 | Accept | |
| 11/24/2020 | 33 | S & S Hinge Company | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $392.43 | 11/24/2020 | Accept | |
| 11/27/2020 | 58 | South Central Sanitation | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $2,900.00 | 11/27/2020 | Accept | |
| 12/09/2020 | 518 | Speedrack Midwest | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $112,070.71 | 12/09/2020 | Accept | |
| 12/09/2020 | 549 | State Steel Supply Company of Nebraska | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $33,391.59 | 12/09/2020 | Accept | |
| 12/11/2020 | 705 | The Mitographers Inc | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $12,477.06 | 12/11/2020 | Reject | |
| 11/24/2020 | 25 | Trees Cut Stars Design Studio LLC | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $81.25 | 11/24/2020 | Reject | OPT OUT of the releases contained in Section 10.6 of the Plan. |
| 12/02/2020 | 193 | Uline | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $1,617.33 | 12/02/2020 | Accept | |
| 12/09/2020 | 506 | Wesgarde Components Group | 4(c) General Unsecured Claims against ABI (Allmand Bros., Inc) | $7,128.56 | 12/09/2020 | Reject | |

In re: Briggs Stratton Corporation, et al.
Case No. 20-43597

| DTC Part No. | Nominee | Total Number of Accounts Voting | Votes Accept | Votes Reject | Total Principal Amount Voted | Principal Amount Accept | Principal Amount Reject |
|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 2 | 2 | 0 | $9,987,000 | $9,987,000 | $0 |
| 15 | MSSB | 2 | 2 | 0 | $27,000 | $27,000 | $0 |
| 62 | VANGUARD | 5 | 5 | 0 | $26,000 | $26,000 | $0 |
| 75 | LPL LLC | 4 | 3 | 1 | $78,000 | $36,000 | $42,000 |
| 103 | WEDBUSH | 1 | 1 | 0 | $2,685,000 | $2,685,000 | $0 |
| 141 | WELLS CLRG | 1 | 1 | 0 | $623,000 | $623,000 | $0 |
| 158 | APEX CLEAR | 1 | 0 | 1 | $25,000 | $0 | $25,000 |
| 164 | CHS SCHWAB | 30 | 26 | 4 | $485,000 | $460,000 | $25,000 |
| 188 | TD AMERITR | 25 | 15 | 10 | $354,000 | $189,000 | $165,000 |
| 221 | UBS FINAN | 0 | 0 | 0 | $0 | $0 | $0 |
| 226 | NFS LLC | 59 | 43 | 16 | $1,599,000 | $994,000 | $605,000 |
| 229 | BARCLAY/LE | 1 | 1 | 0 | $8,908,000 | $8,908,000 | $0 |
| 235 | RBCCAPMKTS | 4 | 3 | 1 | $57,000 | $47,000 | $10,000 |
| 250 | WELLS FARG | 4 | 4 | 0 | $6,000,000 | $6,000,000 | $0 |
| 279 | HILLTOPSEC | 2 | 2 | 0 | $278,000 | $278,000 | $0 |
| 352 | JPMS/JPMC | 6 | 6 | 0 | $5,722,000 | $5,722,000 | $0 |
| 355 | CS SEC USA | 1 | 1 | 0 | $100,000 | $100,000 | $0 |
| 385 | E*TRADE | 23 | 15 | 8 | $1,306,000 | $1,112,000 | $194,000 |
| 443 | PERSHING | 6 | 2 | 4 | $1,009,000 | $946,000 | $63,000 |
| 534 | INT BROKER | 5 | 5 | 0 | $188,000 | $188,000 | $0 |
| 725 | RAYMOND | 5 | 4 | 1 | $335,000 | $315,000 | $20,000 |
| 793 | STIFEL | 19 | 12 | 7 | $985,000 | $679,000 | $306,000 |
| 901 | BANK OF NY | 4 | 4 | 0 | $13,849,000 | $13,849,000 | $0 |
| 902 | JPMCBNA | 1 | 0 | 1 | $100,000 | $0 | $100,000 |
| 954 | BNYMEL/TST | 2 | 2 | 0 | $5,875,000 | $5,875,000 | $0 |
| 997 | SSB&T CO | 10 | 10 | 0 | $28,244,000 | $28,244,000 | $0 |
| 1970 | EUROCLEAR | 2 | 0 | 2 | $358,000 | $0 | $358,000 |
| 2205 | KEYBANK NA | 2 | 2 | 0 | $63,000 | $63,000 | $0 |
| 2352 | AMALGAMATE | 1 | 1 | 0 | $70,000 | $70,000 | $0 |
| 2669 | NRTHRN TR | 6 | 6 | 0 | $2,430,000 | $2,430,000 | $0 |
| 2803 | US BANK NA | 0 | 0 | 0 | $0 | $0 | $0 |
| 5043 | BMO NSBT | 1 | 1 | 0 | $1,350,000 | $1,350,000 | $0 |
| 5198 | BOFA/SFKPG | 4 | 4 | 0 | $499,366 | $499,366 | $0 |
| 5409 | REL/TRUST | 1 | 1 | 0 | $200,000 | $200,000 | $0 |
| 7381 | REL/GLOBAL | 1 | 1 | 0 | $889,000 | $889,000 | $0 |
| 8199 | WEDBUSH/P3 | 1 | 1 | 0 | $682,000 | $682,000 | $0 |
| 8320 | BNY/CACLUX | 1 | 1 | 0 | $175,000 | $175,000 | $0 |
| | **TOTAL** | **243** | **187** | **56** | **$95,561,366** | **$93,648,366** | **$1,913,000** |

Exhibit A-7
**Class 4(d) General Unsecured Claims**

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Date Signed | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|---|
| 12/10/2020 | 567 | Pension Benefit Guaranty Corporation | 4(d) General Unsecured Claims against BSI (Briggs & Stratton International, Inc) | $220,917,500.00 | 12/10/2020 | Accept | |

**Exhibit A-6**

**Class 4(e) General Unsecured Claims**

| Date Filed | Ballot No. | Creditor Name | Class | Voting Amount | Date Signed | Vote | Opt Out Release Election |
|---|---|---|---|---|---|---|---|
| 12/10/2020 | 569 | Pension Benefit Guaranty Corporation | 4(e) General Unsecured Claims against BST (Briggs & Stratton Tech, LLC) | $220,917,500.00 | 12/10/2020 | Accept | |

In re: Briggs Stratton Corporation, et al.
Case No. 20-43597