**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MISSOURI
SOUTHEASTERN DIVISION**

| | | |
|---|---|---|
| | § | **Chapter 11** |
| **In re:** | § | |
| | § | **Case No. 20-43597-399** |
| **BRIGGS & STRATTON** | § | |
| **CORPORATION, *et al.*,** | § | **(Jointly Administered)** |
| | § | |
| **Debtors.** | § | |

## CERTIFICATE OF SERVICE

I, Angela M. Nguyen, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On December 16, 2020, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service lists attached hereto as **Exhibit A, Exhibit B** and **Exhibit C**; and via First Class Mail upon the service lists attached hereto as **Exhibit D**, **Exhibit E** and **Exhibit F**.

- **Notice of Filing of Amended Exhibit C to Plan Supplement in Connection with Amended Joint Chapter 11 Plan of Briggs & Stratton Corporation and its Affiliated Debtors** [Docket No. 1428]

- **Notice of Filing of Second Amended Joint Chapter 11 Plan of Briggs & Stratton Corporation and its Affiliated Debtors** [Docket No. 1434]

Furthermore, on December 16, 2020, employees of KCC caused the above referenced documents to be served via Overnight mail to the parties on the service list attached hereto as **Exhibit G** for subsequent distribution to beneficial holders of Briggs & Stratton Corporation 6.875 % Senior Unsecured Notes, CUSIP 109043 AG 4; via First Class mail to the parties on the service list attached hereto as **Exhibit H**; and via Electronic mail to the parties on the service list attached hereto as **Exhibit I**.

[*Remainder of Page Left Intentionally Blank*]

A true and correct copy of Docket Nos. 1428 and 1434 were filed on December 16, 2020 using the Court's CM/ECF system which sent a copy to all parties receiving electronic notices in this case.

Dated: December 17, 2020

*/s/ Angela M. Nguyen*

Angela M. Nguyen
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Core 2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 Consolidated, Official Committee of Unsecured Creditors | A R North America | Jon Notch | JonN@arnorthamerica.com |
| Top 30 Consolidated | Accurate Fabrication LLC | Dave Meixelsperger | DaveM@accuratefab.net |
| Counsel for Trend Technologies | Adelman & Gettleman, Ltd | Adam P. Silverman, Alexander F. Brougham | asilverman@ag-ltd.com; abrougham@ag-ltd.com |
| Counsel for Hoffer Plastics Corporation, Elofic Industries Limited, Nikki America Fuel Systems and James Troy and Elaine Troy | Affinity Law Group, LLC | J. Talbot Sant, Jr. | tsant@affinitylawgrp.com |
| Counsel for KPS Capital Partners LP | Armstrong Teasdale LLP | Richard W. Engel, Jr., Erin M. Edelman | rengel@atllp.com; eedelman@atllp.com |
| Counsel for MTD Products, Inc. and its subsidiaries and affiliates, including, without limitation, MTD Consumer Group Inc., MTD Products Company, and MTD Products AG | Baker & Hostetler LLP | Adam L. Fletcher | afletcher@bakerlaw.com |
| Counsel for Plastic Components, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile | kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com |
| Counsel for ROI Solutions LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer Hoover, Kevin M. Capuzzi, John C. Gentile | jhoover@beneschlaw.com; kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com |
| Counsel for SAP America, Inc. and its affiliates including Concur Technologies, Inc., Ariba, Inc., Qualtrics LLC, and SuccessFactors, Inc. | Brown & Connery, LLP | Donald K. Ludman | dludman@brownconnery.com |
| Counsel to the Official Committee of U | Brown Rudnick LLP | Robert J. Stark, Oksana P. Lashko, Andrew M. Carty | rstark@brownrudnick.com; olashko@brownrudnick.com; acarty@brownrudnick.com; |
| Counsel for JPMorgan Chase Bank, N.A | Bryan Cave Leighton Paisner LLP | David M. Unseth | dmunseth@bclplaw.com |
| Counsel for Oracle America, Inc. | Buchalter, a Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Counsel to the California Air Resources Board | California Dept of Justice, Office of Attorney General | Xavier Becerra, Annadel Almendras, Andrea M. Kendrick | Andrea.Kendrick@doj.ca.gov |
| Counsel to the California Air Resources Board | California Dept of Justice, Office of Attorney General | Xavier Becerra, Annadel Almendras, Micaela Harms | Annadel.Almendras@doj.ca.gov Micaela.Harms@doj.ca.gov |
| Top 30 Consolidated | CDW Limited | Bruce Kurkiewicz | bruce.kurkiewicz@cdw.com |
| Top 30 Consolidated | Changzhou Globe Co Ltd | Chen Yin | yin@globetools.com |

**Exhibit A**
**Core 2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for Continental Casualty Company and Transportation Insurance Company | Clyde & CO US LLP | James J. Sanders, Matthew S. Dostal | james.sanders@clydeco.us; matthew.dostal@clydeco.us |
| Counsel for United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO | Cohen, Weiss and Simon LLP | Joshua J. Ellison, Richard M. Seltzer | jellison@cwsny.com; rseltzer@cwsny.com |
| Counsel for City of Poplar Bluff, Missouri | Curtis, Heinz, Garrett & O'Keefe, P.C. | Robert E. Jones | rejones@chgolaw.com |
| Top 30 Consolidated | Dantherm SPA | | info.it@dantherm.com |
| Counsel for Continental Casualty Company and Transportation Insurance Company | David Christian Attorneys LLC | David C. Christian II | dchristian@dca.law |
| Counsel for Krista "Danyale" Ward and Joseph Ward | Dean, Ringers, Morgan & Lawton, P.A. | G. Clay Morris | CMorris@drml-law.com |
| Counsel to the Official Committee of U | Doster Ullom & Boyle, LLC | Gregory D. Willard; Alexander L. Moen | gwillard@dubllc.com; amoen@dubllc.com |
| Top 30 Consolidated | DV Community Investment, LLC DVCI CDE XXXIV, LLC | c/o Dudley Ventures | jlewis@dudleyventures.com |
| Proposed Special Counsel for Briggs & Stratton Corporation | Foley & Lardner LLP | Erika L. Morabito | emorabito@foley.com |
| Proposed Special Counsel for Briggs & Stratton Corporation | Foley & Lardner LLP | Emil P. Khatchatourian | ekhatchatourian@foley.com |
| Proposed Special Counsel for Briggs & Stratton Corporation | Foley & Lardner LLP | Holland O'Neil | honeil@foley.com |
| Top 30 Consolidated | G H Tool & Mold Inc | Michelle Stuckhoff | michelle@ghtool.com |
| Counsel for Catamount Constructors, Inc. | Goldenberg Heller & Antognoli, P.C. | Joel A. Kunin | jkunin@ghalaw.com |
| Top 30 Consolidated | Green Bay Packaging Inc | Joel Barta | credit@gbp.com |
| Counsel for Thermotech LLC | Greenberg Traurig, LLP | Nathan A. Haynes, Sara A. Hoffman | HaynesN@gtlaw.com; HoffmanS@gtlaw.com |
| Counsel for Americana Development, Inc., d/b/a Martin Wheel, Americana Development, Inc., d/b/a Monitor Manufacturing, Kenda Group, Flambeau, Inc., Seats Incorporated, and Straight 72, Incorporated, d/b/a MAI Manufacturing | Greensfelder, Hemker & Gale, P.C. | Randall F. Scherck | rscherck@greensfelder.com |

**Exhibit A**
**Core 2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for Iron Mountain Information Management, Inc. | Hackett Feinberg P.C. | Frank F. McGinn | ffm@bostonbusinesslaw.com |
| Counsel for the United Steelworkers of America, AFL-CIO-CLC | Hammond and Shinners, P.C. | Janine M. Martin, Emily R. Perez-Estepp | eperez@hammondshinners.com; jmartin@hammondshinners.com |
| Counsel for Gannett Satellite Information Network LLC d/b/a USA Today Network | Hammond and Shinners, P.C. | Janine M. Martin | jmartin@hammondshinners.com |
| Top 30 Consolidated | Hoffer Plastics Corporation | William Hoffer | hoffer@hofferpl.com |
| Counsel for Johnson Electric North America, Inc. | Honigman LLP | E. Todd Sable, Ahmad H. Sabbagh | tsable@honigman.com; asabbagh@honigman.com |
| Top 30 Consolidated | Hydro-Gear LP | Mike McCoy | MMcCoy@hydro-gear.com |
| IRS | Internal Revenue Service | Mary Brellinger, Marion Tharpe | SBSE.Insolvency.St.Louis@irs.gov |
| Counsel for Picospray, Inc. | Jaffe Raitt Heuer & Weiss, P.C. | Paul R. Hage | phage@jaffelaw.com |
| Counsel for Claudia Hartke, Allstate Insurance Company, Farmers Insurance Exchange, Fire Insurance Exchange, Foremost Insurance Company Grand Rapids Michigan, Liberty Mutual Insurance, and Mid-Century Insurance Company | Jenkins & Kling, P.C. | Sally Sinclair Perez | sperez@jenkinskling.com |
| Top 30 Consolidated | Jiangsu Jianghuai Engine Co Ltd | Bian Ming | bianming@dongyin.com |
| Counsel for Stacy Greer and Tammy Lloyd | Kennedy, Kennedy, Robbins & Yarbro, LC | Christopher L. Yarbro | chris@kkrylawfirm.com |
| Proposed Special Counsel for the Debtors | King & Spalding LLP | Arthur J. Steinberg, Scott I. Davidson | sdavidson@kslaw.com; asteinberg@kslaw.com |
| Counsel for KPS Capital Partners LP | Kirkland & Ellis LLP | Gregory F. Pesce, Chad J. Husnick, Claire Stephens | gregory.pesce@kirkland.com; chad.husnick@kirkland.com; claire.stephens@kirkland.com |
| Counsel for KPS Capital Partners LP | Kirkland & Ellis LLP | Guy Macarol | guy.macarol@kirkland.com |
| Counsel for Sheffield Financial, a division of Truist Bank | Kutak Rock LLP | John T. Coghlan, Justin M. Nichols | John.coghlan@kutakrock.com; Justin.Nichols@kutakrock.com |
| Counsel for William Buchanan and Eva Buchanan | Kutak Rock LLP | Dan R. Nelson | dan.nelson@kutakrock.com |
| Counsel for Zurich American Insurance Company | Lashly & Baer, P.C. | Daniel D. Doyle | ddoyle@lashlybaer.com |

**Exhibit A**
**Core 2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to JPMorgan Chase Bank N.A. as administrative and collateral agent under ABL Credit Facility and DIP Facility | Latham & Watkins LLP | Peter P Knight and Jonathon Gordon | peter.knight@lw.com; jonathan.gordon@lw.com |
| Counsel for Exmark Manufacturing Company, Inc. | Latham & Watkins LLP | Andrew Sorkin | andrew.sorkin@lw.com |
| Counsel for Exmark Manufacturing Company, Inc. | Lathrop GPM LLP | Raymond J. Urbanik | raymond.urbanik@lathropgpm.com |
| Counsel for Exmark Manufacturing Company, Inc. | Lathrop GPM LLP | Wendi Alper-Pressman | wendi.alper-pressman@lathropgpm.com; wpressman@lathropgpm.com |
| Counsel to Mikron Corporation Denver | Law Office of Curt Todd, LLC | Curt Todd | ctodd@templelaw.comcastbiz.net |
| Top 30 Consolidated | Leslie and Daniel Fassett re: Matter #454 | c/o Ross Feller Casey, Llp | mcasey@rossfellercasey.com; rgolden@rossfellercasey.com |
| Counsel for Hydro-Gear Limited Partnership and Southworth-Milton, Inc. d/b/a Milton CAT | Lewis Rice LLC | John J. Hall | jhall@lewisrice.com |
| Counsel for Daniel G. Helman and Pamela Helman, their successors and/or assignees | Lichtsinn & Haensel, s.c. | Michael J. Bennett | mbennett@lhlawfirm.com |
| Counsel for KO Manufacturing, Inc. | Lowther Johnson, LLC | Lee J. Viorel | lviorel@lowtherjohnson.com |
| Counsel for IFC Industries, Inc. | Lynch, Sharp & Associates, LLC. | Elizabeth S. Lynch | lynch@lynchsharp.com |
| Top 30 Consolidated | Mazak Optonics Corporation | Sherry Liu | sliu@mazaklaser.com |
| Counsel for The County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | tleday@mvbalaw.com |
| Counsel for ANDREAS STIHL AG & CO. KG, Zama Corporation Ltd., and STIHL Tirol GmbH | McGuireWoods LLP | Douglas M. Foley, Sarah B. Boehm | dfoley@mcguirewoods.com; sboehm@mcguirewoods.com |
| Top 30 Consolidated | Metal Technologies | Matt Fetter | mfetter@metal-technologies.com |
| Counsel for Troy Craig, Diana Craig and Amy Craig | Millsap & Singer, LLC | Cynthia M. Kern Woolverton, Stewart C. Bogart, Muhammad Esa Ahmed, Christopher D. Lee | bkty@msfirm.com |
| Missouri Attorney General's Office | Missouri Attorney General's Office | Attn Bankruptcy Dept | attorney.general@ago.mo.gov |

**Exhibit A**
**Core 2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Missouri Attorney General's Office and Counsel to Missouri Department of Labor, Division of Worker's Compensation, | Missouri Attorney General's Office | Mary Long and Timothy Weaks | mary.long@ago.mo.gov; Timothy.Weaks@ago.mo.gov |
| Missouri Department of Revenue | Missouri Department of Revenue | Attn Bankruptcy Unit | edmoecf@dor.mo.gov |
| Missouri Department of Revenue | Missouri Department of Revenue | Attn Bankruptcy Unit | bankruptcy@dor.mo.gov |
| Counsel for Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit, John Whiteman | bankruptcy@dor.mo.gov |
| Missouri Secretary of State | Missouri Secretary of State | | edmoecf@dor.mo.gov |
| Top 30 Consolidated | Munistrategies, LLC | Mark McCreery | mark@munistrategies.com |
| Counsel for Daniel J. Casamatta, the Acting United States Trustee | Office of the U.S. Trustee | Sirena T. Wilson | sirena.wilson@usdoj.gov |
| Pension Benefit Guaranty Corporation and Official Committee of Unsecured Creditors | Pension Benefit Guaranty Corporation | Cynthia Wong | efile@pbgc.gov |
| Counsel for Nationwide Indemnity Company and Employers Insurance of Wausau | Pitzer Snodgrass, P.C. | Robert T. Plunkert, Brendan R. Burke | plunkert@pspclaw.com; burke@pspclaw.com |
| Top 30 Consolidated | Plastocon Inc | Joe Chmielewski | joe.c@plastocon.com |
| Top 30 Consolidated | Pro Unlimited Inc | | information@prounlimited.com |
| Counsel to Wilmington Trust NA, Indenture Trustee under Senior Notes | Pryor Cashman LLP | Seth H Lieberman, David W Smith, Patrick Sibley, Andrew S. Richmond | slieberman@pryorcashman.com; dsmith@pryorcashman.com; psibley@pryorcashman.com; arichmond@pryorcashman.com; |
| Top 30 Consolidated | R R Donnelley & Sons Company | William Gust | william.gust@rrd.com |
| Counsel for Curtis Machine Company, Inc. and Slidematic Precision Components, Inc., | Redmond Law Firm LLC | Christopher J. Redmond | christopher.redmond@christopherredmondlawfirm.com |
| Counsel for ATACO Steel Products Corporation and TI Investors of Germantown I, LLC | Reinhart Boerner Van Deuren s.c. | Michael D. Jankowski, Sara C. McNamara | mjankowski@reinhartlaw.com; smcnamara@reinhartlaw.com |
| Counsel for Generac Power Systems, Inc. | Reinhart Boerner Van Deuren s.c. | Frank W. DiCastri, Sara McNamara | fdicastri@reinhartlaw.com; smcnamara@reinhartlaw.com |
| Counsel for DeAmertek Corporation, Inc. | Robert K. Naumann, P.C. | Robert K. Naumann | bankruptcy@naumannlaw.com |
| Counsel for James Troy and Elaine Troy | Robinson & Cole LLP | Jamie L. Edmonson | jedmonson@rc.com |
| Counsel for Imperial Zinc Corp. | Saul Ewing Arnstein & Lehr, LLP | Michelle G. Novick | michelle.novick@saul.com |

**Exhibit A**
**Core 2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 Consolidated | Sears, Roebuck & Co. Bankruptcy | Brigette McGrath and Gary Underdahl ASK LLP | gunderdahl@askllp.com |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV |
| Counsel for State Steel Supply Company and Kooima Company | Simpson, Logback, Lynch, Norris, P.A. | Ellen C.T. Mathis | emathis@slln.com |
| SEC Regional Office | Sonia A. Chae | Regional Director or Bankruptcy Dept | chicago@sec.gov; chaes@sec.gov |
| Counsel to Generac Power Systems, Inc. | Spencer Fane LLP | Ryan C. Hardy | rhardy@spencerfane.com |
| Top 30 Consolidated | Starting USA Corporation | Charles Fortner President | charlie.fortner@startingusa.com |
| Counsel for Jones Plastic and Engineering Company, LLC, Pyrotek Incorporated, ATACO Steel Products Corp., Davis Tool & Die Co., Popular Bluff Too & Die, Co., Inc., TI Investors of Germantown I LLC, Accenture, LLP, Ocean Network Express, Wurth Industry North America, LLC and AT&T Corporation | Summers Compton Wells LLC | David A. Sosne, Brian J. LaFlamme | blaflamme@summerscomptonwells.com; dasattymo@summerscomptonwells.com |
| Counsel for Government Employees Insurance Company Marine (GEICO Marine) | Summers Compton Wells LLC | Seth A. Albin | salbin@summerscomptonwells.com |
| Top 30 Consolidated | Suntrust Community Capital LLC BS Statesboro Investment Fund LLC ST CDE XXXVIII LLC | c/o Truist Community Capital, LLC | steve.ross@suntrust.com |
| Counsel for Toyota Industries Commercial Finance, Inc. and Dantherm S.p.A. | Swanson, Martin & Bell, LLP | Robert W. Stephens | rstephens@smbtrials.com |
| Counsel for Wells Fargo Commercial Distribution Finance, LLC | Thompson Coburn LLP | Mark V. Bossi | mbossi@thompsoncoburn.com |
| Counsel for Stanley Black & Decker, Inc. and Black & Decker (U.S.), Inc. | Thompson Coburn LLP | Brian Hockett | bhockett@thompsoncoburn.com |
| Tennessee Dept of Revenue | TN Dept of Revenue | TN Attorney General's Office, Bankruptcy Division | marvin.clements@ag.tn.gov |
| Top 30 Consolidated | Trend Technologies LLC | Brian Dickstein | bdickstein@trendtechnologies.com |
| General Counsel for United Steel Workers | United Steel Workers | David R. Jury | djury@usw.org |

**Exhibit A**
**Core 2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| US Department of Labor | US Department of Labor | Secretary of Labor | executivesecretariat@dol.gov |
| Counsel for Allied Metal Company | Vedder Price P.C. | David L. Kane | dkane@vedderprice.com |
| Counsel for FR Georgia, LLC | Wiles & Wiles, LLP | Victor W. Newmark | bankruptcy@evict.net |
| Top 30 Consolidated, Official Committee of Unsecured Creditors | Wilmington Trust N.A. | Peter Finkel | pfinkel@wilmingtontrust.com |
| Counsel for State of Wisconsin, specifically for its Department of Workforce Development | Wisconsin Department of Justice | Joshua L. Kaul, Michael D. Morris | morrismd@doj.state.wi.us |
| Top 30 Consolidated | Wright Metal Products Crates LLC | Clyde Edwards | cedwards@wmpcrates.com |
| Top 30 Consolidated | Zhejiang Constant Engine | Meng Yang and Eric Yin | mengy@zjconstant.com; ericyin@zjconstant.com |
| Top 30 Consolidated | Zhejiang Zhouli Industrial Co | Zhou Jei Danny Zhou | sales@chinazhouyi.cn |

# Exhibit B

**Exhibit B**
**Objecting Parties Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Attorneys for Century Indemnity Company | Cohn Baughman & Serlin | Brian C Coffey | brian.coffey@mclolaw.com |
| Attorneys for Century Indemnity Company | Crowell & Moring LLP | Mark D Plevin Tacie H Yoon | mplevin@crowell.com; tyoon@crowell.com |
| Attorneys for Nationwide Indemnity Company and Employers Insurance of Wausau | FactorLaw | William J Factor | wfactor@wfactorlaw.com |
| Counsel for UFP Technologies, Inc. and A.B. Boyd Co. and Aavid Allcast, LLC | Goldstein & Pressman PC | Robert Breidenbach | rab@goldsteinpressman.com |
| Attorneys for Century Indemnity Company | Goldstein and Price LC | Alan K Goldstein Jacob D Curtis | alan@gp-law.com; jacob@gp-law.com |
| Attorneys for Nationwide Indemnity Company and Employers Insurance of Wausau | Meissner Tierney Fisher & Nichols SC | Michael Cohen, Garrett Soberalski | mjc@mtfn.com; gas@mtfn.com |
| Attorneys for Oracle America, Inc. | Silver Lake Group, LTD | Steven M. Wallace | steve@silverlakelaw.com |

# Exhibit C

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| 110 Metalworks, Inc. | Hancock Estabrook, LLP | joshea@hancocklaw.com |
| 110 Metalworks, Inc. | Kelle Jobin | kjobin@110metalworks.com |
| 121 Disposal Company, LLC | c/o Charley M. Drummond | cdrummond@fishnelson.com |
| 1810 Read Acquisition LLC | John Timmerman | jtimmerman@humboldtspecialty.com |
| A.A. Anderson & Co., Inc. | Attn A/R | ar@andersonprocess.com |
| A.B. Boyd Co. | A.B. Boyd Co. | jj.shives@boydcorp.com |
| A.B. Boyd Co. | Attn Robert A. Breidenbach | rab@goldsteinpressman.com |
| A.C.E. Building Service, Inc. | Carolyn Hoffmann, CFO | choffmann@acebuildingservice.com |
| Aaron Oil Company LLC | Jackie Cromwell | jackie.cromwell@tradebe.com |
| Aaron Rider for Wesley Rider, Deceased | c/o Lauren E. Williams | lauren@swmwlaw.com |
| Aavid Allcast LLC | Aavid Thermalloy, LLC | jj.shives@boydcorp.com |
| Aavid Allcast LLC | c/o Robert A. Breidenbach | rab@goldsteinpressman.com |
| ABB Inc., SII to GE Zenith Controls, Inc. | | amadea.groseclose@us.abb.com |
| ABB Inc., SII to GE Zenith Controls, Inc. | ABB Inc. | amadea.groseclose@us.abb.com |
| ABBCO | Geoffrey Less | noreen@mctiusa.com |
| ABBCO Service Corporation | Jim Jolly, Controller | jjolly@abbcoserv.com |
| Ability Plastics Inc | | accounting@abilityplastics.com |
| ABM | Jacob Thomas | jacob.thomas@abm.com |
| Abs Precision Machining LLC | Tina Pettigrew | jkrukar@abs-sales.com; accounting@abs-sales.com |
| Ac Business Media Inc | Billi Fenner | ar@acbusinessmedia.com |
| AC BUSINESS MEDIA INC | BILLI FENNER | ar@acbusinessmedia.com |
| Ac Business Media Inc | AC Business Media | ar@acbusinessmedia.com |
| Accenture LLP | Accenture LLP | CashApplication.NA@accenture.com |
| Accenture LLP | c/o Claudia Z. Springer | cspringer@reedsmith.com |
| Accenture LLP | Accenture - Milwaukee | jay.a.kraft@accenture.com |
| ACE American Insurance Company | c/o Wendy M. Simkulak, Esq | wmsimkulak@duanemorris.com |
| ACE American Insurance Company | c/o Wendy M. Simkulak, Esq | wmsimkulak@duanemorris.com |
| ACE American Insurance Company | c/o Wendy M. Simkulak, Esq | wmsimkulak@duanemorris.com |
| ACE American Insurance Company | c/o Wendy M. Simkulak, Esq | wmsimkulak@duanemorris.com |
| ACE American Insurance Company | c/o Wendy M. Simkulak, Esq | wmsimkulak@duanemorris.com |
| Ace Hardware Corporation | | bchris@acehardware.com |
| ACE Property & Casualty Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| ACE Property & Casualty Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| ACE Property & Casualty Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| ACE Property & Casualty Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| ACE Property & Casualty Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Ace Wire Spring & Form Co Inc | Richard D. Froehlich, President | rdfroehlich@acewirespring.com |
| AcroMat, LLC. | Pamela Wagner | accounting@acromat.com |
| Acv Inc | | bselke@acvhyd.com |
| Ad Tech Industries Incorporated | Lorinda Wolff, Comptroller | LORIW@AD-TECHIND.COM |
| ADE ELECTRONICS CORP | JOHN LIN, PRESIDENT | jlin@wi.rr.com |
| Adobe, Inc. | Jeffrey M. Young | jyoung@adobe.com |
| Adobe, Inc. | Adobe, Inc. | jyoung@adobe.com |
| Advanced Machine & Engineering | Colleen Tryggestad | colleen@ame.com |
| ADVANCED MACHINE PRODUCTS INC | SPENCER MOSELEY, PRESIDENT | spencer@advancedmacpro.com |
| Advantage Components, Inc. | Gary Cirone, GM and CFO | gcirone@aciwires.com |
| Advantage Components, Inc. | Gary Cirone, GM and CFO | gcirone@aciwires.com |
| Aerotek Inc | Graham Lee, Senior Credit Analyst | tadeyemo@aerotek.com; grlee@aerotek.com |
| AFK Corporation | Corey Schram, President | corey@afkfoundry.com |
| Agri-Fab Inc | Jane Inman | janei@agri-fab.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Airgas USA LLC | | alex.talarico@airgas.com |
| Airgas USA LLC | Amanda Dopieralski | amanda.dopieralski@airgas.com |
| Air-Way Global Manufacturing Company | Jason Moore, Controller | jason.moore@air-way.com |
| Akwel Cadillac USA, Inc | Cindy Johnson | cindy.johnson@na.akwel-automotive.com |
| Akwel Cadillac USA, Inc | Cindy Johnson | cindy.johnson@na.akwel-automotive.com |
| Alaark Tooling and Automation Inc. | Jamie Longmiller, CFO | jamie@alaark.com |
| Alabama Power Company | | jretherford@balch.com |
| Alabama Power Company | Balch & Bingham LLP | jretherford@balch.com |
| Alacriant Inc | | sberanek@corsarolaw.com |
| Alacriant Inc | Steven B. Beranek | sberanek@corsarolaw.com |
| Alan Burger | | aburger@bellsouth.net |
| Alan Kroeger | | Address Redacted |
| Alba Consulting LLC | | alba.greg@basco.com |
| Albert J. Graul Jr. | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| Alice Deloris James Feyaerts and Karel A. Feyaerts | c/o Chris McKean | cmckean@mrhfmlaw.com |
| Alinabal Holdings Corp. | Brian Wood, CFO | bwood@alinabal.com |
| All Pro Technical Service, Inc. | | jennifer@allprotech.net |
| Allied Metal Company | Attn David L. Kane | dkane@vedderprice.com |
| Allied Metal Company | Allied Metal Company | finkerinv@aol.com |
| Allied Plastics, Inc. | Timothy A. Neal, Owner/President | tjankowski@alliedplastics.com; tneal@alliedplastics.com |
| ALLIED-LOCKE INDUSTRIES, INC. | CYNTHIA M. PAYNE, DIRECTOR OF FINANCE | CMP@ALLIEDLOCKE.COM |
| Allstate Insurance Company | | astevens@calsubro.com; mgreen@calsubro.com |
| Allstate Insurance Company | Schroeder Loscotoff Stevens LLP | astevens@calsubro.com |
| Almega Tru Flex Inc | Nancy Fouts, Controller | nfouts@almegatf.com |
| Alsco American Industrial Div | | gcrowley@alsco.com |
| Altec Distribution Systems Inc | Steven Sobocinski, Controller | steve@altecpackaging.com |
| Alternatives For Industry Inc | Christina Bensen, CFO | tina@afi-tools.com |
| Alternatives For Industry Inc | Alternatives For Industry, Inc. | tina@afi-tools.com |
| AMANDA FUNK | | Address Redacted |
| America Plastics LLC dba Omega Plastics LLC | Janet A. Linnell | jal@omegaplastics.com |
| American Fire Protection Group Inc | Al Sedacca | al.sedacca@afpgusa.us |
| American Food and Vending | Robert M. Cote, General Counsel | rcote@afvusa.com |
| American Honda Motor Co., Inc. | Lynnette Warman | lwarman@cm.law |
| American Honda Motor Co., Inc. | Lynnette Warman | lwarman@cm.law |
| American Honda Motor Co., Inc. | American Honda Motor Co., Inc. | tommy_cheng@ahm.honda.com |
| American Honda Motor Co., Inc. | American Honda Motor Co., Inc. | tommy_cheng@ahm.honda.com |
| AMERICAN LEGION POST 73 | | legion73@murray-ky.net |
| Amran Inc | | accounting@amranit.com |
| Anderson Industrial Engines Co., Inc | Emily Andres, CFO | emily.andres@ai-engines.com |
| Anderson Industrial Engines Co., Inc. | Emily Andres, CFO | emily.andres@ai-engines.com |
| Anderson Manufacturing Company Inc | Accounting | b.skipper@fdstabio.com |
| ANDREW DIESTLER | | Address Redacted |
| ANDREW SPEHERT | | Address Redacted |
| ANDREW SPEHERT | Attorney Bryan Ward LLC | bmw@bryanwardlaw.com |
| ANGELA L WITTCHOW | | Address Redacted |
| Anita Hupp | | johnhughes@mogabandhughes.com |
| Anita Hupp | Mogab & Hughes Attorneys PC | johnhughes@mogabandhughes.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
| --- | --- | --- |
| Antego Tire and Wheel, Inc. | Pamela Ward | pward@antegowheels.com |
| Anthony W Thimm | | Address Redacted |
| Applied Industrial Technologies - Dixie, Inc. | c/o Jordan Moore | jzmoore@applied.com |
| Applied Plastics | Joe Klein | jhklein@appliedplasticsinc.com |
| April Tucker Baker | | Address Redacted |
| AR North America, Inc. | AR North America, Inc. | JonN@arnorthamerica.com |
| AR North America, Inc. | Attn Scott F. Gautier | SGautier@RobinsKaplan.com |
| ARAMARK Uniform 7 Career Apparel, LLC | c/o Sheila R. Schwager | sschwager@hawleytroxell.com |
| Argo Products Company | Lee Bearman, Vice President | lbearman@argoproducts.com |
| Argon Industries Inc. | Ann Schultz, Controller | aschultz@argonind.biz |
| Arizona Sport Shirts, Inc | | jackie@gottarace.com |
| Arlon Meyer c/o Scott L. Kolker | | slk@kolkerlawfirm.com; klp@kolkerlawfirm.com |
| Army and Air Force Exchange Service (AAFES) | Attn Kimberly Bailey | baileyki@aafes.com |
| Arnold & Porter Kaye Scholer LLP | Arnold & Porter Kaye Scholer LLP | accountsreceivable@arnoldporter.com |
| Arnold & Porter Kaye Scholer LLP | Attn Mary Gray | mary.gray@arnoldporter.com |
| Arrow Gates & Security | Delman Mosher, Owner | officemgr@arrowgates.com |
| ASCO Power Technologies, L.P. | Katherine Theresa Ammerman | katherine.ammerman@ascopower.com |
| ASCO Power Technologies, L.P. | ASCO Power Technologies, L.P. | katherine.ammerman@ascopower.com |
| Ashley Elizabeth Billick, Estate Representative for Robert R. Billick | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| Assembly Automation Industries | Jill Chastain | info@assemblyauto.com; jchastain@assemblyauto.com |
| Associated Industries LLC | | ascind@att.net |
| Associated Systems Inc | | kimberley@hthlawfirm.com |
| Associated Systems Inc | Harold T. Hurt PLLC | kimberley@hthlawfirm.com |
| AT&T Corp | Karen A. Cavagnaro, Lead Paralegal | km1426@att.com |
| AT&T Corp | AT&T Corp | nereida.vitela@att.com |
| AT&T Long Distance, LLC | Karen A. Cavagnaro, Lead Paralegal | km1426@att.com |
| AT&T Long Distance, LLC | AT&T Corp | nereida.vitela@att.com |
| AT&T Mobility II LLC | AT&T Mobility II LLC | da411s@att.com |
| AT&T Mobility II LLC | Karen A. Cavagnaro, Lead Paralegal | km1428@att.com |
| Aubrey E. Karavas | c/o Chris McKean | cmckean@mrhfmlaw.com |
| Auto Cast Inc. | Todd Ikerd, President | tikerd@autocastinc.com |
| Automation Direct Com | Bridget Wyatt | ar@automationdirect.com; bwyatt@automationdirect.com |
| Avtex Solutions, LLC | Karl J. Johnson | kjjohnson@taftlaw.com; vrittenbach@taftlaw.com |
| Axiom, Inc | Donald Royers | drogers@axiomops.com |
| Ayantra Inc | Ashok Teckchandani, CEO | ashok@ayantra.com |
| B & S 1712 3Pl Uwc Carson Ca - Universal Warehouse Co | Nancy Mine | nmine@uwc-net.com |
| B & S 1712 3Pl Uwc Carson Ca - Universal Warehouse Co | Universal Warehouse Co | nmine@uwc-net.com |
| B C Macdonald & Company | Reginald W. MacDonald, President/Owner | reggiem@bcmac.com |
| B&B Ice of Tampa Bay, Inc. | Judith Dwyer, Controller | jdwyer@bnbice.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Badger Electric Motor Inc. | Paul Mater, President | sales@badgerelectricmotor.com |
| Baker & McKenzie LLP | Attn Peter J. Engstrom, General Counsel | peter.engstrom@bakermckenzie.com |
| Balance Technology Inc | Scott Sangster, CFO | sangster@balancetechnology.com |
| Baldwin International | Michael L. Hale, Controller | mhale@baldwininternational.com |
| Bandarra Steel Llc | Shalisha Ree Holloran | BANDARRASTEEL@MURRAY-KY.NET |
| Bandarra Steel Llc | BANDARRA STEEL LLC | BANDARRASTEEL@MURRAY-KY.NET |
| BARBARA BENISH | | Address Redacted |
| Barbara Injeski, on Behalf of Donald Papke, Decd | c/o Sara Salger | sara@gorilaw.com |
| Barbara Thiermann | | Address Redacted |
| Batteries Plus, LLC | Judy Drew, Sr. Credit Analyst | accountsreceivable@batteriesplus.com; jdrew@batteriesplus.com |
| Batteries Plus, LLC | Batteries Plus, LLC | accountsreceivable@batteriesplus.com; jdrew@batteriesplus.com |
| Baums Castorine Co., Inc. | Baums Castorine Co Inc | paul@baumscastorine.com |
| Baums Castorine Co., Inc. | Paul H. Berger, President | paul@baumscastorine.com |
| BDC Inc | Anna McArthur | ar@gobdc.com; annam@gobdc.com |
| BDC, Inc | Anna McArthur | ar@gobdc.com; annam@gobdc.com |
| Beatrice Sella | | Address Redacted |
| Beaudoin, Albert & Ellen v. 84 Lumber Company, et al. | Early, Lucarelli, Sweeney & Meisenkothen, Llc | eearly@elslaw.com |
| Beck Chaet Bamberger & Polsky Sc | | mswiatkowski@bcblaw.net |
| BellSouth Telecommunications, Inc. | Karen A. Cavagnaro, Lead Paralegal | km1426@att.com |
| BellSouth Telecommunications, Inc. | AT&T Corp | nereida.vitela@att.com |
| Belmark Inc | Tami Taylor, Accounts Receivable | tamit@belmark.com |
| Bemis Manufacturing Company | Jody L. Orth | jody.orth@bemismfg.com |
| Benjamins Landscaping Co | | mitchbenjamin@hotmail.com |
| Benz Oil Inc. | Mark A. Minsky, CFO | mminsky@benz.com |
| Berg Engineering & Sales Company In | Stephen Berg, President | rkane@bergeng.com |
| Best Engineering Llc | John F. Baumann | john@bestengllc.com |
| Betty Schneider | Janelle Wieczorek | mjwieczorek@att.net |
| Bill Peterson | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| Billy J Schaut | | Address Redacted |
| Binkley & Hurst, LP | Binkley & Hurst, LP | joseph.schappell@binkleyhurst.com |
| Binkley & Hurst, LP | Joseph Schappell | karen.quigley@binkleyhurst.com |
| Birchwood Snow & Landscape Contractors | Rebecca Galbraith | becky@birchwoodsnow.com |
| Birdsall, Voss & Associates, Inc. (dba BVK) | Kris Best | kris.best@bvk.com |
| BISCO Industries Inc | Attn Christine Work | cwork@biscoind.com |
| Blodorn Electric | John T. Blodorn, Owner | BlodornElectric@optonline.net |
| BlueTech LLC | Pamela Armistead, Director | accounting@bluevolt.com; pam.armistead@bluevolt.com |
| Bobby Parker II | | bgreen@bthgelaw.com |
| Bodycote Thermal Processing, Inc. | Attn E. Sagehorn | eric.sagehorn@bodycote.com |
| Bohn & Dawson Inc. | Steven L. Hurster, CEO | steveh@bohnanddawson.com |
| Bohn & Dawson Inc. | J. Talbot Sant, Jr. | tsant@affinitylawgrp.com |
| Bokers Inc | Mary Knoll, Credit Manager | mknoll@bokers.com |
| Bosch Rexroth Corporation | | dcuscredit@bosch.com |
| Bosch Rexroth Corporation | Bosch Rexroth Corp. | patricia.brown@us.bosch.com |
| Bossard North America Inc | Bossard North America Inc | tkarakantas@bossard.com |
| Botkin Lumber Co., Inc. | Attn Katie Wilkerson | mab@mabeckerlaw.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Botkin Lumber Co., Inc. | Waltrip & Schmidt | mab@mabeckerlaw.com |
| Brandon Palicki | | Address Redacted |
| BRANDON, GERALD(ESTATE OF) | RICHARD H. OFFUTT, JR. | roffutt@hcolaw.com |
| Brent Kenneth LaPonsey | Brent K LaPonsey | brentlaponsey@icloud.com |
| Bretmor Headwear, LLC | Rorie McGowan, Comptroller | rmcgowan@bretmor.com |
| BRIAN TORDIK | | Address Redacted |
| BRIAN WALKER | | Address Redacted |
| Briggs & Stratton Pension Plan (PN 007) | U.S. DOL, EBSA fbo Briggs & Stratton Pension | Johnson.Sharon2@dol.gov; monhart.jeff@dol.gov |
| Bruce Bowlin | | Address Redacted |
| Bruckman Rubber Co. | Sherri Woods, Controller | tbeavers@bruckmanrubber.com; swoods@bruckmanrubber.com |
| Brunner Manufacturing Company, Inc. | Wendy Murphy, CFO | wendym@brunner-inc.com |
| Brunner Wire Products, Inc. | Tim Ritchie, VP Operations | lauries@bwp-us.com; timr@bwp-us.com |
| Buddy G. Campbell | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| Burke Business Park, LLC | c/o Attorney Francis Hughes | fjhughes@foslaw.com; dslomowitz@foslaw.com |
| Burke Business Park, LLC | Tony Franda | tony@burkeproperties.com |
| Burns White LLC | Ralph Michael Monico | rmmonico@burnswhite.com |
| Butler Bros. Supply Division, LLC | Butler Bros. | bmiller@butlerbros.com |
| Butler Bros. Supply Division, LLC | Butler Bros. Supply Division, LLC | bmiller@butlerbros.com |
| Butters Fetting Company Inc | | etonn@buttersfetting.com |
| CAB Assignee of Globe (Jiangsu) Co Ltd | Creditors Adjustment Bureau Assignee of Globe (Jiangsu) Co Ltd | blm@cabcollects.com; wthomas@cabcollects.com |
| CAB Assignee of Ningbo Hijet Cleaning Equipment Co Ltd | Brian Mitteldorf | blm@cabcollects.com; wthomas@cabcollects.com |
| CableMaster Corporation | Shane S. Lovelace, CFO | slovelace@cablemaster.net |
| Calvary Industries Inc | Sara Smith | ssmith@calvaryindustries.com |
| Canastota N/C Corporation | Daniel P. Cooper, President | dcooper@cnccorp.org |
| Capitol Stampings Corp | Kathy Adam, Controller | k.adam@capitolstampings.com; kathy.adam@capitolstampings.com |
| Capitol Stampings Corp | Kathy Adam, Controller | k.adam@capitolstampings.com; kathy.adam@capitolstampings.com |
| Capitol Stampings Corp | Capitol Stampings Corp | k.adam@capitolstampings.com |
| Capitol Stampings Corp | Capitol Stampings Corp | k.adam@capitolstampings.com |
| Caplugs | Credit Manager | ar@caplugs.com |
| Caplugs | Caplugs | paul.secky@caplugs.com |
| Caraustar Industrial & Consumer | | Oren.kuhn@greif.com |
| Carco Inc | | sales@carcousa.net |
| CARDINAL CONVEYOR INC | TRACI M. LEGGE | traci@cardinalconveyor.com |
| Carin J. Larson | | Address Redacted |
| Carin J. Larson | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Carita Twinem | | Address Redacted |
| Carita Twinem | | Address Redacted |
| CARL BRADFIELD | | Address Redacted |
| CARL BRADFIELD | Burns, Taylor, Heckemeyer, Green & Edwards L.L.C. | bgreen@bthgelaw.com |
| Carling Technologies, Incorporated | Lesley A. Petrafassi | ar@carlingtech.com |
| Carlton-Bates Company | Carlton−Bates Company | miross@wescodist.com |
| Carlton-Bates Company | Attn Michelle Ross | miross@wescodist.com; miross@wesco.com |
| Carolina Fluid Components, LLC | c/o Jordan Moore | jzmoore@applied.com |
| Carolyn Harms | | Address Redacted |
| Carolyn Lemberger | | Address Redacted |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Carron Lewallen, on Behalf of William Lewallen | c/o Sara Salger | sara@gorilaw.com |
| Catalyst Exhibits Inc | Catalyst Exhibits Inc | shanna@catalystexhibit.com |
| Catalyst Exhibits Inc | Nathan E. Delman | ndelman@hmblaw.com |
| Catalytic Combustion Corporation | Tina Marie Williams | twilliams@catalyticcombustion.com |
| Catalytic Combustion Corporation | Tina Marie Williams | twilliams@catalyticcombustion.com |
| Catch-22 Creative, Inc. | Catch-22 Creative | don@c-22.com |
| CDW Direct, LLC | Attn Ronelle Erickson | roneeri@cdw.com |
| CEI Security & Sound | Paige Hansen | paige@ceisecurityandsound.com |
| Celeste R. Hocs Trustee Celeste E Hocs Trust | Celeste Hocs | letty1701@sbcglobal.net |
| Celeste R. Hocs Trustee Celeste R Hocs Trust | Celeste R Hocs Trustee | letty1701@sbcglobal.net |
| Cellofoam North America | Vera Phillips, AR Manager | vphillips@cellofoamna.com; jtow@cellofoamna.com |
| Cem Electric Co Inc | Maeme Breihan | maeme@cemelectric.com |
| Cem Electric Co Inc | Cem Electric Co Inc | maeme@cemelectric.com |
| Central Valley Electric Inc | Mary Lou Wissmann | lou@centralvalleyinc.com |
| Central Valley Electric Inc | Mary Lou Wissmann | lou@centralvalleyinc.com |
| Central Valley Electric Inc | Central Valley Electric Inc | lou@centralvalleyinc.com |
| Central Valley Electric Inc | Central Valley Electric Inc | lou@centralvalleyinc.com |
| Central Wisconsin Flex Inc | | brett@cenflex.com |
| CERTIFIED SCALE INC. | JASON C. SYVERUD, PRESIDENT | jason@certifiedscale.com; acct@certifiedscale.com |
| Cetrulo, Llp | Kyle E. Bjornlund | kbjornlund@cetllp.com |
| Cetrulo, Llp | Cetrulo LLP | kbjornlund@cetllp.com |
| Champion Laboratories Inc. | Jennifer Brakie | jennifer.brakie@champlabs.com |
| Chargetek, Inc. | Louis C. Josephs, Owner | jimm@chargetek.com; lou@chargetek.com |
| Charles I Story | | Address Redacted |
| Charles O. Brown | | Address Redacted |
| Charles O. Brown | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Charles S. Kellen, Executor for the Estate | c/o Chris McKean | CMcKean@mrhfmlaw.com |
| Charter Communications | | debra.shanklin@charter.com |
| Charter Communications | Spectrum | debra.shanklin@charter.com |
| Charter Steel | Charter Manufacturing | thibedeaua@chartermfg.com |
| Chee Meng Vang | | Address Redacted |
| Chemetall US Inc. | Peter Argiriou/Dorothy Fryer | dorothy.a.fryer@basf.com |
| Chemetall US Inc. | Peter Argiriou/Dorothy Fryer | dorothy.a.fryer@basf.com |
| Chem-Trend LP | Cynthia A. Brown, Sr Credit & Collections Rep | cbrown@chemtrend.com |
| Chianti Butler | | Address Redacted |
| Chisholm Industries, Inc | Andrea Kronberg, Controller | andrea@chisholmgraphics.com |
| Chongqing MExin Yishen Machinery Co Ltd | c/o Peter Geldes | lawyer@brownandjoseph.com |
| Christian D. Arditto, Administrator of the Estate | c/o Chris McKean | cmckean@mrhfmlaw.com |
| Christine Winius | | Address Redacted |
| Christopher J. Gilling and Lynn E. Gilling | c/o Chris McKean | cmckean@mrhfmlaw.com |
| Christopher J. Mullen | | Address Redacted |
| Christopher J. Roll | | Address Redacted |
| Christopher L Fazi | | Address Redacted |
| Chroma Systems Solutions Inc | Ada Martinez | adam@chromausa.com; accounting@chromausa.com |
| CHS, Inc. | Timothy Lewis | timothy.lewis@chsinc.com |
| Chubb Custom Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Chubb Custom Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Chubb Custom Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Chubb Custom Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |

Exhibit C
Class 4 Service List
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Chubb Custom Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Circular Concepts | Bruce Rhoades, President | katies@lakoneco.com; brucer@lakoneco.com |
| Cision Us Inc. | Meagan Jaglowski, Senior Corporate Counsel | legaldept@cision.com; meagan.jaglowski@cision.com |
| City of Dyersburg | Gwendolyn Edmonds | gedmonds@dyersburgtn.gov |
| City of Poplar Bluff, Missouri (Municipal Utilities) | Robert E. Jones | rejones@chgolaw.com |
| Clack Corporation | Matthew L Reid | reid@clackcorp.com |
| Clairon Metals Corporation | J. Scott McPherson, CFO | scott@claironmetals.com |
| Clark Gas Co., Inc. | Jana Murphy | jmurphy@clarkexchange.com |
| Clark Pulley Industries Inc | Terry Moore, President | terrym@clarkpulley.com |
| Clark Pulley Industries Inc | Terry Moore, President | terrym@clarkpulley.com |
| Clark Pulley Industries Inc | AF Holding | dan@agri-fab.com |
| Clark Pulley Industries Inc | AF Holding | dan@agri-fab.com |
| CLAUDIA HARTKE | C/O ANNA DIBENEDETTO | anna@dl-lawllp.com |
| CLAUDIA HARTKE | Jenkins & Kling, P.C. | sperez@jenkinskling.com |
| Clean Harbors Environmental Service | | anderson.kristine@cleanharbors.com |
| Clean Harbors Environmental Service | Clean Harbors Environmental Service | anderson.kristine@cleanharbors.com |
| Cleaver-Brooks Sales & Service, Inc. | Cleaver-Brooks Sales & Service, Inc. | dlarosa@cleaverbrooks.com |
| Cleaver-Brooks Sales & Service, Inc. | Streusand Landon Ozburn & Lemmon, LLP | nguyen@slollp.com |
| Cnc Specialty Store Llc | | jamey@cncspecialtystore.com |
| Coastwide Tag & Label Co. | Jay S. Sullivan, President | jay@coastwidetag.com |
| Cohber Press Inc | Mary Webber, Controller | mwebber@canfieldtack.com |
| Cole Manufacturing Corporation | Brian Stoffel | bstoffel@colemfg.net |
| Collins Einhorn Farrell PC | c/o Daniel Collins | daniel.collins@ceflawyers.com |
| Colonial Chemical Solutions Inc | Bill Grant | bgrant@colonialgroupinc.com |
| Colonial Fuel and Lubricant Services | Bill Grant | bgrant@colonialgroupinc.com |
| Columbia Marking Tools | Michelle Krembel, President | accounting@columbiamt.com |
| Comfort Systems USA (SYR) d/b/a Abj Fire Protection | Jerry Bosco, VP Service | jerry.bosco@comfortsystemsusa.com |
| Commerce Technologies Inc | | jrodriguez@commercehub.com |
| Commerce Technologies Inc | Commerce Technologies, LLC dba CommerceHub | ar@commercehub.com |
| Compass Group USA dba Eurest | Cathy Alion, Treasury Analyst | catherine.alion@compass-usa.com |
| Components For Industry | | cflmgmt@cfi-usa.com; kchristie@componentsforindustry.com |
| Components For Industry | Components For Industry | apatrick@cfi-usa.com |
| Conductor LLC | Daniel Drewes | ddrewes@conductor.com |
| Connie Vinson and Thomas Vinson, Deceased | c/o Lauren Williams | lauren@swmwlaw.com |
| Consolidated Electrical Dist Ced | | brendan.oleary@ced.com |
| Consolidated Electrical Dist Ced | Consolidated Electrical Distributors, Inc. | brendan.oleary@ced.com |
| Consolidated Electrical Distributors | Young & White Law Offices | dselby@youngandwhite.com |
| Consolidated Truck and Caster | William Richard Dempsey | accounting@consolidatedcaster.com; wrd@consolidatedcaster.com |
| Consolidated Truck and Caster | William Richard Dempsey | accounting@consolidatedcaster.com; wrd@consolidatedcaster.com |
| Constellation NewEnergy - Gas Division, LLC | Stratetic Credit Solutions | gail.rosen@constellation.com |
| Constellation NewEnergy - Gas Division, LLC | Strategic Credit Solutions | gail.rosen@constellation.com |
| Contemporary Inc | Melissa Marks | melissam@thecawleyco.com |
| Contemporary Inc | Cawley Digital ID | melissam@thecawleyco.com |
| Continuous Metal Technology Inc. | | tsmith@powdered-metal.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Control Devices, LLC | | accountsreceivable@cdivalve.com |
| Control Devices, LLC | Control Devices, LLC | accountsreceivable@cdivalve.com |
| Control Gaging Inc | Mary K. Hammond, Controller | mhammond@controlgaging.com |
| Control Gaging Inc | Control Gaging, Inc. | mhammond@controlgaging.com |
| Control Solutions LLC | Attn D Majcen | dmajcen@controls.com |
| Conveyor Technologies Ltd | Anthony M. Mitchell, VP | Tony@conveyortechltd.com |
| Cope Plastics Inc | Amber Walker | awalker@copeplastics.com |
| Cope Plastics Inc | Amber Walker | awalker@copeplastics.com |
| Corporation Service Company | Joanne Smith | joanne.smith@cscglobal.com |
| Corptax, Inc. | Erin Carlson | billing@corptax.com |
| Cortec Corporation | Angie McGillivray | amcgillivray@cortecvci.com |
| Cortec Corporation | Cortec Corporation | kjjohnson@taftlaw.com |
| Court R Anderson | | Address Redacted |
| Craig Allan Claerbout | | Address Redacted |
| Craig M Lieber Sr | | Address Redacted |
| Craig Zavett | | czotown@aol.com |
| Crane 1 Services, Inc | Beth Ann Combs | joe.schivone@crane1.com; beth.combs@crane1.com |
| Crane Engineering Sales Inc | Ed Voet, CFO | r.sweere@craneengineering.net |
| Creative Maintenance Solutions, Inc. | Creative Maintenance Solutions Inc | dhuber@cmscmr.com |
| Creative Maintenance Solutions, Inc. | Lindsey M. Greenawald, Esq. | lindsey.greenawald@huschblackwell.com |
| CRK Holdings LLC | Rhopal Fabricated Products | bginder@rhopac.com |
| Croft Trailer Supply Inc. | Barbara A, Paniagua | bpaniagua@crofttrailer.com |
| Croft Trailer Supply Inc. | Barbara A, Paniagua | bpaniagua@crofttrailer.com |
| Crown Equipment Corporation | c/o Robert Hanseman | rhanseman@ssdlaw.com |
| Crown Packaging Corp. | Beth Kasper | bkasper@crownpack.com |
| Ctc Supplies Inc | | bw@ctcsupplies.com |
| CURT C KRAJEWSKI | | Address Redacted |
| Curtis Machine Company, Inc. | John H. Curtis, President | ap_ar@curtismachine.com |
| Curtis Machine Company, Inc. | Curtis Machine Company, Inc. | ap_ar@curtismachine.com |
| Curtis Machine Company, Inc. | John H. Curtis, President | ap_ar@curtismachine.com |
| Curtis Machine Company, Inc. | Curtis Machine Company, Inc. | ap_ar@curtismachine.com |
| Curtis Machine Company, Inc. | Redmond Law Firm LLC | christopher.redmond@christopherredmondlawfirm.com |
| Curtis Machine Company, Inc. | Redmond Law Firm LLC | christopher.redmond@christopherredmondlawfirm.com |
| Custom Faberkin Inc | | accounting@faberkin.com; mrkrueger@faberkin.com |
| Custom Fabricating and Supplies | Lori Lynn Asik, President | Lori@customfabricate.com |
| Custom-Pak Products, Inc. | LeAnne M. Morse, Director | lmorse@custompakproducts.com |
| D & L Truck Repair Inc | | lgreg@gregorylogistics.com; kristi@gregorylogistics.com |
| D&D Global Inc | Scott Eppinga, President | ar@ddglobal.com |
| Daido Metal U.S.A. Inc. | Gary M. Thompson, General Manager | gary.thompson@daidometal.com |
| Daihatsu Motor Co., Ltd. | Hirokazu Sato | Hirokazu_Sato@dk.daihatsu.co.jp |
| Daily American Republic | Rachel Coleman, Business Manager | rcoleman.dar@gmail.com |
| Daily American Republic | Daily American Republic | rcoleman.dar@gmail.com |
| Dale A Barrett | | Address Redacted |
| Dale A. Sunday | | Address Redacted |
| Dale Sanders | | Address Redacted |
| Dale T. Faulds Jr. | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| Danfoss Power Solutions (US) Company | Attn Kelli Wynja | kwynja@danfoss.com |

Exhibit C
Class 4 Service List
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Daniel Fassett and Leslie Fassett, h/w | c/o Roberta Golden, Esquire | rgolden@rossfellercasey.com |
| Daniel G. and Pamela Helman | Lichtsinn & Haensel, S.C. | mbennett@lhlawfirm.com |
| Daniel Gray | | Address Redacted |
| Daniel Gray | 500 Broadway, LLC | gary@burgerlaw.com |
| Daniel J Bagin | | Address Redacted |
| Danny Moon | Terence R. Moon | Address Redacted |
| Danny O. Hudspeth | | Address Redacted |
| Dantherm S.P.A. | | davide.besnati@dantherm.com |
| Dantherm S.P.A. | Swanson, Martin & Bell, LLP | cstahl@smbtrials.com |
| DAPCO Industries | Kevin Pequet | kpequet@dapcoind.com |
| Darla Morgan | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| Darlene M Sifuentes | | Address Redacted |
| Darrell Hanna and Associates Inc. | Zach Hanna | zach@dhafilter.com |
| Darren Bornemeier | | Address Redacted |
| Darrin and Sheila Begley | c/o Chris McKean | cmckean@mrhfmlaw.com |
| Datasite LLC | Leif Simpson, Credit Manager | leif.simpson@datasite.com |
| DATASYST Engineering & Testing | David Hoisington | accounting@datasysttest.com; dhoisingtonjr@datasysttest.com |
| Dave Hensel Electric Inc | Janice Hensel, President | service@henselelectricinc.com |
| David A Gavinski | | Address Redacted |
| David A Kratz | | Address Redacted |
| DAVID A THOMPSON | | Address Redacted |
| DAVID BOYLES | | Address Redacted |
| David Devalk | | Address Redacted |
| DAVID FRANK | | Address Redacted |
| David G DeBaets | | Address Redacted |
| David G DeBaets | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| David Hubler | | d.hubler@verizon.net |
| David J. Rodgers | David J. Rodgers | Address Redacted |
| David J. Rodgers | Timothy H. Posnanski | timothy.posnanski@huschblackwell.com |
| David R. Cloutier | | cloutd63@yahoo.com |
| David R. Cloutier | Charles Schwab | cloutd63@yahoo.com |
| David Rothermel | | Address Redacted |
| David T Mauer | | Address Redacted |
| David T Mauer | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| David Thompson | | Address Redacted |
| David Wimmer | | Address Redacted |
| Davis Tool & Die Co., Inc. | Davis Tool & Die Co., Inc. | bdavis@davistool.com |
| Davis Tool & Die Co., Inc. | David A. Sosne | dsosne@scw.law |
| Dayco Products, LLC | Steven E. Keller, Esq. | steven.keller@dayco.com |
| Dayco Products, LLC | Matthew E. Wilkins | wilkins@bwst-law.com |
| De Amertek Corporation | Robert K. Naumann, P.C. | bankruptcy@naumannlaw.com |
| De Amertek Corporation | Cash Colbert, CFO | ccolbert@deamertek.com |
| De Lage Landen Financial Services, Inc. | De Lage Landen Financial Services, Inc. | hpozsniak@leasedirect.com |
| De Lage Landen Financial Services, Inc. | c/o Randall F. Scherck | rscherck@greensfelder.com |
| Dean C. and Janine M. Black | c/o Chris McKean | cmckean@mrhfmlaw.com |
| Dean Huisheere | | Address Redacted |
| DEANNA JACKSON | | DJACKSON121314@YAHOO.COM |
| Deborah J. Doughty | | Address Redacted |
| Deborah Jean Wallace | | Address Redacted |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Debra Lack, Ind. & Rep. of the Est. of Bruce Lack | The Lanier Law Firm | darron.berquist@lanierlawfirm.com |
| Debra Lack, Ind. & Rep. of the Est. of Bruce Lack | | jedmonson@rc.com; darron.berquist@lanierlawfirm.com |
| Deep Sea Electronics Inc | Stacey Lynn Holder | usaaccounts@deepseaelectronics.com |
| Delphi Powertrain Systems, LLC | Pamela J. Newton | pamela.j.newton@delphi.com; wkregel@borgwarner.com |
| Delta Import and Marketing Llc | Milan Petrovic, President | delta@atptools.com |
| Delta Systems, Inc. | c/o Richard T. Coyne, Esq. | rtcoyne@wegmanlaw.com |
| Del-Tron Precision Inc | Mark Svenson, Controller | mark@deltron.com |
| Delzer Lithograph Company | Scott Richardson, Controller | srichardson@delzer.com |
| Denis A Oswald | | Address Redacted |
| Denise Scott | | Address Redacted |
| Denise Thill | | Address Redacted |
| DENNIS J STEINHARDT | | Address Redacted |
| DeShazo Automation | Dan Magee | dmagee@deshazo.com |
| Detroit Automatic Tooling Inc | Vanessa A. Holmes, Controller | vanessa.holmes@detroitautomatic.com |
| Devries International, Inc. | | chsu@devriesintl.com |
| Diamond Manufacturing Company | Diamond Manufacturing | jandrews@diamondman.com |
| Diamond Vogel Paints | Don Binneboese | don.binneboese@diamondvogel.com |
| Diane Ganski | Anderson, OBrien, Bertz, Skrenes & Golla, LLP | kay@andlaw.com |
| Diemasters Manufacturing, Inc. | Alfred Lee | alee@lawpmh.com |
| Diemasters Manufacturing, Inc. | Coface North America Insurance Company | amy.schmidt@coface.com |
| Diemasters Manufacturing, Inc. | Diemasters Manufacturing, Inc. | vdelay@thediemasters.com |
| Diversified Design & Manufacturing | Heather Schmidt, CFO | heathers@ddmtool.com |
| Dls Electronic Systems Inc | | bmattson@dlsemc.com |
| DME Company | Attn Julie Pennington | julie_pennington@milacron.com |
| Doig Corporation | Robert Doig | robert.doig@doigcorp.com |
| Don Dye Co Inc | | jrockett@dondyeco.com; jziegler@dondyeco.com |
| Don Dye Co Inc | Don Dye Company, Inc. | jrockett@dondyeco.com |
| Don Evans, Inc. d/b/a EVCO Plastics, Inc. | Attn Jon Bashir | jon_b@evcoplastics.com |
| Don S Schoonenberg | | Address Redacted |
| Donald Klenk | DONALD KLENK | Address Redacted |
| Donald Klenk | Timothy H. Posnanski | timothy.posnanski@huschblackwell.com |
| Doral Corporation | Joseph Franzen, CFO | joe.franzen@doralcorp.net |
| Dorothy Smith | | Address Redacted |
| Dorrance J. Noonan | Dorrance J. Noonan | dorrance@a-ipower.com |
| Dorrance J. Noonan | c/o Timothy H. Posnanski | timothy.posnanski@huschblackwell.com |
| Dorrance Noonan | | Address Redacted |
| Dorrance Noonan | Dorrance Noonan | Address Redacted |
| DOUGLAS CALLIES | | Address Redacted |
| Douglas Jingst | | Address Redacted |
| DOUGLAS S SEAY | | Address Redacted |
| DOUGLAS S SEAY | | Address Redacted |
| Drain Masters Llc | | office@drainmasters.net |
| Dri-Stick Decal Corp. DBA/Rydin | Matt Witecha, Controller | mbwitecha@rydin.com |
| Drive Line Inc | Joseph P. Akra, President | dli@4driveline.com; jpakra@aol.com |
| Dultmeier Sales | Andrew T. Miller, CFO | amiller@dultmeier.com |
| Dultmeier Sales | Dultmeier Sales | amiller@dultmeier.com |
| Dun & Bradstreet | c/o Ronald L. Rowland | therowlandlawfirm@gmail.com |
| Dun-Lap Manufacturing Co. | | sarahb@vernongraphicsolutions.com |
| Duralar Technologies, LLC | Luana L. Cunningham | lcunningham@agmcontainer.com |
| Dutchland Plastics, LLC | Matthew Pomeroy, CFO | matt.pomeroy@dutchland.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Dutton-Lainson Company | Adam Florian, Credit Manager | aflorian@dutton-lainson.com; aflorian@dlco.com |
| DVCI CDE XXXIV, LLC | Jacob Lewis | jlewis@dudleyventures.com; delsey@dudleyventures.com |
| DWAYNE R GLOMSKI | | Address Redacted |
| Dy Kast Supply & Equip | | sales@dykast.com |
| Dycos Services Inc | Todd Carter, Director of Finance | TCARTER@DYCOS.BIZ |
| E. Raymond Alexander III, Executor of the Estate | c/o Chris McKean | cmckean@mrhfmlaw.com |
| E91 dba Entegee | Lisa Werner | lisa.werner@adeccogroup.com |
| EAST PENN MANUFACTURING COMPANY | DAVID JOSEPH BYRNE | dbailey@dekabatteries.com; dbyrne@dekabatteries.com |
| EAST PENN MANUFACTURING COMPANY | DAVID JOSEPH BYRNE | dbailey@dekabatteries.com; dbyrne@dekabatteries.com |
| Easter Seals Middle Georgia, Inc. | Joel Steven Prawucki, President/CEO | jprawucki@mges.us |
| Eastern Sintered Alloys, Inc. | c/o Greg Wolfe | esa@ncentral.com |
| Eaton Corporation | Eaton | globaltradecredit@eaton.com |
| Eaton Peabody PA | Seth W. Brewster, Attorney | sdoil@eatonpeabody.com; sbrewster@eatonpeabody.com |
| Eaton Peabody PA | | sdoil@eatonpeabody.com; sbrewster@eatonpeabody.com |
| Ebco, Inc. | Bill Bernardo, GM | info@ebcoinc.com |
| Edeen Johnson | | Address Redacted |
| Edmunds Manufacturing Co | Robert Edmunds III, President/Owner | redmundsiii@edmundsgages.com |
| Edward D. Bednar | | Address Redacted |
| Edward D. Bednar | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Edward H. Wolf and Sons, Inc. | Attn Laura E. OGorman | laura@schloemerlaw.com |
| Edward Haberstroh | | Address Redacted |
| Edward Heard | | Address Redacted |
| Edward Shawn Gore | | Address Redacted |
| Eezer Products Inc | Christina Gail Sjostrand, President | gary@eezer.com |
| EFC International | Jennifer Tamborski | JTamborski@efc-intl.com |
| EFC International | EFC International | JTamborski@efc-intl.com |
| Electrical Technicians Inc. | Debbie L. Smith, CFO | dsmith@etiga.com |
| Electronic Systems of Wisc Inc | | lnaegeli@eswtesters.com |
| Element Materials Technology | Kathy Bredenkamp | kathy.bredenkamp@element.com |
| Elextrex Inc | | carol@electrexinc.com |
| ELIAZAR FALCON | | Address Redacted |
| ELIZABETH LUNDY | | lundybob01@gmail.com |
| Elkhart Lakes Road America Inc | | gmanz@roadamerica.com |
| Emmpac Llc | Brian McEvoy, President | wi@emmpac.com; bmcevoy@emmpac.com |
| Empire Plastics Inc | Douglas Jasen Edwards, President | douge@empirepl.com |
| Endries International Inc | | amy.kleist@endries.com |
| Endries International Inc | | amy.kleist@endries.com |
| Engineered Exhaust Systems B T Inc | | randy@eesbt.com |
| Engineered Exhaust Systems B T Inc | Engineered Exhaust Systems/B-T, Inc. | randy@eesbt.com |
| Engineered Fastener Company | Jennifer Tamborski | JTamborski@efc-intl.com |
| Engineered Fastener Company | Engineered Fastener Company | JTamborski@efc-intl.com |
| Engineered Lubricants Co | | wgiordano@englube.com |
| Engineering & Executive Search Solutions LLC | Engineering & Executive Search Solutions | engexecsearchsolutions@aol.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Engineering Manufacturing | Tore Lande, Controller | tlande@emtmetals.com |
| Engman-Taylor Company, Inc. | c/o Kohner, Mann & Kailas, S.C. | kmksc@kmksc.com |
| Enhanced Sintered Products, Inc. | Joseph Lecker, President | jlecker@enhancedsinteredproducts.com |
| Enovation Controls, Llc | | ldaniels@enovationcontrols.com |
| Ensemble Systems Inc. | Trinh Truong, Controller | ttruong@ensemble.com |
| EPG Media LLC | David Vang, Director of Finance | aandrews@epgmediallc.com |
| Epic Resins | Brad James Veenhuis, Credit Mgr | bveenhuis@epicresins.com |
| EPSI | | sostrowski@epsi.com |
| Equiniti Trust Company | | Andrea.Severson@equiniti.com; EQSS-clientinvoices@equiniti.com |
| Equiniti Trust Company | Equiniti Trust Company | james.groenewold@equiniti.com |
| Eric Chack | Eric Chackj | Address Redacted |
| Eric T. Chack | Eric Chack | Address Redacted |
| Erie Mechanical Contractors Inc | Lawrence Hopkins | lhopkins@eriemechanical.com |
| Erie Mechanical Contractors Inc | Erie Mechanical Contractors Inc | lhopkins@eriemechanical.com |
| ESI Acquisition Corporation | c/o Jordan Moore | jzmoore@applied.com |
| Esmark Steel Group - Midwest, LLC | Coface North America Insurance Company | amy.schmidt@coface.com |
| Estelle Love | | Address Redacted |
| Eugene F Mccann | Attorney John D. Dries | johnddries@sbcglobal.net |
| Euler Hermes Agent for Misumi USA Inc | | insolvency@eulerhermes.com |
| Euler Hermes Agent for Unified Wire and Cable Co | | insolvency@eulerhermes.com |
| Euler Hermes Collections | | insolvency@eulerhermes.com |
| Evelyn Baus | | Address Redacted |
| Event Merchandising, Inc. dba American Marketing & Motorsports Group | Michael David Cominsky | mikecominsky@amg-emi.com |
| EVT INC | BERT ENGLER, PRES | oldquarryfarms@gmail.com |
| Exacto Spring Corp | Greg Heitz, President | Greg.Heitz@Exacto.com |
| Executive Agenda | | cgrohman@executiveagenda.com |
| Executive Risk Indemnity Inc. | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Executive Risk Indemnity Inc. | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Executive Risk Indemnity Inc. | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Executive Risk Indemnity Inc. | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Executive Risk Indemnity Inc. | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Exhibit Associates Inc | Amy Patricia Jalbert, President | ajalbert@exhibitassociates.com |
| Exponent, Inc. | Eric Anderson | eanderson@exponent.com |
| Extrudex, LLP | Tod Oliva, President | tod.oliva@extrudex.net |
| ExxonMobil Oil Corporation | Julio Cesar Moscato | julio.c.moscato@exxonmobil.com; dennis.h.moon@exxonmobil.com |
| F E T Inc | Julie Jansett | info@fetinc.org; juliejansett@fetinc.org |
| Facebook, Inc. | c/o David Serepca | david@msllp.com; elizabeth@msllp.com |
| Fanuc America Corporation | Elizabeth A. Logan | elizabeth.logan@fanucamerica.com |
| Farmers Insurance Exchange | Teresa R. Ponder | tponder@bergerkahn.com |
| Fastenal Company | Legal Department | jmilek@fastenal.com |
| FCX Performance, Inc. | c/o Jordan Moore | jzmoore@applied.com |
| Federal Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Federal Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Federal Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Federal Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Federal Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Federal Signal Corporation | | fscar@federalsignal.com |
| FedEx Transportation Management | Mark Wagner | mark.wagner@fedex.com |

Exhibit C
Class 4 Service List
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Femco, Inc. | Kelly J. Comer, General Manager | kelly.comer@femcomfg.com |
| Fenix Manufacuring Services, LLC | c/o Jody A. Bedenbaugh | jody.bedenbaugh@nelsonmullins.com |
| Fenix Manufacuring Services, LLC | Nelson Mullins Riley & Scarborough LLP | linnea.hann@nelsonmullins.com |
| Ferrellgas Inc | | deannamassey@ferrellgas.com |
| FILMAX, LLC | JAMIE YOUNG | jyoung249@tds.net |
| Filters for Industry Inc. | | lrupert@filtersforindustry.com |
| Filters for Industry Inc. | Filters for Industry Inc. | lrupert@filtersforindustry.com |
| Final Process Equipment & Supply, LLC | Brent W. Miller, President | brent@finalprocessequipment.com |
| Financial Accounting Standards Board | Financial Accounting Standards Board | billing@pcaobus.org |
| Financial Accounting Standards Board | Attn Office of the General Counsel | josunsp@pcaobus.org; LenchK@pcaobus.org |
| Finishing and Plating Service Inc | Tom H. Laken, CEO | fps@fpswi.com |
| FIRE BRICK ENGINEERS COMPANY | JAY A. LIVINGSTON, CONTROLLER | jalivingston@fbe.net |
| Fire Insurance Exchange | Teresa R. Ponder | tponder@bergerkahn.com |
| FIRE INSURANCE EXCHANGE, FARMERS INSURANCE EXCHANGE, FOREMOST INSURANCE CO GRAND RAPIDS,MICHIGAN AND MID-CENTURY INSURANCE CO | TERESA R. PONDER | tponder@bergerkahn.com |
| First Rate Ag | Karen Wallace | kwallace0011@gmail.com |
| Fisher Barton Blades Inc | Sandra L. Mantz | smantz@fisher-barton.com |
| Flex Technologies, Inc | Glenn E. Burket, President | ar@flextechnologies.com |
| Flex-Core | Teri Lynn Shaw, President | teri.shaw@flex-core.com |
| Flexographics Llc | | garys@flexo-graphics.com |
| Flodraulic Group | Flodraulic Group | jzender@flodraulicgroup.com |
| Flodraulic Group | Fitzsimmons Hydraulics | s.hughes@fitzsimmonshydraulics.com |
| Flooring Exhibits Llc | Kennedy & Couvillier, PLLC | mcouvillier@kclawnv.com |
| Floyd Leo Bretzman | | Address Redacted |
| Floyd Leo Bretzman | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Fluid Flow Products DBA Bibb Control Systems | Fluid Flow Products | areast@fluidflow.com |
| Fluid Flow Products DBA Bibb Control Systems | Wanda Green | wandagreen@fluidflow.com |
| FLUID-AIR PRODUCTS INC | LARRY RHEA, CONTROLLER | lrhea@fluidair.com |
| FLUID-AIR PRODUCTS INC | FLUID-AIR PRODUCTS INC | lrhea@fluidair.com |
| Ford Tool & Carbide Co., Inc | Nancy Harnden | nharnden@fordtool.net |
| Ford Tool & Gage Corp | Susan H. Ruf, Vice President | ftg@fordtoolandgage.com |
| Foremost Insurance Company Grand Rapids, Michigan | Teresa R. Ponder | tponder@bergerkahn.com |
| Forkey Construction & Fabricating | | cforkeyiii@forkeyfabrication.com |
| Formrite Tube Company | Sheri Wagner, CFO | swagner@formrite.com |
| Fort Motte, LLC | Marion Moore | LDAVIS@C21THEMOOREGROUP.COM |
| Fort Pierce Utilities Authority | Lori Bianco | csbankruptcy@fpua.com; lbianco@fpua.com |
| Fortville Feeders Inc | Jason A. Crouse, CFO | jason@fortvillefeeders.com |
| Fox Valley Metrology LTD | Brian S. Gliszinski, President | Nancy.Keller@FoxValleyMetrology.com |
| Fox Valley Spring Co., LLC | Keith Wincentsen, President | cfoth@foxvalleyspring.com |
| Fpe Automation Inc | Lori J. Wolff, Vice President | lori.wolff@FPEautomation.com |
| FR Georgia, LLC | Victor W. Newmark | bankruptcy@evict.net |
| Framuer - Halbach Gmbh | | info@framuer-halbach.de |
| FRANK JAEHNERT | | Address Redacted |
| Fred Schilling | | Address Redacted |
| Frederick Heinzelmann | | Address Redacted |
| FREDERICK J HEINZELMANN | | Address Redacted |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Frederick P. Stratton, Jr. | | Address Redacted |
| Frederick P. Stratton, Jr. | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Freudenberg-NOK General Partnership | Robert B. Weltner | bob.weltner@fnacc.com |
| Froedtert Health/Workforce Health | Workforce Health | dana.richter@froedtert.com |
| Frontier Communications | Bankruptcy Dept | bankruptcynotification@ftr.com |
| Fulling Motor USA, Inc. | Brian D. Ranallo, President | brian@fullingmotorusa.com |
| Gamm Industrial Equipment & Supplies, Inc | Steven W. Gamm, President | gammind@ameritech.net |
| Gamm Industrial Equipment & Supplies, Inc | Gamm Industrial Equipment & Supplies, Inc | gammind@ameritech.net |
| Gartner, Inc. | Attn Eric Goldstein, Esq. | egoldstein@goodwin.com |
| Gartner, Inc. | Gartner, Inc. | paul.kindred@gartner.com |
| Gary Gresch | c/o Sara Salger | sara@gorilaw.com |
| Gasket Engineering Co., Inc | Mary Kline | mkline@gasketeng.com |
| Gates Corporation | Gates Corporation | Jeff.Johnson@gates.com; Liesl.Spangler@gates.com |
| Gates Corporation | Gates Corporation | Jeff.Johnson@gates.com; Liesl.Spangler@gates.com |
| Gateway Metals Inc | | johnjokerst@gatewaymetals.com |
| Gehring L.P. | Cornelia Beck-Harmel | milena.goldi@gehring-group.com |
| Gene A. Green, Personal Representative for Estate | c/o Chris McKean | cmckean@mrhfmlaw.com |
| General Inspection LLC | Kelli Peter, Controller | KPETER@GENINSP.COM |
| Genesee Global Group, Inc. | Matthew Dibble | mdibble@geneseeglobal.com |
| Genuine Parts Company | | melissa_vines@genpt.com |
| Genuine Parts Company | Genuine Parts Company | melissa_vines@genpt.com |
| George R Thompson | | Address Redacted |
| George R Thompson | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| George Rauh | | Address Redacted |
| George Sweetman | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| Georgia Automation Inc | Larry Barbre, President | lbarbre@gaauto.com |
| Georgia Power Company | Georgia Power Company | DLFletch@southernco.com |
| Georgia Power Company | Thomas R. Walker | thomas.walker@fisherbroyles.com |
| Georgia Self-Insurers Guaranty Trust Fund | c/o Ashley R. Ray | aray@swlawfirm.com |
| Georgia Waste Systems, Inc. | | rmcbankruptcy@wm.com |
| Gerald Anderson | Krug Law Office S.C. | mkozey@kruglawoffice.com |
| Gerald D. McNeal | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| GERALD MATOLA | | Address Redacted |
| Gett Industries, Inc. | c/o Steven E. Balk | s.balk@silvislaw.com |
| Gilman USA, LLC | Mark Ziebell, CFO | mziebell@gilmanprecision.com |
| GKN Sinter Metals | Attn Jason Goldman | jason.goldman@gknpm.com |
| GKN Sinter Metals | Honigman LLP | skitei@honigman.com |
| Global Digital Instruments LLC | Katherine A. Fillmore | kfillmore@gdimeters.com |
| Global Digital Instruments, Llc | Katherine Ann Fillmore | kfillmore@gdimeters.com |
| Godfrey & Kahn, S.C. | Timothy F. Nixon | tnixon@gklaw.com |
| Goldie Garrett | | Address Redacted |
| Goldie Garrett | Little Schellhammer Richardson & Knowlan | tas@littlelawoffice.com |
| Google LLC | White and Williams LLP | eisenhaurer@whiteandwilliams.com |
| Google LLC | Google LLC | vaquintanilla@google.com |
| Google LLC | c/o Amy Vulpio | vulpioa@whiteandwilliams.com |
| Gordon Hatch Co Inc | Brian Richards, President | brian@gordonhatch.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Gosiger Machine Tools, LLC | Gosiger Machine Tools | bryan.pounds@gosiger.com |
| Government Employees Insurance Company Marine (GEICO Marine) | GEICO Marine Insurance Company | btrumbetic@geicomarine.com |
| Grand View Lawns & Lands | Ervin Boeckers, President | grandview@yahoo.com |
| Graphic Products Inc | Micheal Begley, A/R Manager | mbegley@graphicproducts.com |
| Graybar Electric (Ga) | Graybar Electric Company Inc | nathan.stallings@graybar.com |
| Great Central Turf, Inc. | Bruce Lydy, President | accounting@greatcentralturf.com |
| Great Northern Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Great Northern Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Great Northern Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Great Northern Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Great Northern Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Green Bay Packaging Inc. | | credit@gbp.com |
| Green Leaf, Inc | Angela J. Virostko, CFO | angela.virostko@green-leaf.us |
| Gregory Lee Richards & Donna Richards, His Wife | c/o Christopher Guinn | cguinn@simmonsfirm.com |
| Gregory Logistics Inc | | lgreg@gregorylogistics.com; kristi@gregorylogistics.com |
| Gregory Marchand | | Address Redacted |
| Gripnail Corporation | Narciso R. Munoz, Director | narci.munoz@carlisleccm.com |
| Grom Associates, Inc. | Robert Grom, President | gromcontracts@grom.com |
| Gromax Precision Die & Mfg., Inc. | | ejersoy@gromaxprecision.com |
| Group C Media Inc. | Danielle DePasquale | ddepasquale@groupc.com |
| Grunau Company Inc | | marisa.holtz@grunau.us |
| Gs Global Resources | John Thornton | jthornton@gsgr.com |
| GSH Industries Inc | | shorvath@gshindustries.com |
| Gt Midwest | | Ghanlon@gtmidwest.com |
| Guardian Industries Inc. | | Sales@guardiancouplings.com |
| Guthrie Machine Works, Inc. | Charles L. Perry, Jr., President | jayne@guthriemachine.com |
| GVS Filtration Inc | Maureen Burks | Maureen.Burks@gvs.com |
| H A Sack Company Inc | | rcchancey@hasack.com |
| H A Sack Company Inc | H. A. Sack Co., Inc. | rcchancey@hasack.com |
| H3C Plus Pty Ltd | | nicholas.churchill@h3cplus.com.au |
| Hall, Gary | | Address Redacted |
| Hanna Acquisition Corp | | sassyia@hannarubber.com |
| Hanna Acquisition Corporation | Scott E. Assyia, VP General Manager | sassyia@hannarubber.com |
| Harman Corporation | Helen McLeod, Controller | HELEN.MCLEOD@HARMANCORP.COM |
| Harold L. Redman | Harold L. Redman | Address Redacted |
| Harold L. Redman | Attn Timothy H. Posnanski | timothy.posnanski@huschblackwell.com |
| Hartman Enterprises, Inc | Jaime A. Sweet, President | jaime.sweet@heicnc.com |
| Hartwig, Inc. | Linda Ehler, CFO | linda.ehler@hartwiginc.com |
| HB Performance Systems Inc | | greg.skaar@hbpsi.com |
| Heartthrob Exhaust Inc | Mike Forbes | mike@heartthrobexhaust.com |
| Heather Barks | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| Heilind Electronics | Attn Sandy Fritchie | sfritchie@heilind.com; james.lewis@dbroberts.com |
| HENKEL CORPORATION/ORDER TO CASH COMPETENCY CENTER | | ray.score@henkel.com |
| HENKEL CORPORATION/ORDER TO CASH COMPETENCY CENTER | Henkel Corporation | ray.score@henkel.com |
| Henning. Llc | | jay@jayhenning.com |
| Henrik Slipsager | | Address Redacted |
| Henry A Petter Supply Co Inc | James Thomas, Controller | ethomas@pettersupply.com |
| Hentzen Coatings, Inc. | David C. Toepel | dtoepel@hentzen.com |
| Heraeus Materials Malaysia Sdn. Bhd. | Jocelyn Tay | sg-ssc-ar@heraeus.com; jocelyn.tay@heraeus.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Herb Davidson & Co., Inc. | Kenneth Davidson, President | ken@davidsonco.com |
| Heritage Environmental Services, LLC | | dcd@thgrp.com |
| Heritage Environmental Services, LLC | Heritage Environmental Services, LLC | heswastebilling@heritage-enviro.com |
| Heritage Instant Printing Co., Inc | Terri Noll, Controller | tnoll@clickheritage.com |
| Heubel Material Handling, Inc | Jane Brucker | jane.brucker@heubelshaw.com |
| Hexagon Metrology, Inc | | Andrew.Lombardo@Hexagon.com |
| Hexagon Metrology, Inc | Hexagon Metrology, Inc. | cashremit.us@hexagon.com |
| Hfi Fluid Power Products | Christopher Bieneck, COO | cb@hfi.us.com |
| Higgins, Cavanagh & Cooney, LLP | Stephen P. Cooney | scooney@hcc-law.com |
| High Point Preferred Insurance a/s/o Milnes | Britt, Riehl and Spudic, P.C. | michaelriehl@brslawoffice.com; michaelriehl@riehlattorney.com |
| Hill Country Oudoor Power | Darrell L. Fox, Controller | info@hillcountryoutdoor.com |
| Hill Country Oudoor Power | HCOP, LLC | info@hillcountryoutdoor.com |
| Hines Precision Inc. | Ronald J. Bamberger, CEO | rjbamberger@aol.com |
| Holly A Church Dba Karrier Company Llc | Holly Ann Church, Owner | hchurch@karrierco.com |
| Home Depot U.S.A. Inc. | The Home Depot | jennifer_christy@homedepot.com |
| Home Depot U.S.A. Inc. | Seyfarth Shaw LLP | jsowka@seyfarth.com |
| Home Service Oil Co | | rayh@hsoil.com |
| HOMIER & SONS INC | | homiersons@gmail.com |
| HOOPER POWER EQUIPMENT INC | | sales@hooperpowertn.com |
| Hoosier Stamping & Mfg. Corp. | Nick J. Cirignano | ncirignano@zsws.com |
| Hotstart Manufacturing Co. | | atortorelli@hotstart.com |
| Houghton International Inc. | Stacy Horowitz | stacy.horowitz@quakerhoughton.com |
| HTE TECHNOLOGIES | JIM GRACE, DIRECTOR OF FINANCE | jim.grace@htetech.com |
| HTT Inc | | nleland@htt-inc.com |
| Hugues Gervat | | Address Redacted |
| Hupp, Anita | | johnhughes@mogabandhughes.com |
| Husqvarna Professional Products, Inc, Husqvarna Consumer Outdoor Products N.A., Inc. | John Grupp | john.grupp@husqvarnagroup.com |
| Husqvarna Professional Products, Inc, Husqvarna Consumer Outdoor Products N.A., Inc. | King & Spalding LLP | lhenrikson@kslaw.com |
| Husqvarna Professional Products, Inc. | Attn John Grupp | john.grupp@husqvarnagroup.com |
| Husqvarna Professional Products, Inc. | King & Spalding LLP | lhenrikson@kslaw.com |
| Hyde, Love & Overby, LLC | Kent O. Hyde | kent@hydeloveoverby.com |
| Hydra Lock Corporation | William M. Andre, President | office@hydralock.com |
| Hydra-Lock Corporation | William M. Andre, President | office@hydralock.com |
| Hydrite Chemical Co | HYDRITE CHEMICAL CO | legal@hydrite.com |
| Hydrite Chemical Co | | legal@hydrite.com; Diane.Zancanaro@hydrite.com |
| Hydro-Gear Limited Partneship | Hydro-Gear Limited Partnership | mmccoy@hydro-gear.com |
| Hydro-Gear Limited Partneship | Lewis Rice LLC | jhall@lewisrice.com |
| Hydro-Gear Limited Partneship | Attn John R. Obiala | jobiala@vedderprice.com |
| Hydro-Gear Lp | Lewis Rice LLC | jhall@lewisrice.com |
| HYG Financial Services, Inc. | Attn Lisa Boddicker | Lisa.K.Boddicker@wellsfargo.com |
| Hyquip, LLC | c/o Jordan Moore | jzmoore@applied.com; fbauer@applied.com |
| Hyspeco, Inc. | BJ Webb, Vice President | accounting@hyspeco.com; bjwebb@hyspeco.com |
| I & C Sales North Inc | Maria D. Genaw | maria@icsalesnorth.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| i3 Product Development, Inc | Wayne Hansen | wayne.hansen@i3pd.com |
| IBM Corporation | Attn Bankruptcy Coordinator | alonsorg@mx1.ibm.com |
| ICF Industries, Inc. | ICF Industries, Inc. | bob@icfinc.com |
| ICF Industries, Inc. | Elizabeth S. Lynch | lynch@lynchsharp.com |
| Iewc Corp | Larry Redlich | larryr@iewc.com |
| ifm efector, Inc. | Derek Ritenour, Controller | cs.us@ifm.com |
| Igus Inc | | charley@igus.net |
| Igus Inc | | charley@igus.net |
| IH Source LLC | Carol Chojnacki, President | ihsource@wi.rr.com |
| Ihi Agri Tech Corporation | Eisuke Yamazaki | yamazaki1545@ihi-g.com |
| Illinois Union Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Illinois Union Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Illinois Union Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Illinois Union Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Illinois Union Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| In Acquisition Llc | Alisha Mirabal | amirabal@plasticmoldingmfg.com |
| Indak Manufacturing Corporation | Timothy T. Kelly, AR Specialist | tkelly@indak.com; abrougham@ag-ltd.com |
| Indak Maunfacturing Corporation | Timothy T. Kelly, AR Specialist | tkelly@indak.com; abrougham@ag-ltd.com |
| Indemnity Insurance Company of North America | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Indemnity Insurance Company of North America | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Indemnity Insurance Company of North America | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Indemnity Insurance Company of North America | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Indemnity Insurance Company of North America | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Industrial Dynamic Systems, LLC dba Inter-Motion | Abby Weber | abbyweber@inter-motion.com |
| Industrial Metal Products Corporation | Joy Husted | jhusted@impco.com |
| Industrial Netting Inc | Sheryl Hopkins | shopkins@industrialnetting.net |
| Industrial Tooling & Supply LLC | Cheryl A. Ledbetter, Director | cledbetter@its-supply.com |
| InfoSight Corporation | Robert Dwight Underhill, CFO | ryann@infosight.com; underhill@infosight.com |
| Innovative Technologies Corp. | Donna Ferrell, President/Owner | dferrell@inntech.us |
| Insight Direct USA, Inc. | c/o Michael L. Walker | babara.ross@insight.com |
| Insta Print Inc | Rachel Coleman, Business Manager | rcoleman.dar@gmail.com |
| Insta Print Inc | Insta Print | rcoleman.dar@gmail.com |
| Integration Systems, LLC | Integration Systems, LLC | qpmbob001@sbcglobal.net |
| Integration Systems, LLC | Steven R. White, #45595 | white@unionmolaw.com |
| Intelligent Tool Corp | Patrick Godwin | liz.godwin@intelligenttoolcorp.com |
| International Consortium, Inc. | Dennis Brandon, Owner | dbrandon@internationalusa.com |
| International Consortium, Inc. | Baker Donelson | dspiegel@bakerdonelson.com |
| International Snowmobile Racing | Lauren Schlenz, Controller | lauren@usacnation.com |
| INTERNATIONAL THERMAL SYSTEMS LLC | AMELIA SANTIAGO | ar@itsllcusa.com |
| Interstate Electrical Supply, Inc. | c/o Travis C. Hargrove | thargrove@thefinleyfirm.com |
| Interstate Power Systems Inc | c/o James Sarkkinen | james.sarkkinen@istate.com; larry.schwartz@istate.com |
| Interstate Power Systems Inc | Larry Schwartz | larry.schwartz@istate.com |
| Intrado Digital Media LLC | Jeff Woltman | intradocorpcredit@intrado.com |
| Intrado Enterprise Colaboration, Inc. | Jeff Woltman | intradocorpcredit@intrado.com |
| IPTS, Inc. | Julie Diane Petermann | JulieP@iptsinc.com |
| IPTS, Inc. | IPTS, Inc. | JulieP@iptsinc.com |
| IRONCLAD POWER SYSTEMS LLC | | RICH@IRONCLADPS.COM |
| IRONCLAD POWER SYSTEMS LLC | Ironclad Marketing Inc | rich@ironcladps.com |
| ISSCO, INC. | JASON DAVIS, PRESIDENT | JAKE.DAVIS@ISSCOINC.COM |
| ITU AbsorbTech Inc | Lynn Blaedow | lblaedow@ituabsorbtech.com |
| ITW Dahti Seating | Michelle Coleman, Controller | colemanm@itw-dahti.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| ITW Powertrain Components | Sylvia A. Cioni | scioni@itwautomotive.com |
| Izza Manufacturing & Coatings | Bryan A. Nichols | BRYAN@IZZAMANUFACTURING.COM |
| J F Ahern Co | | ciglesias@jfahern.com |
| J&D Tube Benders, Inc. | Janet Felch, Vice President | accounting@jdtube.com; jfelch@jdtube.com |
| JACK C. AND GRETCHEN SMITH | C/O CHRIS MCKEAN | CMcKean@mrhfmlaw.com |
| Jack Walrath | | Address Redacted |
| Jacqueli Dombrowski | Jaqueline Dombrowski | Address Redacted |
| James A. Faulkner | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| James D Dougherty | | Address Redacted |
| James Deneffe | James Deneffe | Address Redacted |
| James Deneffe | Timothy H. Posnanski | timothy.posnanski@huschblackwell.com |
| James E Brenn | | Address Redacted |
| James E Brenn | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| James H. Burks | c/o Sara Salger | sara@gorilaw.com |
| James J Dehn | | Address Redacted |
| James R. Nommensen | | Address Redacted |
| James Troy and Elaine Troy | Belluck & Fox | jbelluck@belluckfox.com |
| James Troy and Elaine Troy | c/o Jamie L. Edmonson, Esq. | jedmonson@rc.com |
| James Wier | | Address Redacted |
| James Wier | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Janet Tutkowski | | Address Redacted |
| Janie Rutland | | Address Redacted |
| Janie Rutland | Markius K Rutland | markiusr@hotmail.com |
| Jason Robert Bower | Jason Bower | Address Redacted |
| Jazmane Peterson | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| JB Radiator Specialties, Inc | JB Radiator Specialties, Inc. | jboyd@jbradspec.com |
| JB Radiator Specialties, Inc | John A Boyd, Owner | jboyd@jbradspec.com |
| JB Radiator Specialties, Inc | JB Radiator Specialties, Inc. | jboyd@jbradspec.com |
| JB Radiator Specialties, Inc | John A Boyd, Owner | jboyd@jbradspec.com |
| Jd Laser Inc | | michellec@jdlaserinc.com; AR@jdlaserinc.com |
| Jean Griesbach | | Address Redacted |
| Jean H Stache Kuri | | Address Redacted |
| Jean M Hartmann | | Address Redacted |
| Jeffery P May | | Address Redacted |
| Jeffrey G Mahloch | | Address Redacted |
| Jeffrey G Mahloch | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| JEFFREY HENNION | | Address Redacted |
| Jeffrey P. Dunker and Carol L. Dunker | c/o Chris McKean | cmckean@mrhfmlaw.com |
| Jeffrey W Coad | | Address Redacted |
| Jeffrey Zeiler | JEFFREY ZEILER | Address Redacted |
| Jeffrey Zeiler | Timothy H. Posnanski | timothy.posnanski@huschblackwell.com |
| Jennifer J. Scherer | | Address Redacted |
| JENNIFER MULLEN | | Address Redacted |
| Jerry D Waid | | rugrounded101@yahoo.com |
| Jill M Firehammer | | Address Redacted |
| Joan Ellen Westwater | | Address Redacted |
| Joanne M. Spreng | | Address Redacted |
| Joanne Olson, Estate Representative for Marlin Olson | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| Jody J. Kardos | | Address Redacted |
| JOE GIOMARISO | | jhgio@ptd.net |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Johanna L. Falsetta, Estate Representative for Henry R. Bettke | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| John Allard | | Address Redacted |
| John Allard | Rose & deJong S.C. | tjl@rosedejong.com |
| John B. Leonard | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| JOHN CRANDALL | STUART PURDY | cmancuso@sgptrial.com |
| JOHN CRANDALL | Simon Greenstone Panatier, PC | cirwin@sgptrial.com |
| John E Booher | | Address Redacted |
| JOHN GERWECK | | Address Redacted |
| John Maye Company Inc | Jeffrey Allen DeVorse, President | lizg@johnmayecompany.com; jeffd@johnmayecompany.com |
| John N Williams | | Address Redacted |
| John N Williams | John Nathan Williams | Address Redacted |
| John R Guy | | Address Redacted |
| John R. Stockfleth | | Address Redacted |
| John R. Stockfleth | Law Offices of Andrew C. Ladd, LLC | tschneck@laddlawllc.com |
| John S Scherrer | | Address Redacted |
| John S Shiely | | Address Redacted |
| John S Shiely | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| John Sadler | | Address Redacted |
| John T Mourand | | Address Redacted |
| Johnson Electric Automotive Inc. | Johnson Electric Automotive Inc. | patrick.armistead@johnsonelectric.com |
| Johnson Electric Automotive Inc. | E. Todd Sable | tsable@honigman.com |
| Johnston Industrial Supply | | genaw@johnstoncompanies.com |
| Jonathan Plumitallo, Estate Representative for Thomas Plumitallo | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| Jonco Industries | Pamela Buckley | pam.buckley@joncoind.com |
| Jonesboro Bolt & Supply Inc | Jeff A. Throesch, Vice President | jeff@jonesborobolt.com |
| Joseph C Wright | | Address Redacted |
| Joseph C Wright | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Joseph E Brown | | Address Redacted |
| JOSEPH KWIATKOWSKI | | Address Redacted |
| Joseph Rubens | | Address Redacted |
| Joseph T Ryerson d/b/a Southern Tool Steel | Kathleen Nichols | knichols@southerntoolsteel.com |
| Joseph Ward | Dean Ringers Morgan & Lawton PA | SORAYA@DRML-LAW.COM; CMORRIS@DRML-LAW.COM |
| Jost Machinery Company Inc | | shannon@jostmachinery.com |
| Joyce Franchett | c/o Sara Salger | sara@gorilaw.com |
| Joyce L Bezold | Joyce L Bezold TR | joho139@fuse.net |
| Joyce Suter, Estate Representative for John W. Suter | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| Juan Gonzalez | | Address Redacted |
| Juan Gonzalez | Little Schellhammer Richardson & Knowlan | tas@littlelawoffice.com |
| Judy Ladd | | Address Redacted |
| Judy Ladd | Little Schellhammer Richardson & Knowlan | tas@littlelawoffice.com |
| Julian Electric, Inc. | Jason DeCook, Controller | jasondecook@julianelectric.com |
| Kaddis Manufacturing Corp | Robert Papenfuss, CFO | rpapenfuss@kaddis.com |
| Kaddis Manufacturing Corp | Kaddis Manufacturing Corporation | rpapenfuss@kaddis.com |
| Kammerer Sales Company | Barbara K. Moon, CFO | bm@kammerersales.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Kanematsu Usa Inc | Shoichiro Dan | sdan@kanematsuusa.com |
| KAREN BARTON | | Address Redacted |
| Karl F Herden | | Address Redacted |
| Karla L Zizis | | Address Redacted |
| Karrass, Ltd | Jim Macris, Controller | jimm@karrass.com |
| Karrier Company LLC | Holly Ann Church | hchurch@karrierco.com |
| Kasandra K Preston | | Address Redacted |
| Kasandra K Preston | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Kastle Waterjet LLC. | Karen Duvall | accounting@kastlegrinding.com; payables@kastlegrinding.com |
| Kathleen and Robert Garrison | c/o Sara Salger | sara@gorilaw.com |
| Kathryn M. Buono | Kathryn M. Buono | Address Redacted |
| Kathryn M. Buono | c/o Timothy H. Posnanski | timothy.posnanski@huschblackwell.com; buono.kathie@gmail.com |
| Kawasaki Motors Corporation | Susan McFaul, Credit Collection Mgr | susan.mcfaul@kmc-usa.com |
| Kearney Machinery & Supply, Inc. | JohnCharles Kearney | johnk@kearneymachinery.com |
| Keitel, Inc. | | keithmaggard@sbcglobal.net |
| KEITH MARTIN | | Address Redacted |
| KEITH MCLOUGHLIN | | Address Redacted |
| Keltrol Enterprises Inc | Laura J. Batton, General Manager | keltroluhmw@aol.com |
| Ken Cook Company | Bradley Uelmen, VP Finance | bradu@kencook.com |
| Kendrion (Shelby) Inc. | DeLon Hoffa | delon.hoffa@kendrion.com |
| Kenneth G. Dellemann | Kenneth G. Dellemann | Kend614@gmail.com |
| Kenneth G. Dellemann | Timothy H. Posnanski | timothy.posnanski@huschblackwell.com |
| KENNETH H LAMKIN | | Address Redacted |
| Kenneth H. Dellemann | Kenneth H Dellemann | dlmnkk@aol.com |
| Kenneth H. Dellemann | Timothy H Posnansky | timothy.posnanski@huschblackwell.com |
| Kenneth Jones | c/o Sara Salger | sara@gorilaw.com |
| Kent D. Seflow | | Address Redacted |
| KEVIN C FISCHER | | Address Redacted |
| Kevin M Peace | Kevin Peace | Address Redacted |
| Keyence Corporation of America | Keyence Corp. of America | ar@keyence.com |
| Kimberly Barron | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| Knott Brake Company | Doug R Rinearson, Controller | accounting@knottbrake.com |
| Knott Brake Company | | accounting@knottbrake.com |
| Knott Brake Company | Knott Brake Company | accounting@knottbrake.com |
| KO Manufacturing, Inc. | John Cunningham | john@komfg.com |
| KO Manufacturing, Inc. | Lee J. Viorel | lviorel@lowtherjohnson.com |
| Kondex Corporation | Jason E. Bucholtz, Controller | jbucholtz@kondex.com |
| Kondex Corporation | Kondex Corporation | jbucholtz@kondex.com |
| Kongsberg Interior Systems II, LLC | Kongsberg Interior Systems II, LLC | rachel.baxter@ka-group.com |
| Kongsberg Interior Systems II, LLC | Robert Pigg | robert.pigg@ka-group.com |
| Kongsberg Power Products Systems I, LLC | Kongsberg Power Products Systems I, LLC | rachel.baxter@ka-group.com |
| Kongsberg Power Products Systems I, LLC | Robert Pigg | robert.pigg@ka-group.com |
| Kooima Company | Jessica Board | Jessica.Board@heidmanlaw.com |
| Kooima Company | Jessica Board | Jessica.Board@heidmanlaw.com |
| Krentz, Sarah and Korey | c/o Sophie Zavaglia | sophie@swmwlaw.com; lauren@swmwlaw.com |
| Krista Danyale Ward | c/o Garland Clay Morris | SORAYA@DRML-LAW.com |
| Kronos | Brenda Ferreira | brenda.ferreira@kronos.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| K-Tek Wisconsin | | lbaynes@griffithscorp.com |
| K-Tek Wisconsin | Griffiths Corporation | lbaynes@griffithscorp.com |
| Kurt L Martin | | Address Redacted |
| Kus Usa | | ACCOUNTING@KUS-USA.COM |
| Kus Usa | KUS USA | ACCOUNTING@KUS-USA.COM |
| Kwt Railway Inc | | bperry@gwrr.com |
| Kwt Railway Inc | Genesee & Wyoming Railroad Services, Inc. | bperry@gwrr.com |
| Labor Finders of Florida, LLC | Waldo Tames, President | corp075@laborfinders.com |
| Lafrance Corp | Thomas J. Sheehan | tsheehan@lafrancecorp.com; pflamini@lafrancecorp.com |
| Laird Connectivity, Inc | Vera D Hampton | ar.global@lairdconnect.com; vera.hampton@lairdconnect.com |
| Laird Connectivity, Inc | | ar.global@lairdconnect.com; vera.hampton@lairdconnect.com |
| Lake and Pond Solutions Co | Roy Walter Carlson, CEO | roy@lakeandpondsolutions.com |
| Lakeview Industries | Bryce Segna, CFO | bsegna@lakeviewindustries.com |
| Lakeview Industries Inc | | bsegna@lakeviewindustries.com |
| Lakeview Industries Inc | Lakeview Industries Inc | bsegna@lakeviewindustries.com |
| Landauer | | accountsreceivable@landauerinc.com |
| Landauer | Landauer | dhall@landauer.com |
| Lapham Hickey Steel Corporation | Lapham Hickey Steel Corp | dknippen@lapham-hickey.com |
| Larry D Bartling | | Address Redacted |
| Larry G. Salsbury | | Address Redacted |
| LARRY WOOD | | Address Redacted |
| Laser Amp Inc. | Donald Beauregard, Finance VP/IT | nathalie@laseramp.com; donaldbeauregard@laseramp.com; donald.beauregard@isemetal.com |
| Laura Smyser | Glaser & Ebbs, LLC | bdahm@glaserebbsfw.com |
| Laura Smyser | c/o E. Kos | ekos@beckmanlawson.com |
| Lawrence, Marc | | Address Redacted |
| Lcs Janitorial Svc/Tidewater | Lawrence Posselt, President | lposselt@lcscleaning.com |
| Le Tourneau Plastics Inc | Paul R. LeTourneau, Vice President | lpi@letourneauplastics.net |
| Le Tourneau Plastics Inc | LeTourneau Plastics Inc. | lpi@letourneauplastics.net |
| Lemont, Timothy | | Address Redacted |
| Lemur Licensing Inc | John Merrick, President | john_merrick@lemurlicensing.com |
| Leslie L. and Susan M. Olson | c/o Chris McKean | cmckean@mrhfmlaw.com |
| Lester Electrical of Nebraska, Inc. | Kimberly Jackson | kimj@lesterelectrical.com |
| Lewis Alexander | c/o Jon C. Goldfarb | jcg@wigginschilds.com |
| Liberty Mutual Insurance | Attn K. Potvin | kelley.potvin@libertymutual.com |
| Liberty Mutual Insurance | Liberty Mutual Ins Co | kelley.potvin@libertymutual.com |
| Liberty Mutual Insurance | Liberty Mutual Insurance | michael.turner@libertymutual.com |
| Liberty Mutual Insurance | c/o Thomas M. Regan | tregan@cozen.com; michael.turner@libertymutual.com |
| Licon Mt Limited Partnership | | sue.bohanon@licon.com; mark.eby@eecsb.com |
| Licon Mt Limited Partnership | DeLoof Dever Eby Wright Milliman Bourque & Issa, PLLC | mark.eby@eecsb.com |
| Lincoln Electric Company | Attn Stuart A. Laven, Jr. | slaven@cavitch.com |
| Linda F. Head | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| Linda Koboske | | Address Redacted |
| Linda R. George | | lmrg8486@gmail.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Linette Jacobi | | Address Redacted |
| Linz Electric Inc. | Kyle Susral | ksusral@linzelectric.us |
| Lisa Payne, Special Administrator for the Estate | c/o Chris McKean | cmckean@mrhfmlaw.com |
| Littler Mendelson, P.C. | Nicole Martin | nmartin@littler.com |
| Loachapoka Water Authority | | shay@lwaonline.com |
| Logicalis, Inc. | Ivan L. Kallick | ikallick@manatt.com |
| Logicalis, Inc. | Logicalis, Inc. | nancy.saltzman@us.logicalis.com |
| LogiSync LLC | Edward J. Yenni, President | eyenni@logisync.com |
| LogiSync LLC | LogiSync LLC | eyenni@logisync.com |
| Lomont Molding, Llc | | carla.mcnamee@lomont.com |
| Lomont Molding, Llc | Brick Gentry Law Firm | tom.flynn@brickgentrylaw.com |
| Lonero Engineering Co Inc | Phillip J. Varvatos, CFO | accounting@lonero.com |
| Lowen Color Graphics | | lindad@lowen.com |
| LUBBOCK RENT ALL & SUPPLY, LLC | ATTN DUSTIN HIGHTOWER, MEMBER/MANAGER | dustin@hightowerequipment.com |
| Lube Line Corporation | Kimberly J. Sorg | info@lubeline.com |
| Ludlow Manufacturing Inc | | ToddL@ludlowmfg.com |
| Ludlow Manufacturing Inc | Ludlow Manufacturing, Inc. | klfm@rcn.com |
| Luke Davidson | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| Lupe J Sifuentes | | Address Redacted |
| Lutco, Inc | Attn Chief Financial Officer | dwelch@lutco.com |
| Lynn M Hennecke | | Address Redacted |
| M.D. Magary Construction Company | Holly C. Crawford, Vice President | crawfordh@mdmagary.com |
| Magid Glove and Safety Mfg Co | Nancy Hopf | NancyHopf@magidglove.com |
| Magnetic Sensors Corporation | Charles Boudakian, President | accounting@magsensors.com |
| Magura USA Corp | Christy Blank | christy@magurausa.com; christy.blank@magurausa.com |
| MAHLE Componentes de Motor de Mexico S de RL de CV | Felipe Garcia Salinas | felipe.garcia@mx.mahle.com |
| Mahle Letrika Usa | H. Bruce Olson, Director | bruce.olson@us.mahle.com |
| Mahle Letrika Usa | Mahle Industries, Inc. | beth.sarver@us.mahle.com |
| Maldonado, Donald and Maria, His Wife | c/o Lauren E. Williams | lauren@swmwlaw.com |
| Manitowoc Tool & Manufacturing, LLC | Jean M. Hansen, CFO | jhansen@mantoolmfg.com |
| Manufacturers Assistance Group | Dianne Arnold | deamag@mycitycable.com |
| Manufacturers Assistance Group | Manufacturers Assistance Group | jmamag@mycitycable.com |
| Mapal Aaro Inc | Donald A. Lynch, VP of Finance | don.lynch@mapal.com |
| Mara Novakovich | Vida Shaffer | avshaffer@sbcglobal.net |
| Marastar/The Carlstar Group, LLC | Randy OBanion | randy.obanion@carlstargroup.com |
| Marcia Raven | | marciaraven@charter.net |
| Margaret Falls | | Address Redacted |
| Margaret Falls | Margaret Falls | bobdianna@sbcglobal.net |
| Margaret Falls | Margaret Falls | bobdianna@sbcglobal.net |
| Margaret M Graf | | Address Redacted |
| Maria Laguna | | Address Redacted |
| Marian | Daniel Lee Hurrle, President | hurrle@marianmilwaukee.com |
| Marilyn Feldner | | Address Redacted |
| Marion Funk | | Address Redacted |
| Mark Jones | Dan R. Nelson | dan.nelson@kutakrock.com |
| MARK LYNCH | | Address Redacted |
| Mark Magnarini | | Address Redacted |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Mark Plum | Mark Plum | Address Redacted |
| Mark Plum | Timothy H. Posnanski | timothy.posnanski@huschblackwell.com |
| Mark R Hazeltine | | Address Redacted |
| Mark R Hazeltine | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Mark Robert Gardner | Mark Gardner | Address Redacted |
| Mark Schwertfeger | | Address Redacted |
| Mark Tutkowski | | Address Redacted |
| MARK W EMMER | | Address Redacted |
| Marlo A. Harwell | Christopher L. Yarbro | chris@kkrylawfirm.com |
| Marsh Electronics Inc | Anne E. Zbikowski, Controller | anne.zbikowski@marshelectronics.com |
| Martin Inc | Jon Hanson, Controller | mchaney@martincorp.net |
| Marvin B. Klowak | | Address Redacted |
| Marvin B. Klowak | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Marvin Hurth | | Address Redacted |
| Marvin Vissers | | Address Redacted |
| Mary A Eldridge | | Address Redacted |
| Mary A Eldridge | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Mary Weckerle | | Address Redacted |
| Masergy Communications, Inc | Gayle Sherman | accounts.receivable@masergy.com |
| Masergy Communications, Inc | Masergy Communications, Inc | accounts.receivable@masergy.com |
| Massachusetts Department of Revenue | | lilesk@dor.state.ma.us |
| Master Machine Company | | slawrencemmc@hotmail.com |
| Material Handling Technologies I | | apny@mht1.com; sbunce@mht1.com |
| Maurey Manufacturing Corporation | Joseph W. Maurey, President | joew@maurey.com; john@maurey.com |
| Maurice W. Donnell, as Special Administrator | c/o Chris McKean | cmckean@mrhfmlaw.com |
| Max Tool Inc | Tammy Nelson, Accounts Receivable | tammy.nelson@maxtoolinc.com |
| Maxi-Grip | | nathan@teammaxigrip.com |
| Mazutti Ribas Stern Sociedade de Advogados | Federico Nin Stern | contato@mrsadvogados.com |
| Mb Sturgis Inc | | wdiel@mbsturgis.com |
| MBR Distributors LLC | | info@mbrdist.com; josette@mbrdist.com |
| M-Brain Americas Inc. | Thomas Rideg | adminna@m-brain.com; thomas.rideg@m-brain.com |
| McIntosh Box & Pallet Co | Emily Discenza | discenza@mcintoshbox.com |
| McKenzie, Rick | | Address Redacted |
| McMaster-Carr Supply | Mcmaster-Carr Supply Company | chi.sales@mcmaster.com |
| McNaughton McKay Electric Company | Tim Gibson | gibsont@mc-mc.com |
| McNichols Company | David B Bernardino | david.bernardino@mcnichols.com |
| Md Design & Automation Inc | | mary.d@mddesignwi.com; dustyn@mddesignwi.com |
| Mecc Alte Inc | | kevin.schroeder@meccalte.us |
| Mecc Alte Inc. | Kevin Schroeder, Accounting Mgr | kevin.schroeder@meccalte.us |
| MECO, Inc. | John C Beck | LSmith@mecomgm.com |
| Megan Ann Hicks, on Behalf of Mark Hicks, Deceased | c/o Sara Salger | sara@gorilaw.com |
| Memphis Hillis | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| Mercury Products Corp. | Mark G. Purintun, Controller | bhavel@mercprod.com; mpurintun@mercprod.com |
| Meridian Compensation Partners, LLC | Donald Kalfen | dkalfen@meridiancp.com |

Exhibit C
Class 4 Service List
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Meridian Compensation Partners, LLC | Meridian Compensation Partners, LLC | klilly@meridiancp.com |
| Merrill Wire Products LLC | | PatrickT@merrill-mfg.com |
| Merrill Wire Products LLC | Merrill Wire Products LLC | PatrickT@merrill-mfg.com |
| METHODE ELECTRONICS INC | | mcuriel@methode.com |
| MetroPower, Inc. | Howard S. Smotkin | hsmotkin@stoneleyton.com |
| Michael A. Runyon | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| Michael Arthur Juneau | | Address Redacted |
| Michael D Schoen | | Address Redacted |
| Michael D Schoen | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Michael D. Hamilton | | Address Redacted |
| Michael D. Hamilton | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Michael E. Lynn | c/o Sara Salger | sara@gorilaw.com |
| Michael Gayle | Leonard Legal Group, LLC | sleonard@leonardlawyers.com |
| Michael J Honisch | | Address Redacted |
| Michael J Lehn | | Address Redacted |
| Michael J. Padovano | | Address Redacted |
| Michael Lehn | | Address Redacted |
| Michael Miller | | Address Redacted |
| Michael P Braun | | Address Redacted |
| Michael Priest | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| Michael Savianeso | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| Michelle Spencer, Administrator of the Estate | c/o Chris McKean | CMcKean@mrhfmlaw.com |
| Michigan Precision Swiss Parts Co., Inc. | David D. Murphy, President/CEO | ddmurphy@mpswiss.com |
| Michigan Spring & Stamping | John Paul OBrien, CFO | jobrien@msands.com |
| Microsoft Corporation and Microsoft Licensing GP | Microsoft Corporation | amberbr@microsoft.com |
| Microsoft Corporation and Microsoft Licensing GP | Attn David P. Papiez | dpapiez@foxrothschild.com |
| Mid America Sales | Robert Douglas, President | becky@rodendsupply.com; bob@rodendsupply.com |
| Mid America Sales | | becky@rodendsupply.com; bob@rodendsupply.com |
| Mid South Investments Inc | | rickallison63901@gmail.com |
| Mid State Industrial Supply Inc | | msis5903@aol.com |
| Mid-Century Insurance Company | Teresa R. Ponder | tponder@bergerkahn.com |
| Midland Molding | Katie Berg | kburg@midlandmolding.com |
| Midstate Spring, Inc | | accounting@midstatespring.com |
| Midstate Spring, Inc | Midstate Spring, Inc. | accounting@midstatespring.com |
| MidStates Engineered Equipment Inc | | dmidstates@aol.com |
| MidStates Engineered Equipment Inc | MidStates Engineered Equipment Inc | dmidstates@aol.com |
| Midway Industries | | rswank@midway.ws |
| Midwest Control Products Corp | Midwest Control Products | dreihm@midwestcontrol.com |
| Midwest Control Products Corp | Midwest Control Products | dreihm@midwestcontrol.com |
| Midwest Electrical Testing and Maintenance Co., Inc | Walter Powell, Controller | wallyp@swgr.com |
| Midwest Finishing Systems Inc | Laura L. Cunningham | lcunningham@indianaindustrial.com; awilliams@midwestfinishing.com |
| Midwest Office Technology, Inc. | Ken Hickman | kenh@summitaffiliates.com |
| MIDWEST PRO MANUFACTURING INC | | midpro@premieronline.net |
| Midwest Pro Manufacturing, Inc. | Midwest Pro Mfg, Inc. | midpro@premieronline.net |
| Midwest Prototyping Llc | Bill Isermann, General Manager | bill.isermann@midwestproto.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Mikron Corporation Denver | Law Office of Curt Todd, LLC | ctodd@templelaw.comcastbiz.net |
| Mikuni American Corporation | Masashi Seike, CFO | mnakano@mikuni.com; masashi_seike@mikuni.co.jp |
| Miles Data Technologies Llc | | bladd@milesdata.com |
| Miles Data Technologies, LLC | Brian Ladd | bladd@milesdata.com; dlavinio@milesdata.com |
| Miller Products Company | Jack B. McFarland, President/Owner | accounting@millerproductsco.com |
| Milsco Manufacturing Company | Chadwick I. DeLuka, Vice President | cdeluka@milsco.com |
| Milwaukee Brewers Baseball Club | Kellen Kasper | kellen.kasper@brewers.com |
| Milwaukee Electronics Corporation | Milwaukee Electronics Corporation | dcascio@MilwaukeeElectronics.com |
| Milwaukee Electronics Corporation | c/o Attorney Francis Hughes | fjhughes@foslaw.com; dslomowitz@foslaw.com |
| Milwaukee Metropolitan Sewerage District | Emily T. Van Deraa, Staff Attorney | evanderaa@mmsd.com |
| Milwaukee World Festival, Inc. | Frank Nicotera | fnicotera@summerfest.com |
| Miro Manufacturing Inc. f/k/a Miro Tool & Mfg., Inc. | Attn Ann Mielke | amielke@miromfg.com; djh@cmhlaw.com |
| Miro Manufacturing Inc. f/k/a Miro Tool & Mfg., Inc. | Cramer, Multhauf & Hammes, LLP | djh@cmhlaw.com |
| Missouri Plating Company | c/o Craig Wilson | cwils92@aol.com |
| Missouri Pressed Metals, Inc. | Cindy Garretson, President | cgarretson@mo-press.com |
| Missouri Pressed Metals, Inc. | Cindy Garretson, President | cgarretson@mo-press.com |
| Missouri Private Sector Individual Self-Insurers Guaranty Corporation | R. Scott Moore | smoore@lewisrice.com |
| Missouri Private Sector Individual Self-Insurers Guaranty Corporation | R. Scott Moore | smoore@lewisrice.com |
| Misumi USA Inc. | Gen Bulgajewski, Sr AR Specialist | gbulgajewski@misumiusa.com; ar@misumiusa.com |
| Mitchel Barks | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| Mize and Company Inc. | Rebecca Herington, VP | becky@mizeandcompany.com |
| Mjo Industries | Melody A. Fryman | mfryman@hughespeters.com; jrimkus@hughespeters.com |
| Molded Dimensions Inc | William B. Gasper, CFO | bgasper@moldeddimensions.com |
| Molten Metal Equipment Innovations | | frank.mckinley@mmei-inc.com |
| Monarch Creative Inc | Sasha Olson | sasha@monarchcreative.com |
| MOORE-MACMICHAEL, INC. | ANDREW JOHN MENDYGRAL | mendygral@mooremac.com |
| Motion & Control Enterprises Llc | Michelle Burnett, CFO | mburnett@mceautomation.com |
| Mps Acquisition Company Llc Dba Managed Packaging Systems | Steven Sobocinski, Controller | steve@managedpackaging.com |
| MRA-The Management Association, Inc. | Lori Gillis | lori.gillis@mranet.org; paul.butler@mranet.org |
| Ms Lynn Hennecke | | Address Redacted |
| Mumford Electric LLC | Dan Mumford | dmumford@twcny.rr.com |
| Municipal Tool and Machinery Co., Inc | Billy Summers, President | dsummers@municipaltool.com; bsummers@municipaltool.com |
| MuniStrategies Sub-CDE#24 LLC | Mark McCreery | mark@munistrategies.com |
| Murphy & Nolan Inc | | pmurphy@murphynolan.com |
| Murray Electric System | Debra Adams | dadams@murrayelectric.net |
| Murray Mold & Die Inc. | Farmer & Wright PLLC | todd@farmerwright.com |
| MURRAY WATER SYSTEM | | connie@wkhlaw.com |
| Nagel Precision Inc | | tom.mcnamara@nagelusa.com |
| Nagel Precision Inc | RJ Landau Partners PLLC | rjlandau@rjlps.com |
| NANCY J GENTZ | | Address Redacted |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Nancy J. Krznarich Tr | Nancy J. Krznarich | nkrz@sbcglobal.net |
| National Distribution Centers, LLC | Legal Department | tracy.reyle@nfiindustries.com |
| National Distribution Inc. | Joanna Chernushka, President | joan@nationaldistribution.com |
| National Grid | Karen Lanning | apbankruptcy@nationalgrid.com |
| National Metalwares Lp | | kkotnour@upgllc.com |
| National Metalwares Lp | National Metalwares LP | kkotnour@upgllc.com |
| National Purchasing Cooperative | Andrea Sheehan, Assistant General Counsel | andrea.sheehan@tasb.org |
| Neal J Anderson | | Address Redacted |
| Nebraska Center for Excellence in Electronics | Stephen Cass, General Manager | ldieter@nceelabs.com; scass@nceelabs.com |
| Nebraska Machinery/Nebr. Lift | | lmarksmyway@yahoo.com |
| Nebraska Machinery/Nebr. Lift | Lonnette C Marks | lonnettemarks@nmc-corp.com |
| Neff Expansion Pa LLC | | temmons@neffautomation.com |
| Neff Expansion Pa LLC | Neff Expansion PA LLC | temmons@neffautomation.com |
| Neff Expansion Pa LLC | NEFF EXPANSION PA LLC | temmons@neffautomation.com |
| Neff Group Distributors Inc | Tanie Emmons | temmons@neffautomation.com |
| Neff Sales Co Inc | | j.r.latenser@neffpack.com |
| New PECO, Inc. | Peter Cook, President | peter.cook@lawnvac.com |
| Newberry Industrial Services Inc | Jimmy Leon Brown, Vice President | psellers@newberryindustrial.net |
| NHI Mechanical Motion LLC | William J. Rescsanski | bill.rescsanski@nhi-mfg.com |
| NHI Mechanical Motion LLC | | bill.rescsanski@nhi-mfg.com |
| NICHOLAS J LUCAS | | ADVANCEDMEDIASERV@GMAIL.COM |
| Nikki America Fuel Systems, LLC | c/o Rein F. Krammer of Masuda Funai | rkrammer@masudafunai.com |
| Nikki America, Inc. | c/o Rein F. Krammer of Masuda Funai | rkrammer@masudafunai.com |
| Ningbo Hijet Cleaning Equipment Co., Ltd | Victoria Zhu | zhujj@hijet.com.cn |
| NingBo XiangYuan DanHong Machinery Manufacture Co. | Conne Wang | conne.wang@dhmac.com.cn |
| NIVEL PARTS & MFGO CO LLC | AMANDA WALSH | AMANDA.WALSH@NIVEL.COM |
| Nmi Technicraft Inc | Steven M. Harris, President | stcraft@bellsouth.net |
| Nmi Technicraft Inc | NMI Techinicraft | stcraft@bellsouth.net |
| Nordson Corporation | | bankruptcynotices@nordson.com |
| Nordson Corporation | Nordson Corporation | bankruptcynotices@nordson.com |
| Nored, Christopher | | Address Redacted |
| NORRIS SALES | KIM FERM | accountsreceivable@norrissales.com |
| North American Clutch Corp | Jeffrey Hargarten, President | jeffh@noram-clutch.com |
| NORTHERN COATINGS & CHEMICAL | SUSAN ELLIE, SR. VP FINANCE | sellie@northern-coatings.com |
| Northwoods Software Development, Inc. | Rick Fessenbecker | rick.fessenbecker@nwsdigital.com |
| Novavision Inc | Joshua Thilmony, Controller | jthilmony@novavisioninc.com |
| Novi Precision Products, Inc. | James L. Reichel, VP Finance | jim.reichel@noviprecision.com |
| Ntc Logistics | Phillip Holliday, President | pholliday@ntc-logistics.com |
| Ntc Logistics | | pholliday@ntc-logistics.com |
| NTN Bearing Corporation of America | Grace Lehner | glehner@ntnusa.com |
| Oberg Industries, LLC | Jeff Mattiuz, CFO | jeff.mattiuz@oberg.com |
| Ocean Audit, Inc. | Steve Ferreira, CEO | stevef@oceanaudit.com |
| Octane Lending, Inc. | Daniel A. Mancini, Vice President | dan@octanelending.com |
| Office Depot | Attn Bankruptcy Processing | harriet.lewkowitz@officedepot.com |
| Office Environment Consulting, Inc. | Alison Hall, Vice President | ahall@workplacecubes.com |
| Ogletree Deakins Nash Smoak & Stewart. P.C | | acctsrec@odnss.com |
| Ogura Industrial Corporation | Ogura Industrial Corporation | fflemming@ogura-clutch.com |
| Ogura Industrial Corporation | Marshall C. Turner | marshall.turner@huschblackwell.com |
| Ogura Industrial Corporation | Husch Blackwell LLP | Serena.Hill@huschblackwell.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Oil Skimmers Inc | | FI@oilskim.com |
| Oil Skimmers Inc | Oil Skimmers Inc | FI@oilskim.com; gayle@oilskim.com |
| OnLogic, Inc. | c/o General Counsel | justin.mccabe@onlogic.com |
| ONX3, LLC | Robert J. Trafford | rtrafford@oxgllc.com |
| Opelika Bolt, LLC. | Opelika Bolt, LLC. | benny@fastenerserv.net |
| Opelika Bolt, LLC. | Benny Burtram, President | katie@fastenerserv.net; benny@fastenerserv.net |
| Optibelt Corporation | Optibelt Corporation | k.asendorf@optibelt.com |
| Optibelt Corporation | Matthew A. Olins, Esq. | molins@gouldratner.com; k.asendorf@optibelt.com |
| Optiv Security Inc. | William H Croutch, EVP & General Counsel | susanm.rodriguez@optiv.com |
| Oracle America, Inc. (Oracle) | Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Oregon Department of Revenue | Oregon Department of Revenue | melissa.i.jungling@oregon.gov |
| Oregon Department of Revenue | | melissa.i.jungling@oregon.gov |
| Osborne Industries Inc. | Jeffrey S. Albert, Acct Mgr | jeff@osborne-ind.com |
| Outdoor Power Equipment | | sshomers@opei.org; rvance@stites.com |
| Outdoor Power Equipment | Outdoor Power Equipment | sshomers@opei.org |
| Overland Freight International | | reagh@rewc.com |
| Overland Freight International | Reimer World Corp | reagh@rewc.com |
| OWEN LUMBER CO. INC | KEVIN P. OWEN, OWNER | PINAP@OWENLUMBER.COM |
| P D Q Tooling Inc | Richard Wier Jr, Vice President | rwier@pdqtool.com |
| P D Q Tooling Inc | PDQ Tooling Inc | rwier@pdqtool.com |
| P/M National Inc. | Thomas G. Fleming | joe@pmnational.com; tom@pmnational.com |
| Pace Analytical Services, Inc. | Pace Analytical | jmoore@shreflaw.com |
| Pacemaker Steel & Piping Co. | Diane M. Jones | djones@pacemakersteel.com |
| Packaging Corporation of America | Vicente E. Carrera, Credit Supervisor | vincecarrera@packagingcorp.com |
| Packaging Solutions, Inc. | Packaging Solutions, Inc. | BillD@packagingsolutionsinc.com |
| Packaging Solutions, Inc. | c/o Hanson & Payne, LLC | bpayne@hansonpayne.com |
| Painters USA, Inc. | | mrheintgen@paintersusainc.com |
| Pallets Acquisition LLC. | Laura Lee Wagner, CFO | laura.wagner@atlantapallets.com |
| Pam Lloyd | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| PAMELA J MCEVOY | | Address Redacted |
| Parker-Hannifin | c/o Sandra J. Sberna | ssberna@parker.com |
| PATRICIA KAMPLING | | Address Redacted |
| PATRICIA M HANZ | | Address Redacted |
| Patricia Main, Ind. & Rep. Estate of Billy Main | The Lanier Law Firm | darron.berquist@lanierlawfirm.com |
| Patricia Main, Ind. & Rep. Estate of Billy Main | | jedmonson@rc.com; darron.berquist@lanierlawfirm.com |
| Patricia Main, Ind. & Rep. for Estate Billy Main | The Lanier Law Firm | darron.berquist@lanierlawfirm.com |
| Patricia Main, Ind. & Rep. for Estate Billy Main | | jedmonson@rc.com; darron.berquist@lanierlawfirm.com |
| Patricia S. Conger | | jpfhou@aol.com |
| Patrick H Latunski | | Address Redacted |
| PATRICK J ENNIS | | Address Redacted |
| Patrick Manufacturing Inc. | Susan McGrail, President | susan@patrickmfg.com |
| Paul C. Prickett | | Address Redacted |
| Paul E Kondracsek | | Address Redacted |
| Paul M. Neylon | | Address Redacted |
| Paul M. Neylon | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Paul Pesci | | Address Redacted |
| Paul W Warren | | Address Redacted |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Paula Wilson, Special Administrator for the Estate | c/o Chris McKean | CMcKean@mrhfmlaw.com |
| Peerless Chain Company | Melissa Jo Ammann | m.ammann@peerlesschain.com |
| Peerless Chain Company | Peerless Chain Company | m.ammann@peerlesschain.com |
| Penelope A Krist | | Address Redacted |
| Pengate Handling Systems of Ny | | clong@pengate.com |
| Pengate Handling Systems of Ny | Pengate Handling Systems, Inc | clong@pengate.com |
| Pengate Handling Systems of Ny | Pengate Handling Systems NY, Inc. | clong@pengate.com |
| Pension Benefit Guaranty Corporation | Attn Kem Tae M. Lynch | lynch.kemtae@pbgc.gov |
| Pension Benefit Guaranty Corporation | Attn Kem Tae M. Lynch | lynch.kemtae@pbgc.gov; menke.john@pbgc.gov |
| Pension Benefit Guaranty Corporation | Attn Kem Tae M. Lynch | lynch.kemtae@pbgc.gov; menke.john@pbgc.gov |
| Pension Benefit Guaranty Corporation | Attn Kem Tae M. Lynch | lynch.kemtae@pbgc.gov; menke.john@pbgc.gov |
| Pension Benefit Guaranty Corporation | Attn Kem Tae M. Lynch | lynch.kemtae@pbgc.gov; menke.john@pbgc.gov |
| Penske Truck Leasing Co., L.P. | Gaye E. Kauwell | gaye.kauwell@penske.com |
| Penske Truck Leasing Co., L.P. | Penske Truck Leasing Co., L.P. | gaye.kauwell@penske.com |
| Perkins Engines Inc | Attn K. Keller | keller_kurt_j@cat.com |
| Peter Barniak, Estate Representative for Theodore Barniak | c/o Justine Delaney | jdelaney@weitzlux.com |
| Peter D Shears | | Address Redacted |
| Peter Hotz | | Address Redacted |
| Peter Hotz | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Pfannenberg Sales America LLC | Laura Chasalow, VP | laura.chasalow@pfannenbergusa.com |
| Philip Caron | | ti_phil_10@hotmail.com |
| Philip Hazelberg, Special Administrator for Estate | c/o Chris McKean | cmckean@mrhfmlaw.com |
| Philip J. Cappitelli | | Address Redacted |
| Philip J. Cappitelli | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Phillips Bros Lawn Care | | pblcmky@gmail.com |
| Phillips Medisize, LLC | Jane Brenner | jane.brenner@phillipsmedisize.com |
| Phillips Medisize, LLC | Phillips Medisize | nolan.ingebrigtson@molex.com |
| Philomenia Lechmaier | | Address Redacted |
| Phoenix Installation & Management Co., Inc | Steven P. Leffler, President | ar@phoenixconveyor.com; ap@phoenixconveyor.com |
| Picospray, Inc. | Picospray, Inc. | lihang.nong@pico-spray.com |
| Picospray, Inc. | Attn Paul R. Hage | phage@jaffelaw.com |
| PIEPER ELECTRIC INC | | billing@pieperpower.com |
| PIEPER ELECTRIC INC | Pieper Electric | Accounts.Receivable@pieperpower.com; jessica.zelinski@pieperpower.com |
| Pillar Induction | Ajax Tocco Magnethermic Corporation | dhoso@ajaxtocco.com |
| Pindel Global Precision, Inc. | Pindel Global Precision | hr@pindel.com; janeth@pindel.com |
| Pinnacle Oil Holdings LLC | | dswan@pinnoil.com |
| PINNACLE OIL HOLDINGS LLC | | dswan@pinnoil.com |
| Pinnacle Oil Holdings LLC | PINNACLE OIL HOLDINGS LLC | dswan@pinnoil.com |
| Pioneer Pallet Brokerage Company Inc | Pioneer Pallet Brokerage Company In | rebecasar@msn.com |
| Pittsfield of Indiana | Marla K. Mueller, Controller | mmueller@pittsfieldproducts.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Pix North America | Orlando Garza, Sales Manager | accounting@pixnorthamerica.com; orlandog@pixnorthamerica.com; info@pixnorthamerica.com; sales@pixnorthamerica.com |
| Planet Forward Llc | Michael Licht | mlicht@theplanetgroup.com |
| Planet Forward Llc | Planet Forward Llc | mlicht@theplanetgroup.com |
| Planet Forward Llc | Planet Forward LLC | mlicht@theplanetgroup.com |
| PMB Inc. | Thomas Theodore Roth, President/Owner | tom@precisionmolds.net |
| POCLAIN HYDRAULICS, INC. | CRAIG MRKVICKA | craig.mrkvicka@poclain.com |
| Poehlein, Robert | | Address Redacted |
| Poplar Bluff Tool & Die Co., Inc. | Poplar Bluff Tool & Die Co., Inc. | bdavis@davistool.com; gss@davistool.com |
| Poplar Bluff Tool & Die Co., Inc. | David A. Sosne | dsosne@scw.law |
| Portable Generator Mfgr Assoc | Melissa Allay, Secretary/Treasurer | pgma@pgmaonline.com |
| Porter Precision Products Co | Terri Tumser, AR Manager | terri.tumser@porterpunch.com |
| Power Plus Cleaning Solutions | | kevinw@powerplusonline.com |
| Power Solutions International Inc | | PSILEGAL@psiengines.com |
| Power Source Midwest | Christy DeMauro | bpark@powersourcemidwest.com; cdemauro@powersourcemidwest.com |
| PowerMation | Greg J Strauss | greg.strauss@powermation.com |
| PR Newswire Association LLC/MultiVu | PR Newswire Association LLC | accountsreceivable@cision.com |
| PR Newswire Association LLC/MultiVu | PR Newswire Association LLC | accountsreceivable@cision.com |
| Prairie View Roofing And Development | Prairie View Roofing and Developmen | andy@prairie-view.com |
| Praxair Distribution, Inc | Ryan Frisbie | rfrisbie@barrcredit.com |
| Praxair Distribution, Inc | Ryan Frisbie | rfrisbie@barrcredit.com |
| Premium Waters, Inc. | Karen Gitzlaff | karen.gitzlaff@premiumwaters.com |
| Premium Waters, Inc. | Premium Waters | karen.gitzlaff@premiumwaters.com |
| Premium Waters, Inc. | Premium Waters, Inc. | karen.gitzlaff@premiumwaters.com |
| Premium Waters, Inc. | Premium Waters, Inc. | karen.gitzlaff@premiumwaters.com |
| PRESCOTT, BRYAN | BRIAN EARLY | eearly@elslaw.com |
| Pressure Washer Manufacturers Association | Melissa Allay, CFO | pwma@pwma.org; mallay@thomasamc.com |
| Presto - X | Attn Bankruptcy Team | tara.conard@rentokil.com |
| Price Engineering Company Llc | Kevin Scott | kscott@priceeng.com |
| Price Erecting | | mdegrave@priceerecting.com |
| Pro Metal Works, Inc. | Attn T. Carroll | tomcarroll@pmwinc.biz |
| Pro Metal Works, Inc. | Attn T. Carroll | tomcarroll@pmwinc.biz |
| Process Control Solutions LLC | Kathleen Mary Guntli | kguntli@processcontrolsolutions.com |
| Prochaska Handels GmbH | Dr. Andreas Heger, CEO and owner | m.rieder@prochaska.eu |
| Production Fabricators Inc | Mark T. Hoofman, President | markh@profablaser.com |
| Production Materials, Inc. | Neil Gottesman, Owner | acctspay@productionmaterials.com |
| Production Service Company Inc | | mpi@oberlinfilter.com |
| Promanpto Llc | | k.jones1553@gmail.com |
| Promotional Designs, Inc | Jon Tribble | jont@promotionaldesigns.com |
| Proto Labs Inc | William Petty | william.petty@protolabs.com |
| Public Company Accounting Oversight Board | Public Company Accounting Oversight Board | billing@pcaobus.org |
| Public Company Accounting Oversight Board | Attn Office of the General Counsel | josunsp@pcaobus.org |
| Pulsar Inc | James Bordeau, President | jbordeau@pulsarinc-engr.com |
| Pye Barker Supply Co | Mandy Mora, VP of Finance | mmora@pyebarker.com |
| Pyrotek Inc. | David A. Sosne | dsosne@summerscomptonwells.com |
| Pyrotek Inc. | Pyrotek, Inc. | jacwit@pyrotek.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| QA1 PRECISION PRODUCTS INC. | JULIE ANN SCHUMACHER, CONTROLLER | receivables@qa1.net; jschumacher@qa1.net |
| Qbuild Corporation | | richard.lam@qbuildsoftware.com |
| Qbuild Corporation | | richard.lam@qbuildsoftware.com |
| Q-Lab Corporation | Sara Kovach | skovach@q-lab.com |
| Quaker Chemical Corporation | | stacy.horowitz@quakerhoughton.com |
| Quality Calibration Service Inc. | Lynn T. Hintz, Controller | accounting@qualitycalibration.com |
| QUALITY DISTRIBUTION SERVICES, INC. | ROSEMARIE APPLEBEE | rose@lotztrucking.com |
| Quality Packaging Inc. | Quality Packaging Inc | ken.wills@qpack.com |
| Quality Packaging Inc. | Attn Meghan Berndt | meghan@shannonberndt.com |
| Quality Products Sales & Serv Inc | | mikedoxey82@gmail.com |
| Quality Products Sales & Serv Inc | Quality Products Sales & Serv Inc | mikedoxey82@gmail.com |
| Quality State Oil | Kristine Ries, AR Manager | kris.ries@qualitystate.com |
| Quarles & Brady LLP | Ryan P. Morrison | ryan.morrison@quarles.com |
| Qwest Corporation dba CenturyLink QC | Attn Legal-BKY | BankruptcyLegal@Centurylink.com |
| Qwest Corporation dba CenturyLink QC | Centurylink Communications | bmg.bankruptcy@centurylink.com |
| R & D Molders Inc. | | tom.flynn@brickgentrylaw.com; carla.mcnamee@lomont.com |
| R & D Molders Inc. | Brick Gentry Law Firm | tom.flynn@brickgentrylaw.com |
| R & R Technologies, LLC | Dennis Cox | dennis@rrtech.com |
| R & R Technologies, LLC | Rubin & Levin | james@rubin-levin.net |
| R S InfoCon, Inc. | Rajiv Surana | rsurana@rsinfocon.com |
| R.Boice Inc. d/b/a Quality Manufacturing Company | | qualitymfg@frontier.com |
| Rachele Lehr | RACHELE LEHR | Address Redacted |
| Rachele Lehr | Timothy H. Posnanski | timothy.posnanski@huschblackwell.com |
| Radyne Corporation | John Mortimer, CFO | dplotz@radyne.com |
| Ralph D Cossey | | Address Redacted |
| Ralph W. Earl Co., Inc. | | rwearl@rwearl.com; dmerchant@rwearl.com |
| Ram Corporation, Inc. | Edward H. Hodge, CMA | acct@ramcorpinc.com |
| Ramair Inc | | todd_m@ramair.com |
| Rame Inc | | rameseating@gmail.com |
| Randall Carpenter | Randall Carpenter | Address Redacted |
| Randall Carpenter | Timothy H. Posnanski | timothy.posnanski@huschblackwell.com |
| Randall E Ballard | | Address Redacted |
| Randall Jay Klotka | | Address Redacted |
| Randall M. Brogdon | Chris McKean, Attorney | cmckean@mrhfmlaw.com |
| RB Machine & Design Inc., a Wisconsin Corporation | c/o Delores Becker | bob@rbmachineanddesign.com |
| RB Machine & Design Inc., a Wisconsin Corporation | Hostak, Henzl & Bichler, S.C. | jhill@hhb.com |
| Realtime Media Llc | James Laurich, CFO | JLaurich@RTM.com |
| Realtime Media Llc | Realtime Media LLC | JLaurich@RTM.com |
| Rebecca S. Giessel | Law Offices of Andrew C. Ladd, LLC | tschneck@laddlawllc.com |
| Reed Smith LLP | Gregory L. Wright | gwright@reedsmith.com |
| Regal Beloit America, Inc. | c/o Kohner, Mann & Kailas, S.C. | kmksc@kmksc.com |
| Republic Services #732 | Brittney Fitzgerald | bfitzgerald2@republicservices.com; mseabaugh@republicservices.com |
| Rex Astle | | rexastle@gmail.com |
| Rhonda Bell | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| Richard Cardwell | | Address Redacted |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Richard Cleveland, Estate Representative for Looney Conway Cleveland Jr. | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| Richard Greene Co | Terry Dietz, VP - Finance | tdietz@rgreene.com |
| Richard J Fotsch | | Address Redacted |
| Richard J Fotsch | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Richard Johnson | | Address Redacted |
| Richard Kolbe | | Address Redacted |
| Richard Kowalewski | | Address Redacted |
| Richard M Guthrie | | Address Redacted |
| Richard M. Acker | | Address Redacted |
| RICHARD R ZECKMEISTER | | Address Redacted |
| RICHARD R ZECKMEISTER | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Richardson Cooling Packages, LLC | Michael J. McKee, Controller | mmcke@coolingpackages.com |
| Ricoh-USA, Inc. | Ricoh-USA, Inc. | oraclebankruptcteam@ricoh-usa.com |
| Ricoh-USA, Inc. | Geoffrey A. Ibim | oraclebankruptcyteam@ricoh-usa.com |
| Rimrock Corporation | | accounting@rimrockcorp.com |
| Rinderle Door Co. Inc. | Marlene Rinderle | marlene@rinderledoor.com |
| Riteway Machining Inc | | ritewaymachining@msn.com |
| Rjr Incorporated | Robert Clancey, Controller | bob@clancey.com |
| Rjr Incorporated | Robert Clancey, Controller | bob@clancey.com |
| Rmg Machining Llc | | randy.nasr@ren-mfg.com |
| Robert Allan Spletter | | Address Redacted |
| Robert Dillinger | | Address Redacted |
| Robert Dillinger | Burns, Taylor, Heckemeyer, Green & Edwards L.L.C. | bgreen@bthgelaw.com |
| Robert F Heath | | Address Redacted |
| Robert F Heath | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Robert H. Kincaid, Jr. and Janet E. Kincaid | c/o Chris McKean | cmckean@mrhfmlaw.com |
| Robert Heath | | Address Redacted |
| Robert Johnson | | Address Redacted |
| Robert L Brandel | | Address Redacted |
| Robert L. Blohm | | Address Redacted |
| Robert L. Blohm | | Address Redacted |
| Robert M. Johnson | | Address Redacted |
| Robin Schmidt and Joann Schmidt | The Lanier Law Firm | darron.berquist@lanierlawfirm.com |
| Robin Schmidt and Joann Schmidt | | jedmonson@rc.com; darron.berquist@lanierlawfirm.com |
| Rochester Gauges | Davis Chaffin, CFO | dchaffin@rochestergauges.com |
| Rockford Manufacturing Co | T Mark Lund, President | mark.lund@rockfordmfg.com |
| Rockford Specialties Co. | Jamie S. Cassel, Esq. | jsc@renozahm.com |
| RODNEY HAWKS | | Address Redacted |
| RODNEY HAWKS | Burns, Taylor, Heckemeyer, Green & Edwards L.L.C. | bgreen@bthgelaw.com |
| Rodney J. Bohannon | | Address Redacted |
| Roger A Lacy | | Address Redacted |
| Roger Brinner | | rogerbrinner@gmail.com |
| Roger Bruce Radcliff | | Address Redacted |
| ROI Solutions, LLC | Benesch, Friedlander, Coplan & Aronoff LLP | jhoover@beneschlaw.com; kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com |
| ROI Solutions, LLC | | rlewis@365ROI.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Romandia Bowen | | Address Redacted |
| Ronson Machine and Manufacturing, Inc | Doug Goodwin | acctg@ronsonmfg.com |
| Ronson Machine and Manufacturing, Inc | Ronson Machine and Manufacturing, Inc | lynch@lynchsharp.com |
| Rosalie Malloy | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| Rosemary Jones, on Behalf of Giacomo Grassi, Decd | c/o Sara Salger | sara@gorilaw.com |
| Rotary Corporation | | npye@duramatic.com |
| Roth Investment Holdings LLC | | tom@precisionmolds.net |
| Roto Rooter Sewer Drain Service | | ben@getroto.net |
| Royal Pad Products | David Haynes, CFO | david.haynes@lorocoindustries.com |
| Royer, Jennie | | johnhughes@mogabandhughes.com |
| RR Donnelley & Sons Company | Attn Robert Larsen | robert.a.larsen@rrd.com |
| RS Hollinger & Sons | Sandra L. Kauffman | sandy@rshollinger.com |
| Ruffy Controls Inc. | Scott W Meyers | scott@ruffycontrols.com |
| Ruth F. Himes, Executor for the Estate | c/o Chris McKean | CMcKean@mrhfmlaw.com |
| Ruth Fellows | | Address Redacted |
| Ruthanna Taylor for James Taylor, Deceased | c/o Lauren E. Williams | lauren@swmwlaw.com |
| Ryan M. Guilette | | Address Redacted |
| S & S Hinge Company | | rick@sandshinge.com |
| S & W AUTO PARTS | | swdale1@hotmail.com |
| S&D Products, Inc. | Jennifer Spizzirri | jennifer.spizzirri@sdproducts.com |
| S&D Products, Inc. | | jennifer.spizzirri@sdproducts.com |
| S&W Auto Parts | Dale Geiselman, President | swdale1@hotmail.com |
| S.E. Setco Service Co. | Maria S. Muirhead | mariam@setco.com |
| Sabel Steel Service | Mandy Weaver, Credit Mgr | mweaver@sabelsteel.com |
| Safety National Casualty Corporation | Safety National Casualty Corporation | gus.aivaliotis@safetynational.com |
| Safety National Casualty Corporation | c/o Marshall Turner | marshall.turner@huschblackwell.com |
| Salem Tools Inc | | sboothe@salemtools.com |
| Sales & Market Service Associates | Sales & Market Service Associates | chuck.cocoma@smsaonline.com |
| Sales & Market Service Associates | Steve Hood | steve.hood@smsaonline.com; jeff@jefforduno.com |
| Sandberg Phoenix & Von Gontard P.C. | Michelle Ferrara | mferrara@sandbergphoenix.com |
| Sandberg Phoenix & Von Gontard P.C. | Michelle Ferrara | mferrara@sandbergphoenix.com |
| Sandberg Phoenix & Von Gontard P.C. | Sharon L. Stolte | sstolte@sandbergphoenix.com |
| Sandberg Phoenix & Von Gontard P.C. | Sharon L. Stolte | sstolte@sandbergphoenix.com |
| Sandler Travis & Rosenberg, P.A. | Mano Howard | tmartinez@strtrade.com; mhoward@strtrade.com |
| Sandra Brezonick | | pmcwilliams@cvlo.com; allen@cvlo.com |
| Santies Wholesale Oil Co | Janet Rice, Accounting Mgr | janetr@santiemidwest.com |
| SAP America, Inc. | Attn Donald K. Ludman, Esquire | dludman@brownconnery.com |
| SAP America, Inc. | SAP America, Inc. | wiley.griste@sap.com |
| Sapp, Robert and Jane, his wife | c/o Lauren Williams | lauren@swmwlaw.com |
| SARA A GREENSTEIN | SARA GREENSTEIN | Address Redacted |
| Saturn Lounge | Amy Kohlhardt, Owner | amy.kohlhardt@saturnlounge.com |
| SCG Acquisition Company LLC | Kevin N. Snyder, President | JFeldman@Speedgrip.com; KSnyder@Speedgrip.com |
| Schaefer Tool & Mfg. Co., Inc. | Thomas Schaefer, President | thom@schaefertool.com; mail@schaefertool.com |
| Scharman Propane Gas Service, Inc. | | scharmanpropane@yahoo.com |
| Sciquest Inc Dba Jaggaer | | AR@JAGGAER.COM |
| Sciquest Inc Dba Jaggaer | Jaggaer, LLC | ar@jaggaer.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Scm Inc | | rcchancey@hasack.com; mschaper@hasack.com |
| SCOTT A FUNKE | | Address Redacted |
| Scott Carl Podella | Scott Podella | Address Redacted |
| Scott E. Metzinger | | Address Redacted |
| Scott Engineering and Procurement | Attn Joe Schuetz | jschuetz@sstcorporation.com |
| Scott Langelin | | Address Redacted |
| Scott Podella | | Address Redacted |
| Scott T. Hower | | Address Redacted |
| Scott T. Hower | Lichtsinn & Haensel, S.C. | mbennett@lhlawfirm.com |
| SCREEN MACHINE | AUBRI NANTKES, OWNER/OPERATOR | screenmachine1515@gmail.com |
| SDI Presence LLC | Attn Sharee Wolff | swolff@sdipresence.com |
| SEA, Ltd. | Leslie Butler | lbutler@SEAlimited.com |
| Sears Holdings Corporation, et al. | Gary D. Underdahl | gunderdahl@askllp.com |
| Seat King LLC | | carol@seatkingllc.com |
| Seco Warwick Corporation | John Anthony, Treasurer | john.anthony@secowarwick.com |
| Seco Warwick Corporation | Seco Warwick Corporation | joanne.pearl@secowarwick.com |
| Secure Fire and Safety | | jim.schlater@securefireandsafety.com |
| Secure Fire and Safety | Axley Brynelson, LLP | thofbauer@axley.com |
| Selbro, Incorporated | | jseliga@selbro.com |
| Selbro, Incorporated | Selbro, Incorporated | jseliga@selbro.com |
| Select Machining Corporation | Christopher Gresser, President | selectm@sbcglobal.net |
| Sentry Steel Service Inc | | khopper@sentrysteel.com |
| SHARON E PLUTSCHACK | | Address Redacted |
| SHAUNNA BALADY | | Address Redacted |
| Sheila Plumb | c/o Therese A. Schellhammer | tas@littlelawoffice.com |
| Showa Denko Materials Powdered Metals (USA), Inc. | f/k/a Hitachi Powdered Metals (USA), Inc. | sdmpa_ar@showadenko.com; kamata.yasushi.xmsbt@showadenko.com; martha.swango.xmyse@showadenko.com |
| Shur-Co Llc | Melissa Sundleaf | ar@shurco.com |
| Shur-Co Llc | Shur-Co Llc | ar@shurco.com |
| Sid Tool Co., Inc., d/b/a MSC Industrial Supply Co | Sid Tool Co., Inc., d/b/a MSC Industrial Supply Co | colefier@mscdirect.com |
| Sid Tool Co., Inc., d/b/a MSC Industrial Supply Co | c/o Lynne B. Xerras, Esq. | lynne.xerras@hklaw.com |
| Sidley Austin LLP | Sidley Austin LLP | rsherman@sidley.com |
| Sidley Austin LLP | Sidley Austin LLP | kliekefett@sidley.com |
| Sidley Austin LLP | | rsherman@sidley.com |
| Siemens Industry Software Inc. | Meghan Sercombe, Assistant General Counsel | meghan.sercombe@siemens.com |
| Siggins Company | Laura A. Brown, CFO | lbrown@siggins.com |
| Sinclair & Rush, Inc | Sinclair & Rush, Inc. | ar@sinclair-rush.com |
| Sinclair & Rush, Inc | Crystal L. Aubuchon | caubuchon@sinclair-rush.com |
| Sintergy Inc | | smiller@sintergy.net |
| Sk Plastic Molding Inc | Terry Jo Halverson | credit@skplastic.com; awickham@aymcdonald.com |
| Sky High Marketing | Rachel Kozinski, CFO | rachel@skyhighmarketing.com |
| Slater Tools, Inc. | Kristen Renner, Director of Operations | jason@slatertools.com; kris@slatertools.com |
| Slidematic Precision Components, Inc. | Laura Duncan, Account Director | lduncan@slidematic.com |
| Smartequip | | mmccartney@smartequip.com; tjones@smartequip.com |
| Smc Electric Supply | Anna Squires | asquires@smcelectric.com |
| Smith-Gray Electric Company, Inc. | | dhogg@smithgrayelectric.com |
| Smith-Gray Electric Company, Inc. | Smith-Gray Electric Company, Inc. | dhogg@smithgrayelectric.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Smiths Hydraulic Inc | | ap@smithshydraulic.com |
| Smiths Hydraulic Inc | Smiths Hydraulic, Inc | ap@smithshydraulic.com |
| Sopheon Corporation | Lori Stone, US Controller | Lori.Stone@Sopheon.com |
| South Central Sanitation | | southcentralsanitation@yahoo.com |
| South Side Machine Shop Inc | Hollia Wortham, President | ssms@southsidemachineshop.com |
| Southeastern Refractory Sales | | d.potts@southeasternrefractory.com |
| Southeastern Refractory Sales | Southeastern Refractory Sales and Service Inc. | d.potts@southeasternrefractory.com |
| Southern Tool Specialist, Inc. | Joshua Bruce | josh.bruce@southerntoolinc.com |
| Southworth-Milton, Inc. | Lewis Rice LLC | jhall@lewisrice.com |
| Southworth-Milton, Inc. | Southworth-Milton, Inc. | joel_levandowski@miltoncat.com |
| Southworth-Milton, Inc. | Kelly Ovitt Puc, Esq. | kovittpuc@sulloway.com |
| Spain, Miller, Galloway & Lee, LLC | Matthew B. Lee | carol.clark@smm-law.com; mbl@smm-law.com |
| Sparks, Norma | | Address Redacted |
| Special Cutting Tools | Leonard J. Feddema, President | sc.tools@frontier.com |
| Speedrack Midwest | | mhill@speedrackmidwest.com |
| Speedrack Midwest | Michelle Hill, Controller | mhill@speedrackmidwest.com |
| SPG Consulting LLC | Scott Gerus | scott.gerus@gmail.com |
| Spire Marketing Inc. | Steven W. Ballard, Associate General Counsel | steve.ballard@spireenergy.com |
| Spire Marketing Inc. | Spire Marketing Inc. | kevin.kellar@spireenergy.com |
| Spirol International Corp | Patrick Lefebvre, Controller | pjlefebv@spirol.com |
| Spiros Industries, Inc. | | rlong@dkattorneys.com |
| Spiros Industries, Inc. | Davis & Kuelthau, Sc | rlong@dkattorneys.com |
| Sprague Operating Resources LLC | Derrick Mosher | dmosher@spragueenergy.com |
| Spray Equipment & Service Ctr Inc | | leah@sprayequipment.com |
| Spray Equipment & Service Ctr Inc | Spray Equipment & Service Center LLC | leah@sprayequipment.com |
| Sprayer Specialties, Inc. | | tricia@sprayers.com |
| Square Stamping Mfg Corporation | David S. Allen, President | dsa@uticacutlery.com |
| SST Bearing Corporation | Attn Joe Schuetz | jschuetz@sstcorporation.com |
| St. Louis Cold Drawn, LLC | Attn Luis Lluberas | luislluberas@mvalaw.com |
| St. Louis Cold Drawn, LLC | Tommy Li | Tli@stlcd.com |
| St. Louis Cold Drawn, LLC | Nucor Corporation | tyler.godfrey@nucor.com |
| Stacy H. Greer | c/o Christopher L. Yarbro | chris@kkrylawfirm.com |
| Standard Electric Supply Co | Dale Eastman | mrar@standardelectricsupply.com |
| Standard Hardware, Inc | Kent D. Drake, Controller | kdrake@standardhardware.com |
| Stant USA Corp. | Jonathan Sundheimer | jsundheimer@btlaw.com |
| Staples Marketing, LLC d/b/a AFFIRM | Daniel Mager, Principal - President | dmager@affirmagency.com |
| Star Packaging Supplies Co | | mike@starpackagingsupplies.com |
| Starkmedia, Inc | Kenneth W. Stark, President | mminix@starkmedia.com |
| State Steel Supply Company of Nebraska | Jessica Board | jessica.board@heidmanlaw.com |
| STCDE XXXVIII, LLC | Phillip W. Nelson | phillip.nelson@hklaw.com |
| STCDE XXXVIII, LLC | Truist Community Capital LLC | steve.ross@suntrust.com |
| Stecker Machine Co Inc | Christian C. Johnston, Controller | christian.johnston@steckermachine.com |
| Steinmetz, James | | Address Redacted |
| STEPHEN CURTY | | Address Redacted |
| Stephen H. Rugg | | Address Redacted |
| Stephen H. Rugg | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Stephen H. Rugg and Susan J. Rugg | Stephen H. Rugg | Address Redacted |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Stephen H. Rugg and Susan J. Rugg | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| STEPHEN J LAVENDER | | Address Redacted |
| Sterling Spring, Llc | | annef@sterlingspring.com |
| Steve M Nagel | | Address Redacted |
| STEVEN A DETHLOFF | | Address Redacted |
| Steven G Hoch | | Address Redacted |
| Steven Kruger | | Address Redacted |
| Steven P Tkachuk | | Address Redacted |
| STEVEN PHILLIPS | | Address Redacted |
| Stith Vision Center Inc., DBA - PearleVision | Pearle Vision | pearle@tcmax.net |
| STK Electronics, Inc. dba Pelco Component Technologies | Keri A. Rutherford, Controller | krutherford@pelcocaz.com |
| Stockholm Karting Center, Inc. | Ted W. Fasching | tedf@stockholmkartingcenter.com |
| Stoiber Electric Co Inc | William Stoiber, President | bill@stoiberelectric.com |
| Store Room Fasteners, Inc. | Jimmy Campbell, CFO | jcampbell@srfinc.com |
| Storytown Public Relations LLC | Storytown PR - Amy Rohn | amy@storytownpr.com |
| Stratosphere Quality Llc | Penny Sue Allen | pallen@stratospherequality.com |
| Stromquist & Company Inc | Sheila Sisk | sheila@stromquist.com |
| Stromquist & Company Inc | Stromquist & Co. | sheila@stromquist.com |
| Studio Professionale Associato a Baker & McKenzie | Paola Colarossl | milan.info@bakermckenzie.com; paola.colarossi@bakermckenzie.com |
| Sunbelt Rentals | Paula Anderson | paula.anderson@sunbeltrentals.com |
| Sunwize Power & Battery, LLC | Matthew McIlnay, Controller | matthew.mcilnay@sunwizepower.com |
| Superior Essex | Kenneth Beahrs | kenneth.beahrs@spsx.com |
| Superior Gearbox Company | Trista Barnes, Director | tbarnes@superiorgearbox.com |
| Susan M Carroll | | Address Redacted |
| Suspa Incorporated | | ARClerk@us.suspa.com |
| Suspa Incorporated | Suspa Incorporated | ARClerk@us.suspa.com |
| Syndigo LLC | Syndigo LLC | debra.osborn@syndigo.com |
| Syndigo LLC | c/o R. Scott Alsterda | rsalsterda@nixonpeabody.com |
| T & A Industrial Ltd | | jjketter@taindustrial.com |
| T & C Stamping Inc | | wescoleman@tandcstamping.com |
| T & C Stamping Inc | Blackburn Maloney & Schuppert, LLC | KSchuppert@bmsatty.com |
| T & T Manufacturing, Inc. | | landm@landmstamp.com |
| T&W Steel Co Inc | Tom Palmer, Controller | tom@twsteel.com; kenny@twsteel.net |
| T&W Steel Co. | | tom@twsteel.net |
| TAG TRUCK ENTERPRISES OF MISSOURI | GREGORY A. WHEELER | Greg.Wheeler@tntxtruck.com |
| Taiyo Giken America, Inc | Kanji Nanjo, General Manager | knanjo@ustaiyogiken.com |
| Tammy D. Lloyd | c/o Christopher L. Yarbro | chris@kkrylawfirm.com |
| Tammy L Powers | | Address Redacted |
| Tammy L. Schoen | | Address Redacted |
| Tammy L. Schoen | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Tanzy P Lawhorn | | Address Redacted |
| Tartan Supply Incorporated | Vanessa Degnan | vanessa@tartansupply.com |
| Taylor Dynamometer Inc | Susan Grover, Director | accountsreceivable@taylordyno.com |
| Taylor Pallets of Ga Inc | Gregory Taylor, President | greg@taylorpallets.com |
| TCF National Bank | | workouts@tcfbank.com |
| Techniplas US, LLC | Nick Krzynski, Controller | nick.krzynski@techniplas.com |
| Tecomec S.R.L - Socio Unico | Noel Boeke, Attorney | noel.boeke@hklaw.com |
| Teledyne Instruments, Inc. | c/o Margot D. Seitz | mseitz@fwwlaw.com |
| Terminal Supply Inc. | Alyssa Arney | alyssa.arney@terminalsupplyco.com |
| Terry Harris | Justine Delaney, Attorney | jdelaney@weitzlux.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| The Carlstar Group, LLC | The Carlstar Group, LLC | jacob.thomas@carlstargroup.com |
| The Carlstar Group, LLC | Randy OBanion | randy.obanion@carlstargroup.com |
| The Estate of Todd MacKay | Linda MacKay | Address Redacted |
| The Hilliard Corporation | Lori Salyerds | lsalyerds@hilliardcorp.com |
| The Ifh Group Inc | | cole.reeder@ifhgroup.com |
| The MathWorks, Inc. | Christopher R. Marquis, Legal Counsel | cmarquis@mathworks.com |
| The MathWorks, Inc. | The MathWorks, Inc. | receivables@mathworks.com |
| The Mitographers Inc | Mark D. Terveen, Controller | terveenm@mito.com |
| The Red Flag Group Inc | | dawid.kryniewski@redflaggroup.com |
| The Red Flag Group Inc | The Red Flag Group Inc | Dawid.Kryniewski@redflaggroup.com |
| The Sherwin-Williams Company | c/o Tiffany Strelow Cobb | tscobb@vorys.com |
| The Steel Yard, Inc. | Ernest E. Cooper, Owner/President | valerie@tsymail.com; butch@tsymail.com |
| The Tool House | Thomas L. Jochims | tom.jochims@rhinotoolhouse.com |
| Thomas B. Dombrowski | | Address Redacted |
| Thomas C. Berry | Justine Delaney, Attorney | jdelaney@weitzlux.com |
| Thomas Ewing, on Behalf of Mary Ewing, Deceased | c/o Sara Salger | sara@gorilaw.com |
| Thomas Gerard Glatch | | Address Redacted |
| Thomas H. Rugg | | Address Redacted |
| THOMAS J KNOTT | | Address Redacted |
| Thomas M. Burkard | | Address Redacted |
| Thomas R Savage | | Address Redacted |
| Thomas R Savage | Leverson Lucey & Metz | lgl@levmetz.com |
| Thomas Turner | c/o Brookman, Rosenberg, Brown, & Sandler | dchaban@brbs.com |
| ThreeBond International, Inc. | | csallee@threebond.com |
| Tianjin Deco Automotive Parts Co., Ltd | c/o Peter Geldes | lawyer@brownandjoseph.com |
| Tidewater Electronics, Inc | Russell Bailas, President | tide3inc@aol.com |
| TIFFANY ZAMORA | | Address Redacted |
| Timken Co. | Michael T. Hart | michael.hart@timken.com |
| Timothy G. Wild | | Address Redacted |
| Timothy G. Wild | Kerkman & Dunn | jkerkman@kerkmandunn.com |
| Timothy J. Conway | | Address Redacted |
| Titan Thermal a Division of Lynn Whitsett Corporation | Lynn Whitsett Corporation | mary@lynnwhitsettcorp.com |
| TMCO, Inc. | Jim Ketzbeck | accounting@tmcoinc.com |
| Todd Teske | TODD TESKE | Address Redacted |
| Todd Teske | Timothy H. Posnanski | timothy.posnanski@huschblackwell.com; todd.teske87@gmail.com |
| Togo North America Inc | Dawn Stephens | dawn.stephens@togo-na.com |
| Tolomatic Inc | | jason_prescott@tolomatic.com |
| Toltec Investigations Llc | Michael Jaczewski, Owner | mike@toltec.net |
| Tool Systems Inc | TSI Solutions | jwelch@tsisolutions.us |
| Total Life Safety Corp. | | lesley@tlcfireandsecurity.com |
| Toyota Industries Commercial Finance, Inc. | Charles S. Stahl, Jr. | cstahl@smbtrials.com |
| Toyota Industries Commercial Finance, Inc. | Toyota Industries Commercial Finance, Inc. | joanna.lopez@toyotacf.com |
| TPI Arcade Inc. | | mckinney@tpicast.com |
| TPI Arcade Inc. | TPI Arcade Inc. | mckinney@tpicast.com |
| Trackunit Inc | | LBE@trackunit.com |
| Trackunit Inc | | LBE@trackunit.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| TransPerfect Translations | Metrogroup Agent for TransPerfect Translation | metrogroup@b2bcollector.com |
| Transportation Logistics Systems, Inc. | Karen Davis | team@translogsys.com |
| Travis A. Johnson | | tajpc7117@gmail.com |
| Trees Cut Stars Design Studio LLC | Eric Krueger | eric@treescutstars.com |
| Trees Cut Stars Design Studio LLC | Eric Krueger | eric@treescutstars.com |
| Trend Technologies, LLC | c/o Adam P. Silverman | asilverman@ag-ltd.com; abrougham@ag-ltd.com |
| Trend Technologies, LLC | Trend Technologies, LLC | bdickstein@trendtechnologies.com |
| Triangle Manufacturing Company | Kelli A Bahls | ar@triangleoshkosh.com |
| Trib Group | | dennis@tribgroup.com |
| Trimark Corporation | Jane Grober | jane.grober@trimarkcorp.com |
| Trimark Corporation | TriMark Service and Replacement Parts | jane.grober@trimarkcorp.com |
| Tritz Pallet Inc. | Jessica Klein, Manager | jessica@tritzpalletinc.com |
| Trombetta Inc | Paul Lindsay, President | plindsay@trombetta.com |
| Troy Craig, Diana Craig, and Amy Craig | Millsap & Singer, LLC | bkty@msfirm.com |
| Troy Craig, Diana Craig, and Amy Craig | David Hart | dhart@thehartlawfirm.com |
| Troy L Bell Od & Associates | | bobbie@bellfamilyeyecare.com |
| Troy L Bell Od & Associates | Troy L. Bell | bobbie@bellfamilyeyecare.com |
| True Radius Marketing, LLC | | billing@trueradiusmarketing.com |
| Tuff Torq Corporation | Sherry Madon, Controller | smadon@tufftorq.com |
| Tuff Torq Corporation | Sherry Madon, Controller | smadon@tufftorq.com |
| Tuff Torq Corporation | Tuff Torq Corporation | smadon@tufftorq.com |
| Twin Oaks Industries Inc | Timothy Ochs, President | tim.ochs@twino.com |
| UFP Ashburn, LLC | Attn Legal Department | bpeters@ufpi.com |
| UFP Harrisonville, LLC | Attn Legal Department | bpeters@ufpi.com |
| UFP Hartford, LLC | Barbara J. Peters | bpeters@ufpi.com |
| UFP Technologies, Inc. | Howard & Howard Attorneys PLLC | lgretchko@howardandhoward.com |
| UFP Technologies, Inc. | Attn Robert A. Breidenbach | rab@goldsteinpressman.com |
| UFP Technologies, Inc. | UFP Technologies, Inc. | rlataille@ufpt.com |
| UFP Warrens, LLC | Attn Legal Department | bpeters@ufpi.com |
| Uline | Nancy Halcom | accounts.receivable@uline.com |
| Uline | Nancy Halcom | accounts.receivable@uline.com |
| Uline | Nancy Halcom | accounts.receivable@uline.com |
| Ultra Tool and Manufacturing Inc | Melissa Karis, Controller | mkaris@ultratoolmfg.com |
| Unified Wire and Cable, Inc | Catherine M. Haener, Controller | cathy.haener@unifiedwire.com; insolvency@eulerhermes.com |
| Unique Label, Inc. | | judy@uniquelabel.com |
| Unist Inc | Joanne M. Fowler, Controller | jfowler@unist.com |
| United Packaging, Inc. | Kari Jean Abbott | kari.abbott@unitedpackaginginc.com |
| United Parcel Service, Inc. and its Affiliates | UPS, GBS Finance Operations | bankruptcy@ups.com |
| United Parcel Service, Inc. and its Affiliates | Attn Erica Richards | erichards@mofo.com |
| Us Chrome Corporation of Illinois | | jboisvert@uschrome.com |
| Us Materials Handling Corporation | Robert A. Payne Jr., President | rpayne@usmaterialshandling.com |
| Us Materials Handling Corporation | US Materials Handling Corp | rpayne@usmaterialshandling.com |
| U-Shin America, Inc. | c/o NMB Technologies Corporation | josterhoudt@nmbtc.com; kazu.inoue@g-ushin.com |
| Vektek LLC | Carla J. Ruoff, A/R Manager | cruoff@vektek.com |
| Veolia ES Technical Solutions, L.L.C. | Melanie Free-Clinton | melanie.free@veolia.com |
| Veritiv Operating Company | Attn Marianne Nichols | marianne.nichols@veritivcorp.com |
| Verlyn Enterprises, Inc. | Douglas W Jackson, President/CEO | andreahaynes@verlynenterprises.com; dougjackson@verlynenterprises.com |
| Vesna Savic | Vida Shaffer, Authorized Agent | avshaffer@sbcglobal.net |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Vesper Pallet Co Inc | Dennis J. Dederich, President | pallet@tds.net |
| Victoria Casper | | Address Redacted |
| VideoTronix, Incorporated | Brian Via, COO | vti@vtisecurity.com |
| Vigilant Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Vigilant Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Vigilant Insurance Company | Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Vigilant Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Vigilant Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Viking Electric Supply Inc | | jonathan.lloyd@vikingelectric.com |
| Viking Electric Supply Inc | Viking Electric | jonathan.lloyd@vikingelectric.com |
| Vincent R Shiely, Jr. | | Address Redacted |
| Vincent R Shiely, Jr. | Leverson Lucey & Metz S.C. | lgl@levmetz.com |
| Virginia Fricke | Dubin & Balistreri, Ltd. | carl@d-blaw.net |
| VISAKAY, AIDA | EDWARD CAPOZZI | ecapozzi@bracheichler.com |
| Vitesco Automotive Changchun Co., Ltd. | Vitesco Technologies USA, LLC | bill.dumphy@continental.com |
| Vitesco Automotive Changchun Co., Ltd. | Peter A. Clark | pclark@btlaw.com |
| Vitesco Technologies USA, LLC | Vitesco Technologies USA, LLC | bill.dumphy@continental.com |
| Vitesco Technologies USA, LLC | Peter A. Clark | pclark@btlaw.com |
| Voestalpine Precision Strip, LLC | Catrina Heroux | catrina.heroux@voestalpine.com |
| W Evans Co | Steven K. Shockey | acctsreceive@evansevco.com; sshockey@evansevco.com |
| W J Baker Company | | mshengelbrok@bakerstamping.com |
| W.W. Grainger, Inc. | Marcia Heck | Marcia.Heck@grainger.com |
| W.W. Grainger, Inc. | Marcia Heck | Marcia.Heck@grainger.com |
| W.W. Grainger, Inc. | Marcia Heck | Marcia.Heck@grainger.com |
| W.W. Grainger, Inc. | Marcia Heck | Marcia.Heck@grainger.com |
| W.W. Grainger, Inc. | Marcia Heck | Marcia.Heck@grainger.com |
| WADE NEUHARTH | | Address Redacted |
| Waipahu Lawn Equipment | Terrence Fernandez, President | waipahulawn@hawaiiantel.net |
| Waipahu Lawn Equipment | Waipahu Lawn Equipment Sales and Service, Inc. | waipahulawn@hawaiiantel.net |
| WALBRO LLC | | eduplaga@walbro.com |
| WALBRO LLC | WALBRO LLC | eduplaga@walbro.com |
| Walder Wyss Ltd. | Ueli Sommer, Partner | ueli.sommer@walderwyss.com |
| Walker Fire Forensic Analysis Inc | | johnwalker@walkerfire.net |
| Walker Fire Forensic Analysis Inc | Walker Fire Forensic Analysis Inc | johnwalker@walkerfire.net |
| Walsworth Publishing Company | Travis V. Green | travis.green@walsworth.com |
| Warden Electric Company Inc | John Robert Warden, Vice President | rob@wardenelectric.com |
| Warden Electric Company Inc | Warden Electric Company Inc | rob@wardenelectric.com |
| Warner Electric | | Michael.Bednarz@altramotion.com |
| Warner Electric | Warner Electric | Michael.Bednarz@altramotion.com |
| Warner Frazier | | Address Redacted |
| Waypoint Analytical, LLC | Jenny Thompson | jthompson@wpacorp.com |
| Webco Machine Tool | Michael J. Weber, President | millie@webcomachine.com |
| Weiler Corporation | Kimberly A. Carty | weileraccounting@weilerabrasives.com |
| Weiler Corporation | | weileraccounting@weilerabrasives.com |
| Weimer Bearing & Transmission, Inc. | Hanna Otto, Credit Manager | hotto@weimerbearing.com |
| Weirsdale Mower Inc | James L Jordan, Owner | jimjordan7903@gmail.com |
| Weirsdale Mower Inc | Weirsdale Mower Inc. | jimjordan7903@gmail.com |
| Welders Warehouse | | scott@welderswarehouse.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Wells Fargo Capital Finance Corporation Canada | c/o Ann E. Pille, Esq. | apille@reedsmith.com |
| Wells Fargo Capital Finance Corporation Canada | Wells Fargo Capital Finance Corporation Canada | apille@reedsmith.com |
| Wells Fargo Capital Finance Corporation Canada | c/o Mark V. Bossi, Esq. | mbossi@thompsoncoburn.com |
| Wells Fargo Commercial Distribution Finance, LLC | c/o Ann E. Pille | apille@reedsmith.com |
| Wells Fargo Commercial Distribution Finance, LLC | c/o Ann E. Pille | apille@reedsmith.com |
| Wenniger Compressor Co | | parts@wennigercompressor.com |
| Wescon Controls LLC | Wescon Controls LLC | jennifer.wulf@wesconcontrols.com |
| Wescon Controls LLC | Attn Jennifer Wulf | jennifer.wulf@wesconcontrols.com |
| Wescon Controls Llc | | jennifer.wulf@wesconcontrols.com |
| Wesgarde Components Group | | mrivera@wesgarde.com |
| Wesgarde Components Group | Robert Scott Wilcox, Branch Manager | swilcox@wesgarde.com |
| WEST ALLIS BLUEPRINT & SUPPLY | KARI CONRADT | kari@westallisblue.com |
| WEST ALLIS BLUEPRINT & SUPPLY | West Allis Blue | kari@westallisblue.com |
| Westchester Fire Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Westchester Fire Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Westchester Fire Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Westchester Fire Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| Westchester Fire Insurance Company | c/o Wendy M. Simkulak, Esq. | wmsimkulak@duanemorris.com |
| WestRock CP, LLC and Affiliates | WestRock Company and Affiliates | brian.newton@westrock.com |
| WestRock CP, LLC and Affiliates | Jonathan Gold | jgold@dickinson-wright.com |
| Whelan Security | GardaWorld Security Services | george.ulses@garda.com |
| Whelan Security | GardaWorld Security Services | george.ulses@garda.com |
| Wideland Ag & Construction | Christine Gae Wilson | christine.wilson@widelandgroup.com.au |
| Widen Enterprises, Inc. | Widen Enterprises, Inc. | ar@widen.com |
| Widen Enterprises, Inc. | Amanda Fraser | ar@widen.com; afraser@widen.com |
| WILD GOOSE CHASE INC. | Wild Goose Chase Inc | info@wgcbird.com |
| William Buchanan and Eva Buchanan | Dan Nelson | dan.nelson@kutakrock.com |
| William Buchanan and Eva Buchanan | William & Eva Buchanan | jplaczek@pwplawfirm.com |
| William E Harlow | | Address Redacted |
| William Elliott Thames | | Address Redacted |
| William Frank | | Address Redacted |
| William H. Reitman | William H. Reitman | Address Redacted |
| William H. Reitman | Timothy H. Posnanski | timothy.posnanski@huschblackwell.com |
| William Harrison | | Address Redacted |
| WILLIAM J KIES | | Address Redacted |
| WILLIAM KRIES | | Address Redacted |
| WILLIAM LAMBERT | | Address Redacted |
| William Treat | c/o Sara Salger | sara@gorilaw.com |
| Willie V Mccray | | Address Redacted |
| Willis Towers Watson Midwest, Inc. | Willis Towers Watson | heather.naaktgeboren@willistowerswatson.com |
| Willis Towers Watson Midwest, Inc. | c/o Luke Murley, Esq. | luke.murley@saul.com |
| Wilma G. Luke | Christopher L. Yarbro | chris@kkrylawfirm.com |
| Wilson Tool International | Cynthia Tregilgas, Controller | AR.credit@wilsontool.com; cindy.tregilgas@wilsontool.com |
| Wilson Tool International | Wilson Tool International | AR.credit@wilsontool.com |
| Wimberger Fachmaerkte | | info@wimberger-fachmarkt.de |
| Windstream | Beth Wise | beth.wise@windstream.com |
| Winter Services, LLC | Theresa Velazquez | tvelazquez@winterservicesinc.com |
| Wire Specialists Inc | | lynn@wirespecialists.com |

**Exhibit C**
**Class 4 Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Wire Tech Ltd | Denise R. Fletcher, Vice President | shellifletcher@wiretechltd.com |
| Wisconsin Coil Spring LLC | Wisconsin Coil Spring, Llc | bcieslak@wicoil.com |
| Wisconsin Coil Spring LLC | Marshall C. Turner | marshall.turner@huschblackwell.com |
| Wisconsin Coil Spring LLC | Husch Blackwell LLP | Serena.Hill@huschblackwell.com |
| Wisconsin Lifting Specialists Inc | | dreed@wisconsinlifting.com |
| Wisconsin Stamping & Manufacturing | | pstangl@wisconsinstamping.com |
| Wisconsin Stamping and Manufacturing | Paul Stangl, President | pstangl@wisconsinstamping.com |
| Wisconsin Steel & Tube Corporation | | naten@wisteeltube.com |
| Wiscraft, Inc. d/b/a Beyond Vision | Attn Dennis Martin, CFO | dmartin@beyondvision.com |
| Wjb Bearings Inc | Shirley Gu, Accounting Manager | shirleygu@wjbgroup.com |
| Womack Machine Supply Co | Jeffrey West | j.west@womack-machine.com |
| Wrico Stamping Co | | lbaynes@griffithscorp.com |
| Wrico Stamping Co | Griffiths Corporation | lbaynes@griffithscorp.com |
| WRWP, LLC | WRWP, LLC | edizer@wrwp.com |
| WRWP, LLC | John J. Cruciani | john.cruciani@huschblackwell.com |
| Xometry | | amasaba@xometry.com |
| Xprite Usa | Luffy Liu, CEO | accounting@xpriteusa.com |
| Xprite Usa | Xtreme, Inc / Xprite USA | accounting@xpriteusa.com |
| Yes Equipment and Services Inc | Jennifer Polewczynski | jennip@yesequipment.com; darrin@yesequipment.com |
| Yongkang LavorWash Equipment Co., Ltd. | Noel Boeke, Attorney | noel.boeke@hklaw.com |
| Zhuzhou Torch Spark Plug Company, LTD. | Zhuzhou Torch Spark Plug Company, LTD. | davidstone@163.com |
| Zhuzhou Torch Spark Plug Company, LTD. | Attn Gregg Schneider | g.schneider@gpgsparkplugs.com |
| Zurich-American Insurance Company | | wendy.messner@iqor.com |
| Zurich-American Insurance Company | RMS | wendy.messner@iqor.com |

# Exhibit D

**Exhibit D**
**Core 2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 Consolidated, Official Committee of Unsecured Creditors | A R North America | Jon Notch | 140 81st Ave Ne | | | Minneapolis | MN | 55432-1770 | |
| Top 30 Consolidated | Accurate Fabrication LLC | Dave Meixelsperger | 2050 Constitution Ave | | | Hartford | WI | 53027-8915 | |
| Counsel for Trend Technologies | Adelman & Gettleman, Ltd | Adam P. Silverman, Alexander F. Brougham | 53 W. Jackson Blvd., Suite 1050 | | | Chicago | IL | 60604 | |
| Counsel for Hoffer Plastics Corporation, Elofic Industries Limited, Nikki America Fuel Systems and James Troy and Elaine Troy | Affinity Law Group, LLC | J. Talbot Sant, Jr. | 1610 Des Peres Road, Suite 100 | | | St. Louis | MO | 63131 | |
| Top 30 Consolidated | American Honda Motor Company Inc | Dan Wahn | 1919 Torrance Blvd | | | Torrance | CA | 90501-2746 | |
| Top 30 Consolidated | Anthem Blue Cross Blue Shield | Emily Wilson | 1671 W Streetsboro Rd | | | Peninsula | OH | 44264 | |
| Counsel for KPS Capital Partners LP | Armstrong Teasdale LLP | Richard W. Engel, Jr., Erin M. Edelman | 7700 Forsyth Blvd., Suite 1800 | | | St. Louis | MO | 63105 | |
| Attorney General for the United States of America | Attorney General for United States of America | Antitrust Division US Department of Justice | 950 Pennsylvania Ave NW | | | Washington | DC | 20530-0001 | |
| Counsel for MTD Products, Inc. and its subsidiaries and affiliates, including, without limitation, MTD Consumer Group Inc., MTD Products Company, and MTD Products AG | Baker & Hostetler LLP | Adam L. Fletcher | Key Tower | 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | |
| Counsel for ROI Solutions LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer Hoover, Kevin M. Capuzzi, John C. Gentile | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| Counsel for Plastic Components, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, John C. Gentile | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| Counsel for SAP America, Inc. and its affiliates including Concur Technologies, Inc., Ariba, Inc., Qualtrics LLC, and SuccessFactors, Inc. | Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street, Suite 100 | | | Woodbury | NJ | 08096 | |
| Counsel to the Official Committee of Unsecured Creditors of Briggs & Stratton Corporation, et al. | Brown Rudnick LLP | Robert J. Stark, Oksana P. Lashko, Andrew M. Carty | Seven Times Square | | | New York | NY | 10036 | |
| Counsel for JPMorgan Chase Bank, N.A | Bryan Cave Leighton Paisner LLP | David M. Unseth | 211 N. Broadway, Suite 3600 | | | St. Louis | MO | 63102 | |
| Counsel for Oracle America, Inc. | Buchalter, a Professional Corporation | Shawn M. Christianson | 55 Second Street, 17th Floor | | | San Francisco | CA | 94105-3493 | |
| Counsel to the California Air Resources Board | California Dept of Justice, Office of Attorney General | Xavier Becerra, Annadel Almendras, Andrea M. Kendrick | 1300 I Street | | | Sacramento | CA | 95814 | |
| Counsel to the California Air Resources Board | California Dept of Justice, Office of Attorney General | Xavier Becerra, Annadel Almendras, Micaela Harms | 455 Golden Gate Avenue, Suite 11000 | | | San Francisco | CA | 94102-7004 | |
| Top 30 Consolidated | CDW Limited | Bruce Kurkiewicz | 200 N Milwaukee Ave | | | Vernon Hills | IL | 43785 | |
| Top 30 Consolidated | Changzhou Globe Co Ltd | Chen Yin | No 65 3-4 Xinggang Road | Zhonglou Zone | | Changzhou 100 | | 213023 | China |
| Counsel for Continental Casualty Company and Transportation Insurance Company | Clyde & CO US LLP | James J. Sanders, Matthew S. Dostal | 55 W. Monroe St., Suite 3000 | | | Chicago | IL | 60603 | |
| Counsel for United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO | Cohen, Weiss and Simon LLP | Joshua J. Ellison, Richard M. Seltzer | 900 Third Avenue, 21st Floor | | | New York | NY | 10022-4869 | |
| Counsel for City of Poplar Bluff, Missouri | Curtis, Heinz, Garrett & O'Keefe, P.C. | Robert E. Jones | 130 S. Bemiston, Suite 200 | | | Clayton | MO | 63105 | |
| Top 30 Consolidated | Dantherm SPA | | Via Gardesana 11 | | | Pastrengo VR | | 37010 | Italy |

Exhibit D
**Core 2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for Continental Casualty Company and Transportation Insurance Company | David Christian Attorneys LLC | David C. Christian II | 105 W. Madison Street, 14th Floor | | | Chicago | IL | 60602 | |
| Counsel for Krista “Danyale” Ward and Joseph Ward | Dean, Ringers, Morgan & Lawton, P.A. | G. Clay Morris | PO Box 2928 | | | Orlando | FL | 32802-2928 | |
| Counsel to the Official Committee of Unsecured Creditors of Briggs & Stratton Corporation, et al. | Doster Ullom & Boyle, LLC | Gregory D. Willard; Alexander L. Moen | 16150 Main Circle Drive, Suite 250 | | | St. Louis | MO | 63017 | |
| Top 30 Consolidated | Dutchland Plastics LLC | Raka Rao | 54 Enterprise Ct | | | Oostburg | WI | 53070-1656 | |
| Top 30 Consolidated | DV Community Investment LLC DVCI CDE XXXIV LLC | c/o Dudley Ventures | 22 E Jackson Street | | | Phoenix | AZ | 85004 | |
| Interested Party Elavon, Inc. | Elavon, Inc. | Lisa Sims, Collections Dept | 7300 Chapman Highway | | | Knoxville | TN | 37920 | |
| Federal Trade Commission | Federal Trade Commission | | 600 Pennsylvania Ave NW | | | Washington | DC | 20580 | |
| Proposed Special Counsel for Briggs & Stratton Corporation | Foley & Lardner LLP | Emil P. Khatchatourian | 321 N. Clark Street, Suite 3000 | | | Chicago | IL | 60654 | |
| Proposed Special Counsel for Briggs & Stratton Corporation | Foley & Lardner LLP | Erika L. Morabito | Washington Harbour | 3000 K Street, N.W., Suite 600 | | Washington | DC | 20007 | |
| Proposed Special Counsel for Briggs & Stratton Corporation | Foley & Lardner LLP | Holland O’Neil | 2021 McKinney Avenue, Suite 1600 | | | Dallas | TX | 75201 | |
| Top 30 Consolidated | G H Tool & Mold Inc | Michelle Stuckhoff | 28 Chamber Dr | | | Washington | MO | 63090-5279 | |
| Counsel for Catamount Constructors, Inc. | Goldenberg Heller & Antognoli, P.C. | Joel A. Kunin | 2227 South State Route 157 | PO Box 959 | | Edwardsville | IL | 62025 | |
| Top 30 Consolidated | Green Bay Packaging Inc | Roy Schneider | Bin 53139 | | | Milwaukee | WI | 53288-0001 | |
| Counsel for Thermotech LLC | Greenberg Traurig, LLP | Nathan A. Haynes, Sara A. Hoffman | Met Life Building | 200 Park Avenue | | New York | NY | 10166 | |
| Counsel for Americana Development, Inc., d/b/a Martin Wheel, Americana Development, Inc., d/b/a Monitor Manufacturing, Kenda Group, Flambeau, Inc., Seats Incorporated, and Straight 72, Incorporated, d/b/a MAI Manufacturing | Greensfelder, Hemker & Gale, P.C. | Randall F. Scherck | 10 South Broadway | Suite 2000 | | St. Louis | MO | 63102 | |
| Counsel for Iron Mountain Information Management, Inc. | Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street, 9th Floor | | | Boston | MA | 02110 | |
| Counsel for Gannett Satellite Information Network LLC d/b/a USA Today Network | Hammond and Shinners, P.C. | Janine M. Martin | 13205 Manchester Rd., Suite 210 | | | St. Louis | MO | 63131 | |
| Counsel for the United Steelworkers of America, AFL-CIO-CLC | Hammond and Shinners, P.C. | Janine M. Martin, Emily R. Perez-Estepp | 13205 Manchester Rd., Suite 210 | | | St. Louis | MO | 63131 | |
| Official Committee of Unsecured Creditors | Hoffer Plastics Corporation | Gretchen Hoffer Farb | 500 N. Collins St. | | | South Elgin | IL | 60177 | |
| Top 30 Consolidated | Hoffer Plastics Corporation | William Hoffer | 131 S Dearborn | Lock Box 6617 | | Chicago | IL | 60678-6617 | |
| Counsel for Johnson Electric North America, Inc. | Honigman LLP | E. Todd Sable, Ahmad H. Sabbagh | 660 Woodward Ave #2290 | | | Detroit | MI | 48226 | |
| Top 30 Consolidated | Hydro-Gear LP | Mike McCoy | 120 South Lasalle St | | | Chicago | IL | 60603-3403 | |
| IRS | Internal Revenue Service | Insolvency 5334 STL | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| IRS | Internal Revenue Service | Mary Brellinger, Marion Tharpe | Insolvency Group 4 | 1222 Spruce St | Stop 5334 STL | St. Louis | MO | 63103 | |
| Counsel for Picospray, Inc. | Jaffe Raitt Heuer & Weiss, P.C. | Paul R. Hage | 27777 Franklin Road, Suite 2500 | | | Southfield | MI | 48034 | |
| Official Committee of Unsecured Creditors | James E. Brenn | | 3627 West Haven Ct. | | | Mequon | WI | 53902 | |

Exhibit D
Core 2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for Claudia Hartke, Allstate Insurance Company, Farmers Insurance Exchange, Fire Insurance Exchange, Foremost Insurance Company Grand Rapids Michigan, Liberty Mutual Insurance, and Mid-Century Insurance Company | Jenkins & Kling, P.C. | Sally Sinclair Perez | 150 North Meramec Avenue, Ste. 400 | | | St. Louis | MO | 63105 | |
| Top 30 Consolidated | Jiangsu Jianghuai Engine Co Ltd | Bian Ming | No 58 South Xiwang Road | | | Yancheng 100 | | 224007 | China |
| Counsel for Stacy Greer and Tammy Lloyd | Kennedy, Kennedy, Robbins & Yarbro, LC | Christopher L. Yarbro | PO Box 696 | | | Poplar Bluff | MO | 63902 | |
| Proposed Special Counsel for the Debtors | King & Spalding LLP | Arthur J. Steinberg, Scott I. Davidson | 1185 Avenue of the Americas | | | New York | NY | 10036 | |
| Counsel for KPS Capital Partners LP | Kirkland & Ellis LLP | Gregory F. Pesce, Chad J. Husnick, Claire Stephens | 300 North LaSalle | | | Chicago | IL | 60654 | |
| Counsel for KPS Capital Partners LP | Kirkland & Ellis LLP | Guy Macarol | 609 Main Street | | | Houston | TX | 77002 | |
| Counsel for William Buchanan and Eva Buchanan | Kutak Rock LLP | Dan R. Nelson | 300 S. John Q. Hammons Parkway | Ste 800 | | Springfield | MO | 65806 | |
| Counsel for Sheffield Financial, a division of Truist Bank | Kutak Rock LLP | John T. Coghlan, Justin M. Nichols | 2300 Main Street, Suite 800 | | | Kansas City | MO | 64108 | |
| Counsel for Zurich American Insurance Company | Lashly & Baer, P.C. | Daniel D. Doyle | 714 Locust Street | | | St. Louis | MO | 63101 | |
| Counsel for Exmark Manufacturing Company, Inc. | Latham & Watkins LLP | Andrew Sorkin | 555 Eleventh Street, NW, Suite 1000 | | | Washington | DC | 22204 | |
| Counsel to JPMorgan Chase Bank N.A. as administrative and collateral agent under ABL Credit Facility and DIP Facility | Latham & Watkins LLP | Peter P Knight, Jonathon Gordon | 330 North Wabash Ave Ste 2800 | | | Chicago | IL | 60611 | |
| Counsel for Exmark Manufacturing Company, Inc. | Lathrop GPM LLP | Raymond J. Urbanik | 2101 Cedar Springs Rd., Ste. 1400 | | | Dallas | TX | 75201 | |
| Counsel for Exmark Manufacturing Company, Inc. | Lathrop GPM LLP | Wendi Alper-Pressman | Pierre Laclede Center | 7701 Forsyth Boulevard, Suite 500 | | Clayton | MO | 63105 | |
| Counsel to Mikron Corporation Denver | Law Office of Curt Todd, LLC | Curt Todd | 837 E. 17th Avenue, Suite 102 | | | Denver | CO | 80218 | |
| Top 30 Consolidated | Leland Powell Fasteners LLC | | 288 Holbrook Dr | | | Wheeling | IL | 60090 | |
| Top 30 Consolidated | Leslie and Daniel Fassett re: Matter #454 | c/o Ross Feller Casey LLP | Matthew Casey | 1650 Market St Ste 3450 | | Philadelphia | PA | 19103 | |
| Counsel for Hydro-Gear Limited Partnership and Southworth-Milton, Inc. d/b/a Milton CAT | Lewis Rice LLC | John J. Hall | 600 Washington Ave., Suite 2500 | | | St. Louis | MO | 63101 | |
| Counsel for Daniel G. Helman and Pamela Helman, their successors and/or assignees | Lichtsinn & Haensel, s.c. | Michael J. Bennett | 111 East Wisconsin Avenue, Suite 1800 | | | Milwaukee | WI | 53202 | |
| Counsel for KO Manufacturing, Inc. | Lowther Johnson, LLC | Lee J. Viorel | 901 St. Louis Street, 20th Floor | | | Springfield | MO | 65806 | |
| Counsel for IFC Industries, Inc. | Lynch, Sharp & Associates, LLC. | Elizabeth S. Lynch | 9229 Ward Parkway, Suite 370 | | | Kansas City | MO | 64114 | |
| Top 30 Consolidated | Mazak Optonics Corporation | Sherry Liu | 39003 Treasury Ctr | | | Chicago | IL | 60694-9000 | |
| Counsel for The County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P. O. Box 1269 | | | Round Rock | TX | 78680 | |
| Counsel for Andreas Stihl AG & Co. KG, Zama Corporation Ltd., and Stihl Tirol GmbH | McGuireWoods LLP | Douglas M. Foley, Sarah B. Boehm | 800 East Canal Street | | | Richmond | VA | 23219 | |
| Top 30 Consolidated | Metal Technologies | Matt Fetter | 2260 Reliable Pkwy | | | Chicago | IL | 60686-0022 | |
| Counsel for Troy Craig, Diana Craig and Amy Craig | Millsap & Singer, LLC | Cynthia M. Kern Woolverton, Stewart C. Bogart, Muhammad Esa Ahmed, Christopher D. Lee | 612 Spirit Drive | | | St. Louis | MO | 63005 | |

**Exhibit D**
**Core 2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Missouri Attorney General's Office | Missouri Attorney General's Office | Attn Bankruptcy Dept | Supreme Court Bldg | 207 W High St. | PO Box 899 | Jefferson City | MO | 65101 | |
| Missouri Attorney General's Office and Counsel to Missouri Department of Labor, Division of Worker's Compensation, | Missouri Attorney General's Office | Mary Long and Timothy Weaks | PO Box 861 | | | St. Louis | MO | 63188 | |
| Missouri Department of Revenue | Missouri Department of Revenue | Attn Bankruptcy Unit | PO Box 475 | | | Jefferson City | MO | 65105-0475 | |
| Missouri Department of Revenue | Missouri Department of Revenue | Attn Bankruptcy Unit | 301 W High St | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Counsel for Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit, John Whiteman | PO Box 475 | | | Jefferson City | MO | 65105-0475 | |
| Missouri Secretary of State | Missouri Secretary of State | | 600 West Main Street | | | Jefferson City | MO | 65101 | |
| Missouri State Treasury | Missouri State Treasury | | PO Box 210 | | | Jefferson City | MO | 65102 | |
| Top 30 Consolidated | Munistrategies LLC | Mark McCreery | 2819 North State St | | | Jackson | MS | 39216-4306 | |
| US Trustee for Region 13 | Office of The United States Trustee | Daniel J. Casamatta | 400 East 9th Street, Room 3440 | | | Kansas City | MO | 64106 | |
| Pension Benefit Guaranty Corporation and Official Committee of Unsecured Creditors | Pension Benefit Guaranty Corporation | Cynthia Wong | 1200 K Street NW | Suite 340 | | Washington | DC | 20005-4026 | |
| Counsel for Nationwide Indemnity Company and Employers Insurance of Wausau | Pitzer Snodgrass, P.C. | Robert T. Plunkert, Brendan R. Burke | 100 South Fourth Street, Suite 400 | | | St. Louis | MO | 63102-1821 | |
| Top 30 Consolidated | Plastocon Inc | Joe Chmielewski | 1200 W 2nd St | | | Oconomowoc | WI | 53066-3403 | |
| Top 30 Consolidated | Pro Unlimited Inc | | 7777 Glades Road Ste 208 | | | Boca Raton | FL | 33434 | |
| Counsel to Wilmington Trust NA, Indenture Trustee under Senior Notes | Pryor Cashman LLP | Seth H Lieberman, David W Smith, Patrick Sibley, Andrew S. Richmond | 7 Times Square | | | New York | NY | 10036 | |
| Top 30 Consolidated | R R Donnelley & Sons Company | William Gust | 7810 Solution Ctr | | | Chicago | IL | 60677-0001 | |
| Counsel for Curtis Machine Company, Inc. and Slidematic Precision Components, Inc., | Redmond Law Firm LLC | Christopher J. Redmond | 13220 Metcalf, Suite 310 | | | Overland Park | KS | 66213 | |
| Counsel for Generac Power Systems, Inc. | Reinhart Boerner Van Deuren s.c. | Frank W. DiCastri, Sara McNamara | 1000 North Water Street, Suite 1700 | | | Milwaukee | WI | 53202 | |
| Counsel for ATACO Steel Products Corporation and TI Investors of Germantown I, LLC | Reinhart Boerner Van Deuren s.c. | Michael D. Jankowski, Sara C. McNamara | 1000 North Water Street, Suite 1700 | | | Milwaukee | WI | 53202 | |
| Counsel for DeAmertek Corporation, Inc. | Robert K. Naumann, P.C. | Robert K. Naumann | 50 Turner Ave., Suite 200 | | | Elk Grove Village | IL | 60007 | |
| Counsel for James Troy and Elaine Troy | Robinson & Cole LLP | Jamie L. Edmonson | 1201 N. Market Street, Suite 1406 | | | Wilmington | DE | 19801 | |
| Counsel for Imperial Zinc Corp. | Saul Ewing Arnstein & Lehr, LLP | Michelle G. Novick | 161 N. Clark Street, Suite 4200 | | | Chicago | IL | 60601 | |
| Top 30 Consolidated | Sears Roebuck & Co Bankruptcy | Brigette McGrath, Gary Underdahl | c/o ASK LLP | 2600 Eagan Woods Dr Ste 400 | | St Paul | MN | 55121 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| SEC Regional Office | Securities & Exchange Commission | Sonia A. Chae | 175 W Jackson Blvd | Suite 1450 | | Chicago | IL | 60604 | |
| Counsel for State Steel Supply Company and Kooima Company | Simpson, Logback, Lynch, Norris, P.A. | Ellen C.T. Mathis | 7400 W 100th St., Suite 600 | | | Overland Park | KS | 66210 | |
| Counsel for Generac Power Systems, Inc. | Spencer Fane LLP | Ryan C. Hardy | 1 N. Brentwood Blvd, Suite 1000 | | | St. Louis | MO | 63105 | |
| Top 30 Consolidated | Starting USA Corporation | Charles Fortner, President | 1676 Rowe Pkwy | | | Poplar Bluff | MO | 63901-7014 | |

**Exhibit D**
**Core 2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for Jones Plastic and Engineering Company, LLC, Pyrotek Incorporated, ATACO Steel Products Corp., Davis Tool & Die Co., Poplar Bluff Tool & Die, Co., Inc., TI Investors of Germantown I LLC, Accenture, LLP, Ocean Network Express, Wurth Industry North America, LLC and AT&T Corporation | Summers Compton Wells LLC | David A. Sosne, Brian J. LaFlamme | 8909 Ladue Road | | | St. Louis | MO | 63124 | |
| Counsel for Government Employees Insurance Company Marine (GEICO Marine) | Summers Compton Wells LLC | Seth A. Albin | 8909 Ladue Rd. | | | St. Louis | MO | 63124 | |
| Top 30 Consolidated | Suntrust Community Capital LLC BS Statesboro Investment Fund LLC ST CDE XXXVIII LLC | c/o Truist Community Capital, LLC | Steve Ross | 303 Peachtree Street NE, 22nd Floor | | Atlanta | GA | 30308 | |
| Counsel for Toyota Industries Commercial Finance, Inc. and Dantherm S.p.A. | Swanson, Martin & Bell, LLP | Robert W. Stephens | 800 Market Street, Suite 2100 | | | St. Louis | MO | 63101 | |
| Official Committee of Unsecured Creditors | Thomas R. Savage | | 3354 Lake Drive | | | Hartford | WI | 53027 | |
| Counsel for Stanley Black & Decker, Inc. and Black & Decker (U.S.), Inc. | Thompson Coburn LLP | Brian Hockett | One US Bank Plaza | | | St. Louis | MO | 63101 | |
| Counsel for Wells Fargo Commercial Distribution Finance, LLC, Stanley Black & Decker, Inc. and Black & Decker (U.S.), Inc. | Thompson Coburn LLP | Mark V. Bossi, Brian Hockett | One US Bank Plaza | | | St. Louis | MO | 63101 | |
| Tennessee Dept of Revenue | TN Dept of Revenue | TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Top 30 Consolidated | Trend Technologies LLC | Brian Dickstein | 4626 Eucalyptus Ave | | | Chino | CA | 91710 | |
| General Counsel for United Steel Workers | United Steel Workers | David R. Jury | 60 Boulevard of the Allies, Room 807 | | | Pittsburgh | PA | 15222 | |
| US Attorneys Office | US Attorney for Eastern District of Missouri | Attn Jeffrey B Jensen US Attorney | 111 S 10th St 20th Floor | Thomas Eagleton US Courthouse | | St. Louis | MO | 63102 | |
| US Attorneys Office | US Attorney for Eastern District of Missouri | | 555 Independence St | Rush H Limbaugh Sr US Courthouse | | Cape Girardeau | MO | 63703 | |
| US Department of Labor | US Department of Labor | Secretary of Labor | 200 Consitution Ave NW | C-2318 | | Washington | DC | 20210 | |
| Counsel for Allied Metal Company | Vedder Price P.C. | David L. Kane | 222 N. LaSalle Street | | | Chicago | IL | 60601 | |
| Counsel for FR Georgia, LLC | Wiles & Wiles, LLP | Victor W. Newmark | 800 Kennesaw Avenue | Suite 400 | | Marietta | GA | 30060-7946 | |
| Top 30 Consolidated, Official Committee of Unsecured Creditors | Wilmington Trust NA | Peter Finkel | 50 South Sixth St Ste 1290 | | | Minneapolis | MN | 55402 | |
| Counsel for State of Wisconsin, specifically for its Department of Workforce Development | Wisconsin Department of Justice | Joshua L. Kaul, Michael D. Morris | PO Box 7857 | | | Madison | WI | 53707-7857 | |
| Top 30 Consolidated | Wright Metal Products Crates LLC | Clyde Edwards | 111 Franklin St | | | Lavonia | GA | 30553-4403 | |
| Top 30 Consolidated | Zhejiang Constant Engine | Meng Yang, Eric Yin | Yueying Road Paojiang Ind Com Park | | | Shaoxing 130 | | 312000 | China |
| Top 30 Consolidated | Zhejiang Zhouli Industrial Co | Zhou Jei Danny Zhou | Jinyanshan Industrial Zone | | | Wuyi 130 | | 321210 | China |

# Exhibit E

**Exhibit E**
**Objecting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Cohn Baughman & Serlin | Brian C Coffey | 333 West Wacker Dr Suite 900 | Chicago | IL | 60606 | |
| Crowell & Moring LLP | Mark D Plevin Tacie H Yoon | 1001 Pennsylvania Ave NW | Washington | DC | 20004 | |
| FactorLaw | William J Factor | 105 W Madison Ste 1500 | Chicago | IL | 60602 | |
| Goldstein & Pressman PC | Robert Breidenbach | 7777 Bonhomme Ave., Suite 1910 | Clayton | MO | 63105 | |
| Goldstein and Price LC | Alan K Goldstein Jacob D Curtis | One Memorial Drive Suite 1000 | St. Louis | MO | 63102 | |
| Meissner Tierney Fisher & Nichols SC | Michael Cohen, Garrett Soberalski | 111 East Kilbourn Ave 19th Fl | Milwaukee | WI | 53202 | |
| Oracle America, Inc. | Deborah Miller, Benjamin J. Wheeler | 500 Oracle Parkway | Redwood City | CA | 94064 | |
| Silver Lake Group, LTD | Steven M. Wallace | 6 Ginger Creek Village Drive | Glen Carbon | IL | 60234 | |

# Exhibit F

**Exhibit E**
**Class 4 Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 110 Metalworks, Inc. | Hancock Estabrook, LLP | James Joseph OShea, Esq., Attorney | 100 Madison Street | | Syracuse | NY | 13202 | |
| 110 Metalworks, Inc. | Kelle Jobin | 4855 Executive Drive | | | Liverpool | NY | 13088 | |
| 121 Disposal Company, LLC | c/o Charley M. Drummond | Fish Nelson & Holden, LLC | 400 Century Park South, Suite 224 | | Birmingham | AL | 35226 | |
| 180 Fitness Llc | | 4A College Plz | | | Statesboro | GA | 30458 | |
| 1810 Read Acquisition LLC | John Timmerman | 1810 Read Street | | | Omaha | NE | 68112 | |
| 3D Systems Corp | | 333 Three D Systems Cir | | | Rock Hill | SC | 29730 | |
| 4 SEASONS LAWN & GARDEN INC | | 600 ROLLING MEADOWS RD | | | WAYNESBURG | PA | 15370 | |
| 4Translation Inc | | 8310 South Valley Highway, Suite 300 | | | Englewood | CO | 80124 | |
| 659910 ONTARIO LTD | | 164 GUELPH STREET UNIT 3 | | | GEORGETOWN | ON | L7G 4A6 | CANADA |
| A & E Sales Inc | | #238-7471 Edgar Industrial Bend | | | Red Deer | AB | T4P 3Z5 | Canada |
| A & J Environmental Pallet | | 1210 Rawson Avenue | | | South Milwaukee | WI | 53172 | |
| A P ELECTRIC & GENERATOR | | 8401 102ND STREET STE 200 | | | PLEASANT PRAIRIE | WI | 53158 | |
| A.A. Anderson & Co., Inc. | Attn A/R | Anderson Process | 21365 Gateway Ct. | | Brookfield | WI | 53045 | |
| A.B. Boyd Co. | Attn J.J. Shives | 5960 Inglewood Dr., Suite 115 | | | Pleasanton | CA | 94588 | |
| A.B. Boyd Co. | Attn Robert A. Breidenbach | Goldstein & Pressman, P.C. | 7777 Bonhomme Ave., Ste. 1910 | | Clayton | MO | 63105 | |
| A.C.E. Building Service, Inc. | Carolyn Hoffmann, CFO | 3510 S 26th St | | | Manitowoc | WI | 54220 | |
| A/E Graphics Incorporated | | 4075 N 124Th St | | | Brookfield | WI | 53005 | |
| A-1 RENTALL | | 68 10TH ST | | | PLAINWELL | MI | 49080 | |
| Aaa Acme Lock Co Inc | | 1319 N 12th St | | | Milwaukee | WI | 53205 | |
| Aaron Oil Company LLC | Jackie Cromwell | Tradebe Environmental | 234 Hobart Street | | Meriden | CT | 06450 | |
| Aaron Rider for Wesley Rider, Deceased | c/o Lauren E. Williams | SWMW Law, LLC | 701 Market Street, Suite 1000 | | St. Louis | MO | 63101 | |
| Aavid Allcast LLC | Aavid Thermalloy, LLC | Attn J.J. Shives | 5960 Inglewood Dr., Suite 115 | | Pleasanton | CA | 94588 | |
| Aavid Allcast LLC | c/o Robert A. Breidenbach | Goldstein & Pressman, P.C. | 7777 Bonhomme Ave., Ste. 1910 | | Clayton | MO | 63105 | |
| ABB Inc., SII to GE Zenith Controls, Inc. | | 305 Gregson Drive | | | Cary | NC | 27511 | |
| ABB Inc., SII to GE Zenith Controls, Inc. | ABB Inc. | M. Amadea Groseclose, Esq. | Senior Counsel, ABB Inc. | 6015 Old Field Drive | Chapel Hill | NC | 27514 | |
| ABBCO | Geoffrey Less | 304 Meyer Road | | | Bensenville | IL | 60106 | |
| ABBCO Service Corporation | Jim Jolly, Controller | 2125 Gravois Ave | | | St. Louis | MO | 63104 | |
| Abbott Gage Inc | | #40 Industrial Park P.O. Box 327 | | | Childersburg | AL | 35044 | |
| Ability Plastics Inc | | 8721 Industrial Dr | | | Justice | IL | 60458 | |
| ABLE TOOL & EQUIPMENT RENTAL | | 3360 FAIRBURN RD | | | DOUGLASVILLE | GA | 30135 | |
| ABM | Jacob Thomas | 4151 Ashford Dunwoody Road, #600 | | | Atlanta | GA | 30319 | |
| Abs Precision Machining LLC | Tina Pettigrew | 731 Industrial Dr | | | Slinger | WI | 53086 | |
| Absolute Electronics Inc | | W137N8589 Landover Ct | | | Menomonee Falls | WI | 53051 | |
| Ac Business Media Inc | Billi Fenner | 201 N Main St | | | Fort Atkinson | WI | 53538 | |
| AC BUSINESS MEDIA INC | BILLI FENNER | 201 N MAIN ST STE 5 | | | FORT ATKINSON | WI | 53538 | |
| Ac Business Media Inc | AC Business Media | Billi Fenner, Staff Accountant | 201 N Main St Ste. 5 | | Fort Atkinson | WI | 53538 | |
| ACBM HOLDINGS INC | | 201 N MAIN ST STE 5 | | | FORT ATKINSON | WI | 53538 | |
| Accenture LLP | Accenture - Milwaukee | Jay A. Kraft, Managing Director - Automotive & Industrial Equipment | 111 E. Kilbourn Ave | | Milwaukee | WI | 53202 | |
| Accenture LLP | c/o Accenture Intl Ltd | 131 S. Dearborn 6th Fl | P.O. Box 29889 | | Chicago | IL | 60603 | |
| Accenture LLP | c/o Claudia Z. Springer | Reed Smith LLP | 1717 Arch Street, Suite 3100 | | Philadelphia | PA | 19103 | |
| Accord Manufacturing Inc | | N172W20950 Emery Way Ct | | | Jackson | WI | 53037 | |
| ACE American Insurance Company | Chubb f/k/a ACE | Attn Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | c/o Wendy M. Simkulak, Esq | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Ace Hardware Corporation | | 2200 Kensington Ct | | | Oak Brook | IL | 60523 | |
| ACE Property & Casualty Insurance Company | Chubb f/k/a ACE | Attn Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| ACE Property & Casualty Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Ace Wire Spring & Form Co Inc | Richard D. Froehlich, President | 1105 Thompson Ave | | | Mc Kees Rocks | PA | 15136 | |
| Acety Arc | | 800 Estelle St | | | Paducah | KY | 42001 | |
| Acme Systems Inc | | 6101 N Flint Rd | | | Milwaukee | WI | 53209 | |
| Acromat | | 21405 Hamburg Avenue | | | Lakeville | MN | 55044 | |
| AcroMat, LLC. | Pamela Wagner | PO Box 229 | | | Gothenburg | NE | 69138 | |
| Action Signs | | 206 Stockyard Rd | | | Statesboro | GA | 30458 | |
| Actus Manufacturing Inc | | 1275 County Road D E Ste 106 | | | Saint Paul | MN | 55109 | |
| Acuity Foam Fabrication & Supply Ll | | W227 N764 Westmound Drive | | | Waukesha | WI | 53186 | |
| Acv Inc | | N90W14683 Commerce Dr | | | Menomonee Falls | WI | 53051 | |
| Ad Tech Industries Incorporated | Lorinda Wolff, Comptroller | 110 S Votech Dr | | | Watertown | WI | 53094 | |
| ADAM RICANY ELECTRICAL CONTRACTOR | | 327 STEARMAN RD | | | BRICK | NJ | 08723 | |
| Adams Machinery Movers | | 5165 John G Glover Ind Ct | | | Ellenwood | GA | 30294 | |
| ADE ELECTRONICS CORP | JOHN LIN, PRESIDENT | N48W13334 HAMPTON RD | | | MENOMONEE FALLS | WI | 53051 | |
| Adobe, Inc. | | 29322 Network Place | | | Chicago | IL | 60673 | |
| Adobe, Inc. | Jeffrey M. Young | 3900 Adobe Way | | | Lehi | UT | 84124 | |
| Adp Inc | | PO Box 842875 | | | Boston | MA | 02284 | |
| Advanced Coatings | | 2300 Ne Independence Avenue | | | Lees Summit | MO | 64064 | |
| Advanced Design Solutions Llc | | 1931 Sw Us Highway 40 H | | | Blue Springs | MO | 64015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED DISPOSAL SERVICES | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| Advanced Machine & Engineering | Colleen Tryggestad | Advanced Machine | 2500 Latham Street | | Rockford | IL | 61103 | |
| ADVANCED MACHINE PRODUCTS INC | SPENCER MOSELEY, PRESIDENT | 268 PARKWAY DRIVE S | | | ZEBULON | GA | 30295 | |
| Advanced Welding Supply Company Llc | | 9036 W Schlinger Ave | | | Milwaukee | WI | 53214 | |
| Advantage Components, Inc. | Gary Cirone, GM and CFO | 2240 Oakleaf St | | | Joliet | IL | 60436 | |
| Aero Compressed Gases Inc | | 2100 S 56Th St | | | Milwaukee | WI | 53219 | |
| Aeropro Holdings Llc | | 311 E Broadway St | | | Dover | OH | 44622 | |
| Aerotek Inc | Graham Lee, Senior Credit Analyst | 7301 Pkwy Dr | | | Hanover | MD | 21076 | |
| Affirmed Medical Supply | | 271 Dewey Ave | | | Rochester | NY | 14608 | |
| AFK Corporation | Corey Schram, President | 300 Pacific Street | | | Ripon | WI | 54971 | |
| Agnes T OLeary | | Address Redacted | | | | | | |
| Agri-Fab Inc | Jane Inman | 811 S Hamilton Street | | | Sullivan | IL | 61951 | |
| Air Compressor Engineering Llc | | 5348 Winner Rd | | | Kansas City | MO | 64127 | |
| Air Hydro Power Inc | | Dept 200 | | | Louisville | KY | 40290 | |
| Airespring, Inc | | 1801 W Olympic Blvd | File 1422 | | Pasadena | CA | 91199 | |
| Airgas USA LLC | | 2015 Vaughn Road, Building 400 | | | Kennesaw | GA | 30144 | |
| Airgas USA LLC | Amanda Dopieralski | 6055 Rockside Woods Blvd | | | Independence | OH | 44131 | |
| Air-Way Global Manufacturing Company | Jason Moore, Controller | 586 N Main Street | | | Olivet | MI | 49076 | |
| Aisle Logic Inc | | 541 N Dekora Woods Blvd | | | Saukville | WI | 53080 | |
| Akwel Cadillac USA, Inc | Cindy Johnson | 603 7th Street | | | Cadillac | MI | 49601 | |
| Alaark Tooling and Automation Inc. | Jamie Longmiller, CFO | 4336 Gateway Drive | | | Sheboygan | WI | 53081 | |
| Alabama Power Company | | 200 Dexter Ave | | | Montgomery | AL | 36104 | |
| Alabama Power Company | Balch & Bingham LLP | Jeremy L. Retherford | 1901 Sixth Ave. N., Suite 1500 | Jeremy L. Retherford | Birmingham | AL | 35203 | |
| Alacriant Inc | | 1760 Miller Parkway | | | Streetsboro | OH | 44241 | |
| Alacriant Inc | Steven B. Beranek | 28039 Clemens Road | | | Westlake | OH | 44145 | |
| Alan Burger | | 7005 Washington Road | | | West Palm Beach | FL | 33405 | |
| Alan Kroeger | | Address Redacted | | | | | | |
| Alba Consulting LLC | | 5540 S 44Th St | | | Milwaukee | WI | 53220 | |
| Albert J. Graul Jr. | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| Aleksander Gordziej | | Address Redacted | | | | | | |
| Alice Deloris James Feyaerts and Karel A. Feyaerts | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Alinabal Holdings Corp. | Brian Wood, CFO | 28 Woodmont Rd | | | Milford | CT | 06460 | |
| All Pro Technical Service, Inc. | | 1769 Scherer Pkwy | | | St. Charles | MO | 63303 | |
| All Seasons Lawn Equipment | | PO Box 216 | | | Dale | IN | 47523 | |
| All Seasons Textile Srv. | | 10 Taylor Ave | | | Clinton | NY | 13323 | |
| ALL-AMERICAN PUBLISHING | | 5411 KENDALL STREET | | | BOISE | ID | 83706 | |
| Allegiant Technology | | 10983 Granada Ln | | | Leawood | KS | 66211 | |
| Allen Nitz | | Address Redacted | | | | | | |
| Allens Lawncare | | 2920 Al Highway 14 W | | | Auburn | AL | 36832 | |
| Allgreen Services Llc | | 4795 U.S. Hwy 301 S | | | Register | GA | 30452 | |
| Allied 100 Llc | | 1800 Us Highway 51 N | | | Woodruff | WI | 54568 | |
| Allied Electronics & Automation | | 7151 Jack Newell Blvd | | | Fort Worth | TX | 76113 | |
| Allied Metal Company | | 1300 N Kostner Ave | | | Chicago | IL | 60651 | |
| Allied Metal Company | Attn David L. Kane | Vedder Price P.C. | 222 North LaSalle Street, Suite 2600 | | Chicago | IL | 60601 | |
| Allied Metal Company | Joel Fink, President and Chief Executive Officer | 4528 W. Division Street | | | Chicago | IL | 60651 | |
| Allied Plastics, Inc. | Timothy A. Neal, Owner/President | 150 Holy Hill Road | | | Twin Lakes | WI | 53181 | |
| Allied Services Inc | | 461 Mccorkle Lane | | | Parsons | TN | 38363 | |
| Allied Trailer Rental Llc | | 1701 N 1st St | | | Kansas City | KS | 66101 | |
| ALLIED-LOCKE INDUSTRIES, INC. | CYNTHIA M. PAYNE, DIRECTOR OF FINANCE | P.O. BOX 509 | | | DIXON | IL | 61021 | |
| Allstate Insurance Company | | 7410 Greenhaven Dr Ste 200 | | | Sacramento | CA | 95831 | |
| Allstate Insurance Company | Schroeder Loscotoff Stevens LLP | Attn Amanda Stevens | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| Almega Tru Flex Inc | Nancy Fouts, Controller | 3917 Us 106 E | PO Box 67 | | Bremen | IN | 46506 | |
| Aloise Scott | | Address Redacted | | | | | | |
| Alro Group | | 24876 Network Pl | | | Chicago | IL | 60673 | |
| Alro Group | | 3000 N 114Th St | | | Milwaukee | WI | 53222 | |
| Alro Group | Alro Steel Corporation | 3100 E High Street | | | Jackson | MI | 49203 | |
| Alsco American Industrial Div | | 4250 North 124th Street | | | Wauwatosa | WI | 53222 | |
| Altec Distribution Systems Inc | Steven Sobocinski, Controller | 1130 Larkin Dr | | | Wheeling | IL | 60090 | |
| Alternatives For Industry Inc | Christina Bensen, CFO | 2251 Whitfield Park Ave | | | Sarasota | FL | 34243 | |
| Alternatives For Industry Inc | Alternatives For Industry, Inc. | PO Box 1087 | | | Tallevast | FL | 34270 | |

Exhibit E
Class 4 Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Altran Us Corporation | | 10 North Avenue | | | Burlington | MA | 01803 | |
| AMANDA FUNK | | Address Redacted | | | | | | |
| Amazon Media Group Llc | | 2021 7th Ave | | | Seattle | WA | 98124 | |
| AMBASSADORS MCCP | | 900 PAYNE ST | | | MURRAY | KY | 42071 | |
| Amber Sprinkler Inspection Company, | | 855 Marathon Pkwy., Suite 2 | | | Lawrenceville | GA | 30046 | |
| America Plastics LLC dba Omega Plastics LLC | Janet A. Linnell | 2636 Byington Solway Road | | | Knoxville | TN | 37931 | |
| American Chemical Technologies Inc | | 485 E Van Riper Rd | | | Fowlerville | MI | 48836 | |
| American Fire Protection Group Inc | Al Sedacca | 8000 W. 78th St, Suite 111 | | | Edina | MN | 55345 | |
| American Food and Vending | Robert M. Cote, General Counsel | 124 Metropolitan Park Dr | | | Liverpool | NY | 13088 | |
| American Honda Motor Co., Inc. | Lynnette Warman | Culhane Meadows PLLC | 100 Crescent Court, Suite 700 | | Dallas | TX | 75201 | |
| American Honda Motor Co., Inc. | Tommy Cheng | 1919 Torrance Blvd | Mail Stop 100-2W-5C | | Torrance | CA | 90501 | |
| AMERICAN LEGION POST 73 | | PO BOX 885 | | | MURRAY | KY | 42071 | |
| American Rental Association | | 1900 19Th St | | | Moline | IL | 61265 | |
| American Technical Publishers Inc | | 10100 Orland Pkwy Ste 200 | | | Orland Park | IL | 60467 | |
| Amerigas Corporation | | 8951 Hwy 301 South | | | Statesboro | GA | 30458 | |
| Amot | | 8824 Falbrook Dr | | | Houston | TX | 77064 | |
| Amran Inc | | 12320 Cardinal Mdw Ste 100 | | | Sugar Land | TX | 77478 | |
| AMYROHN | | 1489 RAVENOAKS TR | | | OREGON | WI | 53575 | |
| Anderson Equipment Sales Llc | | 2801 Corte Esmeralda | | | San Clemente | CA | 92673 | |
| Anderson Industrial Engines Co., Inc | Emily Andres, CFO | 13423 Lynam Drive | | | Omaha | NE | 68138 | |
| Anderson Laboratories Inc | | 6330 Industrial Loop | | | Greendale | WI | 53129 | |
| Anderson Manufacturing Company Inc | Accounting | Stabio North America LLC | 19800 86th St | | Bristol | WI | 53104 | |
| Anderson Rentals Inc | | 1500 W. Eau Galllie Blvd, Suite A | | | Melbourne | FL | 32935 | |
| ANDREA PARNAU | | Address Redacted | | | | | | |
| ANDREW DIESTLER | | Address Redacted | | | | | | |
| ANDREW JAMES | | Address Redacted | | | | | | |
| ANDREW SPEHERT | Attorney Bryan Ward LLC | Bryan M. Ward, Attorney for Creditor | 5555 North Port Washington Road | | Glendale | WI | 53217 | |
| ANDREW SPEHERT | | Address Redacted | | | | | | |
| ANGELA L WITTCHOW | | Address Redacted | | | | | | |
| Anita Hupp | | 13205 Manchester Road, Suite 100 | | | Des Peres | MO | 63131 | |
| Anita Hupp | Mogab & Hughes Attorneys PC | John M. Hughes, Attorney | 13205 Manchester Road Suite 100 | | Des Peres | MO | 63131 | |
| Antego Tire and Wheel, Inc. | Pamela Ward | 8 Saint John Circle | | | Newnan | GA | 30265 | |
| Anthony P. Sims | | 1020 Worthington Road | | | Owensboro | KY | 42301 | |
| Anthony W Thimm | | Address Redacted | | | | | | |
| Ap Emissions Technologies Llc | | 300 Dixie Trl | | | Goldsboro | NC | 27530 | |
| Ap Woodson | | 1169 John C Calhoun Dr | | | Orangeburg | SC | 29115 | |
| Apex Logistics IntL Ord Inc. | | 1677 Franklin Ave Suite 201 | | | Valley Stream | NY | 11581 | |
| Appleton Sign Company | | 2400 Holly Road | | | Neenah | WI | 54956 | |
| Applied Handling Systems Inc | | 8481 Rivoli Rd | | | Bolingbroke | GA | 31004 | |
| Applied Industrial Technologies - Dixie, Inc. | c/o Jordan Moore | 1 Applied Plaza | | | Cleveland | OH | 44115 | |
| Applied Plastics | Joe Klein | 7320 S 6th St | | | Oak Creek | WI | 53154 | |
| Applied Products | | 12000 Product Drive | | | Machesney Park | IL | 61115 | |
| April Tucker Baker | | Address Redacted | | | | | | |
| Ar Bee Transparent Products Inc | | 1450 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| AR North America, Inc. | Attn Jon P. Notch | 140 81st Ave NE | | | Fridley | MN | 55432 | |
| AR North America, Inc. | Attn Scott F. Gautier | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | |
| ARAMARK Uniform 7 Career Apparel, LLC | c/o Sheila R. Schwager | Hawley Troxell Ennis & Hawley LLP | P.O. Box 1617 | | Boise | ID | 83701 | |
| Aramark Uniform Services | | 22512 Network Pl | | | Chicago | IL | 60673 | |
| Argo Products Company | Lee Bearman, Vice President | 3500 Goodfellow Blvd | | | Saint Louis | MO | 63120 | |
| Argon Industries Inc. | Ann Schultz, Controller | 11500 W. Brown Deer Road | | | Milwaukee | WI | 53224 | |
| Argus International Llc | | 10216 Werch Dr Ste 108 | | | Woodridge | IL | 60517 | |
| Ari Network Services Inc. | | Dept Ch19583 | | | Palatine | IL | 60055 | |
| Arizona Sport Shirts, Inc | | 100 Gasoline Alley, Suite Az | | | Indianapolis | IN | 46222 | |
| ARKANSAS INDUSTRIAL ELECTRIC | | 2884 SANDERWOOD DR | | | MEMPHIS | TN | 38118 | |
| Arlon Meyer c/o Scott L. Kolker | | 7700 Bonhomme Ave., Ste. 350 | | | Clayton | MO | 63105 | |
| Army and Air Force Exchange Service (AAFES) | Attn Kimberly Bailey | PO Box 650060 | | | Dallas | TX | 75265 | |
| Arnold & Porter Kaye Scholer LLP | Attn Mary Gray | 601 Massachusetts Ave., N.W. | | | Washington | DC | 20001 | |
| Arnold & Porter Kaye Scholer LLP | | P.O. Box 759451 | | | Baltimore | MD | 21275 | |
| Arnolds Environmental Services, In | | PO Box 80353 | | | Saukville | WI | 53080 | |
| Arrow Gates & Security | Delman Mosher, Owner | 219 W Mason St | | | Odessa | MO | 64076 | |
| ASCO Power Technologies, L.P. | Katherine Ammerman, Manager, Credit & Collections | 160 Park Avenue | | | Florham Park | NJ | 07932 | |
| ASCO Power Technologies, L.P. | Katherine Theresa Ammerman | Manager, Credit & Collections | 100 Park Avenue | | Florham Park | NJ | 07932 | |
| Asco Valve Inc | | 1749 Stergios Rd | | | Calexico | CA | 92231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ashley Elizabeth Billick, Estate Representative for Robert R. Billick | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| Assembly Automation Industries | Jill Chastain | 1849 Business Center Dr | | | Duarte | CA | 91010 | |
| Associated Industrial Riggers Corp | | 5854 Butternut Dr | | | East Syracuse | NY | 13057 | |
| Associated Industries LLC | | S. 88 W. 23145 Wynn Dr | | | Big Bend | WI | 53103 | |
| Associated Systems Inc | | 2939 State Route 94 E | | | Murray | KY | 42071 | |
| Associated Systems Inc | Harold T. Hurt PLLC | Harold T. Hurt, Attorney for Creditor | 705 S. 4th Street | | Murray | KY | 42071 | |
| Assurance Manufacturing Inc | | 9010 Evergreen Blvd Nw | | | Minneapolis | MN | 55433 | |
| AT&T Corp | Karen A. Cavagnaro, Lead Paralegal | c/o AT&T Services, Inc | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| AT&T Corp | Nereida Vitela, Bankruptcy Representative | 4331 Communications Drive, Floor 4W | | | Dallas | TX | 75211 | |
| AT&T Long Distance, LLC | AT&T Corp | Nereida Vitela, Bankruptcy Representative | 4331 Communications Drive, Floor 4W | | Dallas | TX | 75211 | |
| AT&T Long Distance, LLC | Karen A. Cavagnaro, Lead Paralegal | AT&T Services, Inc | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| AT&T Mobility II LLC | Diana Atkins Miller, Bankruptcy Representative | 4331 Communications Drive, 4W | | | Dallas | TX | 75211 | |
| AT&T Mobility II LLC | Karen A. Cavagnaro, Lead Paralegal | c/o AT&T Services, Inc | One AT&T Way, Room 3A 104 | | Bedminster | NJ | 07921 | |
| Ateq Corp | | 35980 Industrial Rd | | | Livonia | MI | 48150 | |
| Atlantiq Sas | | Sg Paris Croix Rouge Ent | | | | | 75006 | France |
| Atlas Hydraulics Inc | | 600 S Sioux Blvd | | | Brandon | SD | 57005 | |
| Atlas Metal Parts & Fabricating Inc | | 1342 Pearl St | | | Waukesha | WI | 53186 | |
| Ats Automation Tooling Systems Inc | | 730 Fountain Street N Bldg #2 | | | Cambridge | ON | N3H 4R7 | Canada |
| ATUL INAMDAR | | Address Redacted | | | | | | |
| ATW CORPORATION | | W184 S8376 CHALLENGER DRIVE | | | MUSKEGO | WI | 53150 | |
| Aubrey E. Karavas | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Aucilla Inc | | 3333 N Kenmore St | | | South Bend | IN | 46628 | |
| AUSTIN TURF & TRACTOR | | 5709 AIRPORT FWY | | | AUSTIN | TX | 76117 | |
| Auto Cast Inc. | Todd Ikerd, President | 4565 Spartan Ind SW | | | Grandville | MI | 49418 | |
| Automated Packaging Systems Inc | | 10175 Philipp Pkwy | | | Streetsboro | OH | 44241 | |
| Automation Direct Com | Bridget Wyatt | 3505 Hutchinson Rd | | | Cumming | GA | 30040 | |
| Automation Systems & Controls Inc | | 303 Bill Futch Rd | | | Ellabell | GA | 31308 | |
| Avtex Solutions, LLC | | 3500 American Blvd. West, Suite 300 | | | Bloomington | MN | 55431 | |
| Avtex Solutions, LLC | Karl J. Johnson | 80 South Eighth Street, Suite 2200 | | | Minneapolis | MN | 55402 | |
| Awc Alabama | | 3711 Lakeside Ct | | | Mobile | AL | 36693 | |
| Axiom, Inc | Donald Royers | N16 W23430 Stone Ridge Drive | | | Waukesha | WI | 53188 | |
| Ayantra Inc | Ashok Teckchandani, CEO | 47873 Fremont Blvd | | | Fremont | CA | 94538 | |
| B & B Machine Company | | 3016 Highway 41 S | | | Springfield | TN | 37172 | |
| B & M Industrial Supply | | 26 Corporate Ct | | | Bowling Green | KY | 42103 | |
| B & S 1712 3Pl Uwc Carson Ca - Universal Warehouse Co | Nancy Mine | 2850 E Del Amo Blvd | | | Compton | CA | 90221 | |
| B & S 1712 3Pl Uwc Carson Ca - Universal Warehouse Co | Universal Warehouse Co | PO Box 7547 | | | Carson | CA | 90807 | |
| B C Macdonald & Company | Reginald W. MacDonald, President/Owner | 1265 Research Blvd | | | Saint Louis | MO | 63132 | |
| B&B Ice of Tampa Bay, Inc. | Judith Dwyer, Controller | 2281 N Valrico Road | | | Seffner | FL | 33584 | |
| Ba Promotions & Marketing Llc | | 133 S Walnut St | | | Dexter | MO | 63841 | |
| Badger Electric Motor Inc. | Paul Mater, President | 5000 S. 2nd Street | | | Milwaukee | WI | 53207 | |
| Badger Fluid System Technologies | | Slot 303248 | | | Chicago | IL | 60666 | |
| Bailey International Llc | | 2527 Westcott Blvd | | | Knoxville | TN | 37931 | |
| Baker & McKenzie LLP | Attn Peter J. Engstrom, General Counsel | Two Embarcadero Center, 11th Floor | | | San Francisco | CA | 94111 | |
| Balance Technology Inc | Scott Sangster, CFO | 7035 Jomar Dr | | | Whitmore Lake | MI | 48189 | |
| Baldwin International | Michael L. Hale, Controller | 30403 Bruce Industrial Pkwy | | | Solon | OH | 44139 | |
| BALJIT SINGH RATRA | | Address Redacted | | | | | | |
| Bandarra Steel Llc | Shalisha Ree Holloran | 401 Railroad Ave | | | Murray | KY | 42071 | |
| Bandarra Steel Llc | SHALISHA REE HOLLORAN, OFFICE MANAGER | P.O. BOX 185 | | | MURRAY | KY | 42071 | |
| BARBARA BENISH | | Address Redacted | | | | | | |
| Barbara Decker | | 3303 N. Valley View Rd | | | Ashland | OR | 97520 | |
| Barbara Injeski, on Behalf of Donald Papke, Decd | c/o Sara Salger | The Gori Law Firm | 156 N Main Street | | Edwardsville | IL | 62025 | |
| Barbara Startz | | Address Redacted | | | | | | |
| Barbara Thiermann | | Address Redacted | | | | | | |
| BART DAGOSTINO | | 3956 21ST STREET | | | DORR | MI | 49323 | |
| Batteries Plus, LLC | | 29314 Network Place | | | Chicago | IL | 60673 | |

Exhibit E
Class 4 Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Batteries Plus, LLC | Judy Drew, Sr. Credit Analyst | 1325 Walnut Ridge | | | Hartland | WI | 53029 | |
| Baumler Implements Inc | | 1306 Highway 150 S | | | West Union | IA | 52175 | |
| Baums Castorine Co., Inc. | Baums Castorine Co Inc | Paul H. Berger | 200 Matthew St | | Rome | NY | 13440 | |
| Baums Castorine Co., Inc. | Paul H. Berger, President | PO Box 230 | | | Rome | NY | 13442 | |
| BAYRON KNIGHT | | Address Redacted | | | | | | |
| BAYSIDE EQUIPMENT LLC | | PO BOX 788 | | | EAST DENNIS | MA | 02641 | |
| BDC Inc | Anna McArthur | 436 Anglum Rd | | | Hazelwood | MO | 63042 | |
| Bdm Metals | | 6742 Pickard Dr | | | Syracuse | NY | 13211 | |
| Bearings & Drives Inc | | 2811 W Bay St | | | Savannah | GA | 31408 | |
| Beatrice Sella | | Address Redacted | | | | | | |
| Beaudoin, Albert & Ellen v. 84 Lumber Company, et al. | Early, Lucarelli, Sweeney & Meisenkothen, Llc | Christopher Meisenkothen | One Century Tower, 11Th Floor | 265 Church Street, Po Box 1866 | New Haven | CT | 06508 | |
| Beck Chaet Bamberger & Polsky Sc | | 330 E Kilbourn Ave | | | Milwaukee | WI | 53202 | |
| Beemer Precision Inc | | 230 New York Dr | | | Fort Washington | PA | 19034 | |
| BellSouth Telecommunications, Inc. | AT&T Corp | Nereida Vitela, Bankruptcy Representative | 4331 Communications Drive, Floor 4W | | Dallas | TX | 75211 | |
| BellSouth Telecommunications, Inc. | Karen A. Cavagnaro, Lead Paralegal | AT&T Services, Inc | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| Belmark Inc | Tami Taylor, Accounts Receivable | 600 Heritage Road | | | De Pere | WI | 54115 | |
| Bemis Manufacturing Company | Jody L. Orth | 300 Mill Street | | | Sheboygan Falls | WI | 53085 | |
| BEN BRODY | | 3731 RIVERMIST TERRACE | | | RICHMOND | VA | 23113 | |
| Ben Pavelka Trucking Inc | | 4440 N Gunpowder Cir | | | Hastings | NE | 68901 | |
| Benjamins Landscaping | | 105 Tilden St | | | Holdrege | NE | 68949 | |
| Benjamins Landscaping Co | | 105 Tilden Street | | | Holdrege | NE | 68949 | |
| Bennett Packaging | | 4800 Noland Road | | | Kansas City | MO | 64133 | |
| Benz Oil Inc. | Mark A. Minsky, CFO | 2724 West Hampton Avenue | | | Milwaukee | WI | 53209 | |
| Berendsen Fluid Power Inc | | 401 S Boston Ave Ste 1200 | | | Tulsa | OK | 74103 | |
| Berg Engineering & Sales Company In | Stephen Berg, President | 3893 Industrial Avenue | | | Rolling Meadows | IL | 60008 | |
| Bernice Lemke | | Address Redacted | | | | | | |
| Berryman, Inc | | 6001 Carlos St | | | Houghton | MI | 49931 | |
| Bertelkamp Automation Inc | | 6321 Baum Dr | | | Knoxville | TN | 37919 | |
| Best Brew Coffee Co | | 3707 E 14Th St | | | Kansas City | MO | 64127 | |
| Best Engineering Llc | John F. Baumann | 2200 S Calhoun Rd | | | New Berlin | WI | 53151 | |
| BETA STEEL LLC | | 6300 HUGHES DR | | | STERLING HEIGHTS | MI | 48312 | |
| Betty Schneider | Janelle Wieczorek | 527 S 3rd Ave | | | West Bend | WI | 53095 | |
| Betty Schneider | | Address Redacted | | | | | | |
| Bill Peterson | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| BILL REINOL | | 1165 WESTERN AVE | | | KEWAUSKUM | WI | 53040 | |
| Bills Lawnmower Shop | | 2590 W Washington St | | | Stephenville | TX | 76401 | |
| Billy J Schaut | | Address Redacted | | | | | | |
| Binkley & Hurst, LP | Joseph Schappell | PO Box 395 | | | Lititz | PA | 17543 | |
| Binkley & Hurst, LP | Joseph Schappell, Vice President of Finance | 133 Rothsville Station Rd | | | Lititz | PA | 17543 | |
| Birchwood Snow & Landscape Contractors | Rebecca Galbraith | N143 W6049 Pioneer Rd | | | Cedarburg | WI | 53012 | |
| Birdsall, Voss & Associates, Inc. (dba BVK) | Kris Best | 250 W Coventry Court, Suite 300 | | | Milwaukee | WI | 53217 | |
| BISCO Industries Inc | Attn Christine Work | 5065 E Hunter Ave | | | Anaheim | CA | 92807 | |
| Blackhawk Industrial Distribution | | Dept 5097 | | | Kansas City | MO | 64121 | |
| BLAIRS HARDWARE INC | | 401 BERNARD ST | | | WATERTOWN | WI | 53094 | |
| Blanchard Machinery Co | | 3984 Jefferies Hwy | | | Walterboro | SC | 29488 | |
| Blodorn Electric | John T. Blodorn, Owner | PO Box 1203 | | | Sag Harbor | NY | 11963 | |
| Blue Ridge Industrial Sales Inc | | 3104 Mercer University Dr Suite 200 | | | Atlanta | GA | 30341 | |
| BlueTech LLC | Pamela Armistead, Director | 2501 SW First Avenue, Suite 400 | | | Portland | OR | 97201 | |
| Bluevolt | | 2501 SW 1st Ave Suite 400 | | | Portland | OR | 97201 | |
| Bluff Park Hardware Inc | | 597 Shades Crest Rd | | | Birmingham | AL | 35226 | |
| Bobby Parker II | | 733 N. Main St. | P.O. Box 67 | | Sikeston | MO | 63801 | |
| BOBCAT OF WARSAW | | 3568 S STATE ROAD 15 | | | WARSAW | IN | 46580 | |
| Bodycote Thermal Processing, Inc. | Attn E. Sagehorn | 12750 Merit Drive, Suite 1400 | | | Dallas | TX | 75251 | |
| Bohn & Dawson Inc. | J. Talbot Sant, Jr. | 1610 Des Peres Rd., Suite 100 | | | St. Louis | MO | 63131 | |
| Bohn & Dawson Inc. | Steven L. Hurster, CEO | 3500 Tree Court Industrial Blvd. | | | St. Louis | MO | 63122 | |
| Bokers Inc | Mary Knoll, Credit Manager | 3104 Snelling Ave | | | Minneapolis | MN | 55406 | |
| Bokers, Inc. | | 3104 Snelling Ave | | | Minneapolis | MN | 55406 | |
| BOLTON SERVICES OF WNC | | PO BOX 8609 | | | ASHEVILLE | NC | 28814 | |
| Bosch Rexroth Corporation | | 33920 Treasury Center | | | Chicago | IL | 60694 | |
| Bosch Rexroth Corporation | Bosch Rexroth Corp. | Patricia Anne Brown, Senior Credit Analyst GS/OBC11-NA | 2800 S. 25th Avenue | | Broadview | IL | 60155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bossard North America Inc | | 6521 Production Dr | | | Cedar Falls | IA | 50613 | |
| Bossard North America Inc | Ted Karakantas, CFO | 909 W. Pinnacle Peak Rd | | | Phoenix | AZ | 85027 | |
| Bosselman Inc | | 3123 W. Stolley Park Rd. | PO Box 1567 | | Grand Island | NE | 68802 | |
| Botkin Lumber Co., Inc. | Attn Katie Wilkerson | Botkin Lumber | 1901 Progress Drive | | Farmington | MO | 63640 | |
| Botkin Lumber Co., Inc. | Waltrip & Schmidt | Michael Alan Becker | 8151 Clayton Rd. Suite 200 | | St. Louis | MO | 63117 | |
| Bourn Pest Solutions Llc | | 2913 Lander Ln | | | Waukesha | WI | 53188 | |
| BOWERS SALES & RENTAL LLC | | 365 FLEETWOOD RD | | | MERTZTOWN | PA | 19539 | |
| Bpgraphics, Inc | | 3940 W. Montecito Ave. | | | Phoenix | AZ | 85019 | |
| BRADLY MOWERS | | 368 S MICHIGAN AVE | | | BRADLEY | IL | 60915 | |
| Bral Taiwan Corporation | | 4Th Floor, No. 7 | | | New Taipei City | TWN | 23145 | Taiwan |
| BRAND IDEAS LLC | | PO BOX 36124 | | | MONTGOMERY | AL | 36124 | |
| Brandon Palicki | | Address Redacted | | | | | | |
| BRANDON, GERALD(ESTATE OF) | RICHARD H. OFFUTT, JR. | C/O HOFFMAN, COMFORT, OFFUTT, SCOTT & HALSTAD, LLP | 24 NORTH COURT STREET | | WESTMINSTER | MD | 21157 | |
| Brent Kenneth LaPonsey | Brent K LaPonsey | 10377 W. Mt Morris Rd | | | Flushing | MI | 48433 | |
| Bretmor Headwear, LLC | Rorie McGowan, Comptroller | 10501 South Crater Road | | | South Prince George | VA | 23805 | |
| BRIAN SCARBOROUGH | | Address Redacted | | | | | | |
| BRIAN TORDIK | | Address Redacted | | | | | | |
| BRIAN WALKER | | Address Redacted | | | | | | |
| Briggs & Stratton Pension Plan (PN 007) | U.S. DOL, EBSA fbo Briggs & Stratton Pension | 230 S. Dearborn St., Ste. 2160 | | | Chicago | IL | 60604 | |
| Brinly-Hardy Co | | 3230 Industrial Pkwy | | | Jeffersonville | IN | 47130 | |
| Brookfield Tractor | | 28955 Highway 36 | | | Brookfield | MO | 64628 | |
| BROWN & JAMES LAW FIRM | | STE 1100 ET ST STE 1100 | | | ST LOUIS | MO | 63101 | |
| Brown Transfer Co | | 911 E 11Th St | | | Kearney | NE | 68847 | |
| Browns Cleaning Service Llc | | 2148 Charlotte Hwy | | | Mooresville | NC | 28117 | |
| Bruce Bowlin | | Address Redacted | | | | | | |
| BRUCE D BOWLIN | | Address Redacted | | | | | | |
| Bruckman Rubber Co. | Sherri Woods, Controller | 101 S Saint Joseph Ave | | | Hastings | NE | 68901 | |
| BRUNING STATE BANK | | 1215 BURLINGTON ST / PO BOX 315 | | | HOLDREGE | NE | 68949 | |
| Brunner Manufacturing Company, Inc. | Wendy Murphy, CFO | 1025 Parker Drive | | | Mauston | WI | 53948 | |
| Brunner Wire Products, Inc. | Tim Ritchie, VP Operations | P.O. Box 137 | | | Elroy | WI | 53929 | |
| Buddy G. Campbell | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| Buhler Prince Inc | | 670 Windcrest Dr | | | Holland | MI | 49423 | |
| Burke Business Park, LLC | c/o Attorney Francis Hughes | Fox, ONeill & Shannon, S.C. | 622 N Water Street, Ste 500 | | Milwaukee | WI | 53202 | |
| Burke Business Park, LLC | Tony Franda | 622 N Water Street, Ste 200 | | | Milwaukee | WI | 53202 | |
| Burns White LLC | Ralph Michael Monico | 48 26th Street | | | Pittsburgh | PA | 15212 | |
| Butler Bros. Supply Division, LLC | Butler Bros. | PO Box 1375 | | | Lewiston | ME | 04240 | |
| Butler Bros. Supply Division, LLC | William H Miller, Controller | 2001 Lisbon St | | | Lewiston | ME | 04240 | |
| Butters Fetting Company Inc | | 1669 S 1st St | | | Milwaukee | WI | 53204 | |
| C L Thompson Company | | N118W18251 Bunsen Dr | | | Germantown | WI | 53022 | |
| C&J Custom Engraving Llc | | 2315 Kevenauer Dr | | | Brookfield | WI | 53005 | |
| C&R Manufacturing Inc. | | 6790 Martindale Rd | | | Shawnee | KS | 66218 | |
| C&U Americas Llc | | 45901 Five Mile Rd | | | Plymouth | MI | 48170 | |
| CAB Assignee of Globe (Jiangsu) Co Ltd | Creditors Adjustment Bureau Assignee of Globe (Jiangsu) Co Ltd | 14226 Ventura Blvd. | | | Sherman Oaks | CA | 91423 | |
| CAB Assignee of Ningbo Hijet Cleaning Equipment Co Ltd | Brian Mitteldorf | 14226 Ventura Blvd | | | Sherman Oaks | CA | 91423 | |
| Cablecraft Motion Controls Llc | | 8379 Solutions Ctr | | | Chicago | IL | 60677 | |
| Cablecraft Motion Controls Llc | Christopher Carmien, CFO | 2110 Summit St | | | New Haven | IN | 46774 | |
| CableMaster Corporation | Shane S. Lovelace, CFO | 1600 W Cornell St | | | Milwaukee | WI | 53209 | |
| Caldwell Outdoor Equipment Co Inc | | 1914 N Main St | | | De Soto | MO | 63020 | |
| California State Controllers | | 10600 White Rock Rd Ste 141 | | | Rancho Cordova | CA | 95670 | |
| Calvary Industries Inc | Sara Smith | 9233 Seward Road | | | Fairfield | OH | 45014 | |
| CALVIN PATRICK | | Address Redacted | | | | | | |
| Camfil Farr Inc | | 3302 Solutions Ctr | | | Chicago | IL | 60677 | |
| Canastota N/C Corporation | Daniel P. Cooper, President | 121 West Center Street | | | Canastota | NY | 13032 | |
| Canon Financial Services Inc | | 14904 Collection Center Dr | | | Chicago | IL | 60693 | |
| Cape Electrical Supply | | 303 Peachtree St Ne | | | Atlanta | GA | 30308 | |
| Capitol Stampings Corp | Kathy Adam, Controller | 2700 W North Ave | | | Milwaukee | WI | 53208 | |
| Capitol Stampings Corp | | PO Box 735430 | | | Dallas | TX | 75373 | |
| Caplugs | Credit Manager | 2150 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Caplugs | | Paul R. Secky, Accounts Receivable | 7090 Edinboro Road | | Erie | PA | 16509 | |
| Caraustar Industrial & Consumer | | 366 Greif Parkway | | | Delaware | OH | 43015 | |
| Caraustar Industrial & Consumer | GREIF RECEIVABLES FUNDING | PO BO 734739 | | | CHICAGO | IL | 60673 | |
| Carco Inc | | 10333 Shoemaker | PO Box 13859 | | Detroit | MI | 48213 | |
| CARDINAL CONVEYOR INC | TRACI M. LEGGE | 314 WALLACE DRIVE | | | COLDWATER | MS | 38618 | |

**Exhibit E**
**Class 4 Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cardinal Pump Company | | 12154 Lackland Rd | | | Saint Louis | MO | 63146 | |
| Carin J. Larson | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Carin J. Larson | | Address Redacted | | | | | | |
| Carita Twinem | | Address Redacted | | | | | | |
| CARL BRADFIELD | Burns, Taylor, Heckemeyer, Green & Edwards L.L.C. | Boyd Green, Attorney for Carl Bradfield | 733 N. Main St. | | Sikeston | MO | 63801 | |
| CARL BRADFIELD | | Address Redacted | | | | | | |
| Carling Technologies, Incorporated | Lesley A. Petrafassi | 60 Johnson Avenue | | | Plainville | CT | 06062 | |
| Carlisle M. Strening & Son, Llc | | 111 W Washington St Ste 959 | | | Chicago | IL | 60602 | |
| CARLTON-BATES COMPANY | | 3600 W. 69TH ST | | | LITTLE ROCK | AR | 72209 | |
| Carlton-Bates Company | Attn Michelle Ross | 34443 Schoolcraft Road | | | Livonia | MI | 48150 | |
| Carlton-Bates Company | Carlton Bates Company | PO Box 676182 | | | Dallas | TX | 76182 | |
| Carolina Fluid Components, LLC | c/o Jordan Moore | 1 Applied Plaza | | | Cleveland | OH | 44115 | |
| Carolyn Harms | | Address Redacted | | | | | | |
| Carolyn Helminski | | Address Redacted | | | | | | |
| Carolyn Lemberger | | Address Redacted | | | | | | |
| Carr Lane Manufacturing Co | | 4200 Carr Lane Ct | | | Saint Louis | MO | 63119 | |
| Carron Lewallen, on Behalf of William Lewallen | c/o Sara Salger | The Gori Law Firm | 156 N. Main Street | | Edwardsville | IL | 62025 | |
| Cascade Asset Management Llc | | 6701 Manufacturers Dr | | | Madison | WI | 53704 | |
| Catalyst Exhibits Inc | Scott Hanna, Chief Financial Officer | 7809 100Th St | | | Pleasant Prairie | WI | 53158 | |
| Catalyst Exhibits Inc | Nathan E. Delman | c/o Horwood Marcus & Berk Chartered | 500 W Madison Suite 3700 | | Chicago | IL | 60661 | |
| Catalytic Combustion Corporation | Tina Marie Williams | 311 Riggs St | | | Bloomer | WI | 54724 | |
| Catch-22 Creative, Inc. | Catch-22 Creative | 700 W Virginia St, Ste 307 | | | Milwaukee | WI | 53204 | |
| Cause + Effect Strategy and Marketi | | 1000 John Street | | | Rochester | NY | 14692 | |
| Cd Aero Llc | | 167 John Vertente Blvd | | | New Bedford | MA | 02745 | |
| CDW Direct, LLC | Attn Ronelle Erickson | CDW | 200 N. Milwaukee Ave | | Vernon Hills | IL | 60061 | |
| Cdw Llc | | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Cdw Llc | CDW LIMITED | BRUCE KURKIEWICZ | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 43785 | |
| CEI Security & Sound | Paige Hansen | 1000 E 2nd St | PO Box 161 | | Hastings | NE | 68902 | |
| Celeste R. Hocs Trustee Celeste E Hocs Trust | Celeste Hocs | 1701 Hartford Turnpike | | | North Haven | CT | 06473 | |
| Celeste R. Hocs Trustee Celeste R Hocs Trust | Celeste R Hocs Trustee | 1701 Hartford Turnpike | | | North Haven | CT | 06473 | |
| Cellofoam North America | Vera Phillips, AR Manager | 1977 Weaver Court | | | Conyers | GA | 30013 | |
| Cem Electric Co Inc | Maeme Breihan | PO Box 290520 | | | Port Orange | FL | 32129 | |
| Cem Electric Co Inc | Maeme Breihan, Office Manager | 1938 Taylor Rd. | | | Port Orange | FL | 32128 | |
| Center For Disability Services Inc | | 314 S Manning Blvd | | | Albany | NY | 12208 | |
| Center For Health & Wellness | | 716 Poplar St | | | Murray | KY | 42071 | |
| Centerpoint Energy Services Inc | | 1425 Greenway Dr #165 | | | Irving | TX | 75038 | |
| Central Ne Dry Stripping | | 11671 726 Rd | | | Holdrege | NE | 68949 | |
| CENTRAL SALES INC | | PO BOX 1071 | | | JAMESTOWN | ND | 58402 | |
| Central Valley Electric Inc | Mary Lou Wissmann | 1625 E US Hwy 6 | | | Holdrege | NE | 68949 | |
| Central Valley Electric Inc | | PO Box 497 | | | Holdrege | NE | 68949 | |
| Central Wisconsin Flex Inc | | 8510 Enterprise Way | | | Schofield | WI | 54476 | |
| Century Fence Company | | 1300 Hickory St | | | Pewaukee | WI | 53072 | |
| Century Spring Corp | | 231274 Momentum Pl | | | Chicago | IL | 60689 | |
| Cep Technologies Corporation | | 763 Saw Mill River Rd | | | Yonkers | NY | 10710 | |
| CERTIFIED SCALE INC. | JASON C. SYVERUD, PRESIDENT | N57 W13640 CARMEN AVENUE | | | MENOMONEE FALLS | WI | 53051 | |
| CESSNA MARKETING | | 1 CESSNA BLVD | | | WICHITA | KS | 67215 | |
| Cetrulo, Llp | Kyle E. Bjornlund | 2 Seaport Ln Ste 1000 | | | Boston | MA | 02210 | |
| Cetrulo, Llp | Cetrulo LLP | Kyle E. Bjornlund, Esq Partner | Two Seaport Lane, 10th Floor | | Boston | MA | 02210 | |
| Cgr Products | | 1011 Sentry Dr | | | Waukesha | WI | 53186 | |
| Champion Brands, Llc | | 1001 Golden Dr. | | | Clinton | MO | 64735 | |
| Champion Laboratories Inc. | Jennifer Brakie | 230 E Walnut | | | Albion | IL | 62806 | |
| Champion Laboratories Inc. | | PO Box 780811 | | | Philadelphia | PA | 19178 | |
| Chargetek, Inc. | Louis C. Josephs, Owner | 1860 Eastman Ave. #107 | | | Ventura | CA | 93003 | |
| Charles I Story | | Address Redacted | | | | | | |
| Charles O. Brown | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Charles O. Brown | | Address Redacted | | | | | | |
| Charles River Communications Inc | | 510 Barnum Ave, Box #10 | | | Bridgeport | CT | 06608 | |
| Charles S. Kellen, Executor for the Estate | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Charter Communications | | PO Box 742615 | | | Cincinnati | OH | 45274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charter Communications | Spectrum | Debra Delois Shanklin | 1600 Dublin Rd | | Columbus | OH | 43215 | |
| Charter Steel | Charter Manufacturing | 12121 Corporate Pkwy | | | Mequon | WI | 53092 | |
| Chee Meng Vang | | Address Redacted | | | | | | |
| Chemetall US Inc. | Peter Argiriou/Dorothy Fryer | c/o BASF Corporation | 100 Park Ave | | Florham Park | NJ | 07932 | |
| Chemstation of Alabama | | 3021 Dublin Cir | | | Bessemer | AL | 35022 | |
| Chem-Trend LP | Cynthia A. Brown, Sr Credit & Collections Rep | PO Box 860 | | | Howell | MI | 48844 | |
| Chenango Valley Technologies | | 328 Route 12B | | | Sherburne | NY | 13460 | |
| Chenhalls Nissen, S.C. | | 11270 W Park Pl Ste 200 | | | Milwaukee | WI | 53224 | |
| Chep Usa | | 5897 Windward Pkwy | | | Alpharetta | GA | 30005 | |
| Chianti Butler | | Address Redacted | | | | | | |
| Chisholm Industries, Inc | Andrea Kronberg, Controller | 8304 W Parkland Ct | | | Milwaukee | WI | 53223 | |
| Chongqing Fenghai Chemical Ltd | | 47/01, Lot D, Changsheng | | | Chongqing | | 401336 | China |
| CHONGQING KUALITE INDUSTRY AND TRADE CO., LTD | | NO. 333 AREA B3 FUTE (W1) ROAD | | | SHANGHAI | | 201209 | CHINA |
| CHONGQING MARS SPECIAL METAL | | YANJIA INDUSTRIAL PARK | | | CHANGSHOU | | 401221 | CHINA |
| Chongqing MExin Yishen Machinery Co Ltd | c/o Peter Geldes | Brown & Joseph, LLC | PO Box 249 | | Itasca | IL | 60143 | |
| CHONGQING PANDA MACHINERY CO., LTD | | JINGSHAN INDUSTRIAL PARK | | | CHONGQING | | 400700 | CHINA |
| CHONGQING SHANFENG CAMSHAFT CO LTD | | BAIQIAO VILLAGE, LONGXING TOWN | | | CHONGQING | | 401135 | CHINA |
| CHONGQING WEIJING HOTEL CO. | | SOUTH GATE OF TSINGHUA UNIVERSITY / CHENGFU ROAD / HAIDIAN DISTRICT | | | BEIJING | | | CHINA |
| Chongqing Yuhui Machinery Co.,Ltd | | Jiulong Industrial Park | | | Chongqing | | 400052 | China |
| CHONGQING ZHENJIAN IMPORT AND EXPORT TRADE CO., LTD | | NO. 18 YUCHENGLONG ROAD | | | CHONGQING | | 401573 | CHINA |
| Christian D. Arditto, Administrator of the Estate | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street Ste 1200 | | St Louis | MO | 63101 | |
| CHRISTIAN FIGUEROA | | 41 ATLANTIC DRIVE | | | SOUND BEACH | NY | 11789 | |
| Christine Winius | | Address Redacted | | | | | | |
| Christopher J. Gilling and Lynn E. Gilling | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Christopher J. Mullen | | Address Redacted | | | | | | |
| Christopher J. Roll | | Address Redacted | | | | | | |
| Christopher L Fazi | | Address Redacted | | | | | | |
| CHRISTOPHER PHILLIPS | | 1420 N AL MOSES RD | | | LAKE CITY | MI | 49651 | |
| Chroma Systems Solutions Inc | Ada Martinez | 19772 Pauling | | | Foothill Ranch | CA | 92610 | |
| CHS, Inc. | Timothy Lewis | 5500 Cenex Drive | | | Inver Grove Heights | MN | 55077 | |
| Chubb Custom Insurance Company | Chubb | Attention Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Chubb Custom Insurance Company | Chubb f/k/a ACE | Attn Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Chubb Custom Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Chuck Kruger | | 820 W 56Th St | | | Kearney | NE | 68845 | |
| Cideas Inc | | 125 Erick Street Unit A115 | | | Crystal Lake | IL | 60014 | |
| Cigna Health & Life | | 13680 Collections Center Dr | | | Chicago | IL | 60693 | |
| Cincinnati Test Systems Inc | | 10100 Progress Way | | | Harrison | OH | 45030 | |
| CINTAS CORPORATION | | PO BOX 630910 | | | CINCINNATI | OH | 45263 | |
| Circular Concepts | Bruce Rhoades, President | 1003 Aucutt Rd | | | Montgomery | IL | 60538 | |
| Cision Us Inc. | Meagan Jaglowski, Senior Corporate Counsel | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| Cision Us Inc. | Cision US Inc | PO Box 417215 | | | Boston | MA | 02241 | |
| City Electric Co Inc | | 514 W Genesee St | | | Syracuse | NY | 13204 | |
| City of Bessemer | | 411 S Sophie St | | | Bessemer | MI | 49911 | |
| City of Dyersburg | Gwendolyn Edmonds | 425 W Court St | | | Dyersburg | TN | 38024 | |
| CITY OF LOS ANGELES | | 201 N FIGUEROA ST STE 500 | | | LOS ANGELES | CA | 90012 | |
| City of Poplar Bluff, Missouri (Municipal Utilities) | Municipal Utilities | PO Box 1268 | | | Poplar Bluff | MO | 63902 | |
| City of Poplar Bluff, Missouri (Municipal Utilities) | Robert E. Jones | Curtis, Heinz, Garrett & OKeefe, P.C. | 130 South Bemiston Avenue, Suite 200 | | Clayton | MO | 63105 | |
| CITY OF STATESBORO | | 50 EAST MAIN ST | PO BOX 348 | | STATESBORO | GA | 30459 | |
| City Wide Maintenance Co, Inc | | 15447 W 100Th Ter | | | Lenexa | KS | 66219 | |
| C-K Plastics, Llc | | 4530 Fyler Ave | | | Saint Louis | MO | 63116 | |
| Clack Corporation | Matthew L Reid | 4462 Duraform Lane | | | Windsor | WI | 53598 | |
| Clairon Metals Corporation | J. Scott McPherson, CFO | 11194 Alcovy Rd | | | Covington | GA | 30014 | |
| Clark Gas Co., Inc. | Jana Murphy | 4525 Parkway Drive | | | Florence | AL | 35630 | |
| Clark Pulley Industries Inc | Terry Moore, President | 120 Clark Dr | | | Russellville | AL | 35654 | |
| Clark Pulley Industries Inc | AF Holding | c/o Dan Frerichs | 809 South Hamilton St | | Sullivan | IL | 61951 | |
| Classic Industrial Products | | 3712 N Broadway St Ste 777 | | | Chicago | IL | 60613 | |

Exhibit E
Class 4 Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Claude Bernard | | Address Redacted | | | | | | |
| CLAUDIA HARTKE | C/O ANNA DIBENEDETTO | DIBENEDETTO & LAPCEVIC, LLP | 1101 PACIFIC AVENUE, SUITE 320 | | SANTA CRUZ | CA | 95060 | |
| CLAUDIA HARTKE | Jenkins & Kling, P.C. | Sally Sinclair Perez | 150 North Meramec Avenue, Ste. 400 | | St. Louis | MO | 63105 | |
| CLAXTON OFFICE SUPPLY & PRINTING | | NEWTON STREET | | | CLAXTON | GA | 30417 | |
| Clean Harbors Environmental Service | | 42 Longwater Dr | | | Norwell | MA | 02061 | |
| Clean Harbors Environmental Service | Kristine Anderson, Credit Analyst | 42 Longwater Drive | PO Box 9149 | | Norwell | MA | 02061 | |
| Cleaver-Brooks Sales & Service, Inc. | Dennis LaRosa, Credit Manager | 221 Law Street | | | Thomasville | GA | 31792 | |
| Cleaver-Brooks Sales & Service, Inc. | Streusand Landon Ozburn & Lemmon, LLP | 1801 S. Mopac Expressway, Suite 320 | | | Austin | TX | 78746 | |
| Clinton Auto Service | | 3723 State Route 12B | | | Clinton | NY | 13323 | |
| Cmc International | | 427 West Virginia Street | | | Crystal Lake | IL | 60014 | |
| Cmt Industrial Solutions Llc | | 300 Industrial Dr | | | Greenville | SC | 29607 | |
| Cnc Specialty Store Llc | | 5540 State Road 50, Unit 101 | | | Delavan | WI | 53115 | |
| Coastwide Tag & Label Co. | Jay S. Sullivan, President | 7647 Industry Ave | | | Pico Rivera | CA | 90660 | |
| Cobalt Robotics | | 2121 S El Camino Real C110 | | | San Mateo | CA | 94403 | |
| Cohber Press Inc | Mary Webber, Controller | 1000 John St | | | West Henrietta | NY | 14586 | |
| Colaneri Brothers Llc | | 236 Park Ave | | | East Rutherford | NJ | 07073 | |
| Cole Manufacturing Corporation | Brian Stoffel | 801 Schoenhaar Dr | | | West Bend | WI | 53090 | |
| Cole Parmer Instrument Co | | 13927 Collection Center Dr | | | Chicago | IL | 60693 | |
| COLLINS BUILDING MATERIAL | | PO BOX 836 | | | JASPER | TN | 37347 | |
| Collins Einhorn Farrell PC | c/o Daniel Collins | 4000 Town Center, Floor 9 | | | Southfield | MI | 48075 | |
| Colonial Chemical Solutions Inc | Bill Grant | c/o Colonial Group Inc | 101 North Lathrop Avenue | | Savannah | GA | 31415 | |
| Colonial Fuel and Lubricant Services | Bill Grant | c/o Colonial Group Inc | 101 North Lathrop Avenue | | Savannah | GA | 31415 | |
| Columbia Marking Tools | Michelle Krembel, President | 27430 Luckino Dr | | | Chesterfield | MI | 48047 | |
| Comap Llc | | 5352 Mainsail Dr | | | Roscoe | IL | 61073 | |
| COMCAST CABLE COMMUNICATIONS MANAGE | | 1701 JFK BLVD | | | PHILADELPHIA | PA | 19103 | |
| Come Back Equipment Rentals | | 4880 Dick Pond Rd | | | Myrtle Beach | SC | 29588 | |
| Comfort Systems USA (SYR) d/b/a Abj Fire Protection | Jerry Bosco, VP Service | 6500 New Venture Gear Dr. | | | East Syracuse | NY | 13057 | |
| Commenco, Inc. | | 4901 Bristol Ave | | | Kansas City | MO | 64129 | |
| Commerce Technologies Inc | | 201 Fuller Rd Ste 601 | | | Albany | NY | 12203 | |
| Commerce Technologies Inc | Commerce Technologies, LLC dba CommerceHub | 201 Fuller Road, 6th Floor | | | Albany | NY | 12203 | |
| Commerce Technologies, Inc | | 25736 Network Pl | | | Chicago | IL | 60673 | |
| Compass Group USA dba Eurest | Cathy Alion, Treasury Analyst | 2400 Yorkmont Road | | | Charlotte | NC | 28217 | |
| Components For Industry | | 1351 Armour Blvd | | | Mundelein | IL | 60060 | |
| Components For Industry | Annie Patrick, CFO | 1351 Armour Blvd | PO Box 833 | | Mundelein | IL | 60060 | |
| Compressed Air Parts Company | | 3400 E Terra Ln | | | O Fallon | MO | 63366 | |
| Conductor LLC | Daniel Drewes | 2 Park Ave. Ste 1501 | | | New York | NY | 10016 | |
| Conference Technologies Inc | | 11653 Adie Road | | | Maryland Heights | MO | 63043 | |
| Congdon Associates Distributing Co | | 1365 Strykers Rd | | | Phillipsburg | NJ | 08865 | |
| Connie Vinson and Thomas Vinson, Deceased | c/o Lauren Williams | SWMW Law, LLC | 701 Market Street, Suite 1000 | | St Louis | MO | 63101 | |
| Consolidated Electrical Dist (Ced) | | 605 Park Ave | | | Paducah | KY | 42001 | |
| Consolidated Electrical Dist Ced | | 1206 Erie St | | | Utica | NY | 13502 | |
| Consolidated Electrical Dist Ced | Consolidated Electrical Distributors, Inc. | Brendan Sean OLeary, Credit Manager | 1830 South 19th St | | Harrisburg | PA | 17104 | |
| Consolidated Electrical Distributors | | 1915 Paris Road, #100 | | | Columbia | MO | 65201 | |
| Consolidated Electrical Distributors | Young & White Law Offices | David Selby | 8742 Frederick Street | | Omaha | NE | 68124 | |
| Consolidated Truck and Caster | William Richard Dempsey | 2254 S Vandeventer Ave | | | St Louis | MO | 63110 | |
| Constellation NewEnergy - Gas Division, LLC | Law Firm of Russell R. Johnson III, PLC | Russell R. Johnson III, John M. Craig | 2258 Wheatlands Drive | | Manakin-Sabot | VA | 23103 | |
| Constellation NewEnergy - Gas Division, LLC | Strategic Credit Solutions | 1310 Point Street, 12th Floor | | | Baltimore | MD | 21231 | |
| Constellation NewEnergy - Gas Division, LLC | Stratetic Credit Solutions | 1310 Point Street, 12th Floor | | | Baltimore | MD | 21231 | |
| Consumer Testing Services | | 620 Old Peachtree Rd Nw Ste 100 | | | Suwanee | GA | 30024 | |
| Contemporary Inc | Melissa Marks | 1544 N 8Th St | | | Manitowoc | WI | 54220 | |
| Contemporary Inc | Cawley Digital ID | P.O. Box 1777 | | | Manitowoc | WI | 54221 | |
| Continental Machines, Inc | | 4846 Solution Center | | | Chicago | IL | 60677 | |
| Continuous Metal Technology Inc. | | 439 W Main St | | | Ridgway | PA | 15853 | |
| Contitech Usa Inc | | 4021 N 56Th St Dept 773 | | | Lincoln | NE | 68504 | |
| Control Devices, LLC | Ashley Elizabeth Hurlbut, Accounts Receivable | 1555 Larkin Williams Road | | | Fenton | MO | 63026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Control Devices, LLC | | P.O. Box 8862 | | | Carol Stream | IL | 60197 | |
| Control Gaging Inc | Mary K. Hammond, Controller | 847 Avis Drive | | | Ann Arbor | MI | 48108 | |
| Control Gaging Inc | Control Gaging, Inc. | P.O. Box 674076 | | | Detroit | MI | 48267 | |
| Control Solutions LLC | Attn D Majcen | 2520 Diehl Road | | | Aurora | IL | 60502 | |
| Control Tech | | PO Box 292 | | | Menomonee Falls | WI | 53052 | |
| Conveyor Technologies Ltd | Anthony M. Mitchell, VP | 501 Techne Center Dr Ste B | | | Milford | OH | 45150 | |
| Cooks Pest Control Inc | | 1246 Commerce Dr | | | Auburn | AL | 36830 | |
| Cooksey Steel Co | | 519 Miller Street Ext | | | Statesboro | GA | 30458 | |
| Cooperfriedman Electric Supply Co | | 1 Matrix Dr | | | Monroe Township | NJ | 08831 | |
| Cope Plastics Inc | Amber Walker | 5033 Humbert Road | | | Alton | IL | 62002 | |
| COREY WOOTEN | | 4000 SAINT GEORGES RD. APT 305B | | | ORMOND BEACH | FL | 32174 | |
| Corporation Service Company | Joanne Smith | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Corptax, Inc. | Erin Carlson | 2100 E. Lake Cook Road, Suite 800 | | | Buffalo Grove | IL | 60089 | |
| Corsearch Inc | | 220 West 42Nd Street 11Th Floor | | | New York | NY | 10036 | |
| Cortec Corporation | Angie McGillivray | 4119 White Bear Pkwy | | | Saint Paul | MN | 55110 | |
| Cortec Corporation | Karl J. Johnson | 80 South Eighth Street, Suite 2200 | | | Minneapolis | MN | 55402 | |
| Country Cookin | | 1108 Brown St | | | Holdrege | NE | 68949 | |
| Court R Anderson | | Address Redacted | | | | | | |
| CRA | | 980 9th Street Suite 210 | | | Sacramento | CA | 95814 | |
| Craig Allan Claerbout | | Address Redacted | | | | | | |
| Craig M Lieber Sr | | Address Redacted | | | | | | |
| Craig Zavett | | 5138 Cypress Creek Dr | | | Orlando | FL | 32811 | |
| Crane 1 Services, Inc | Beth Ann Combs | 1027 Byers Road | | | Miamisburg | OH | 45342 | |
| Crane Engineering Sales Inc | Ed Voet, CFO | 707 Ford St | | | Kimberly | WI | 54136 | |
| Crane Production Systems Corp | | N22W22931 Nancys Ct | | | Waukesha | WI | 53186 | |
| Creative Maintenance Solutions, Inc. | Creative Maintenance Solutions Inc | 7290 N Teutonia Ave | | | Milwaukee | WI | 53209 | |
| Creative Maintenance Solutions, Inc. | Lindsey M. Greenawald, Esq. | Husch Blackwell LLP | 555 E. Wells St., #1900 | | Milwaukee | WI | 53202 | |
| Crivello Carlson Sc | | 710 N Plankinton Ave | | | Milwaukee | WI | 53203 | |
| CRK Holdings LLC | Rhopal Fabricated Products | 1819 Industrial Drive | | | Libertyville | IL | 60048 | |
| CRK Holdings LLC | Rhopal Fabricated Products LLC | PO Box 64692 | | | St Paul | MN | 55164 | |
| Croft Trailer Supply Inc. | Barbara A, Paniagua | PO Box 300320 | | | Kansas City | MO | 64130 | |
| Cross Chemical Company Inc | | 1210 Manufacturers Dr | | | Westland | MI | 48186 | |
| Cross Company | | 4400 Piedmont Parkway | | | Greensboro | NC | 27410 | |
| Crown Equipment Corporation | c/o Robert Hanseman | Sebaly Shilito & Dyer | 40 N. Main St | | Dayton | OH | 45423 | |
| Crown Packaging Corp. | Beth Kasper | 17854 Chesterfield Airport Rd. | | | Chesterfield | MO | 63005 | |
| CSA AMERICA TESTING & CERTIFICATION LLC | | 8501 E PLEASANT VALLEY RD | | | CLEVELAND | OH | 44131 | |
| Csc Corporate Domains Inc | | 2711 Centerville Road Suite 400 | | | Wilmington | DE | 19808 | |
| Ct Rental, Llc | | 9000 Statesville Rd | | | Charlotte | NC | 28269 | |
| Ctc Supplies Inc | | 3845 N Bremen St | | | Milwaukee | WI | 53212 | |
| Culligan Water of Atlanta | | 5182 Brook Hollow Pkwy | | | Norcross | GA | 30071 | |
| Cunningham Machine Llc | | 157 Airport Rd | | | Murray | KY | 42071 | |
| Curative Care Network | | 1000 N 92Nd St | | | Milwaukee | WI | 53226 | |
| CURT C KRAJEWSKI | | Address Redacted | | | | | | |
| Curtis Machine Company, Inc. | John H. Curtis, President | 4209 Jayhawk Drive | PO Box 700 | | Dodge City | KS | 67801 | |
| Curtis Machine Company, Inc. | | PO Box 1761 | | | Dodge City | KS | 67801 | |
| Curtis Machine Company, Inc. | Redmond Law Firm LLC | Christopher J. Redmond | 13220 Metcalf Ave, Suite 310 | | Overland Park | KS | 66213 | |
| Custom Engineered Wheels (Cew) | | 1851 Fox Farm Rd | | | Warsaw | IN | 46580 | |
| Custom Faberkin Inc | | 640 Fond Du Lac Ave | | | Fond Du Lac | WI | 54935 | |
| Custom Fabricating and Supplies | Lori Lynn Asik, President | 5500 W Oakwood Park Dr | | | Franklin | WI | 53132 | |
| Custom Technologies Llc | | 4984 Hillsboro Rd | | | Farmington | MO | 63640 | |
| Custom-Pak Products, Inc. | LeAnne M. Morse, Director | N118W18981 Bunsen Drive | | | Germantown | WI | 53022 | |
| D & H Industries | | 510 S Worthington St | | | Oconomowoc | WI | 53066 | |
| D & L Truck Repair Inc | | 2814 Fair St | | | Poplar Bluff | MO | 63901 | |
| D E Smith Inc | | 14850 W Ridge Ln | | | Dubuque | IA | 52003 | |
| D&D Global Inc | Scott Eppinga, President | 2672 Rock Ridge Dr | | | Rock Valley | IA | 51247 | |
| Daido Corporation of America | | Dept Ch17559 | | | Palatine | IL | 60055 | |
| Daido Metal U.S.A. Inc. | Gary M. Thompson, General Manager | 1215 Greenwood Street | | | Bellefontaine | OH | 43311 | |
| Daihatsu Motor Co., Ltd. | Hirokazu Sato | 1 1, Daihatsu Cho | | | Ikeda City | Osaka | 563-8651 | Japan |
| Daikin Tmi Llc | | 715 Goddard Avenue | | | Chesterfield | MO | 63005 | |
| Daily American Republic | Rachel Coleman, Business Manager | 208 Poplar St | | | Poplar Bluff | MO | 63901 | |
| Daily American Republic | | PO Box 7 | | | Poplar Bluff | MO | 63902 | |
| Dale A Barrett | | Address Redacted | | | | | | |
| Dale A. Sunday | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dale Sanders | | Address Redacted | | | | | | |
| Dale T. Faulds Jr. | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| Dalene D Musta | | 6641 N 53Rd St | | | Milwaukee | WI | 53223 | |
| DAN CALL | | 932 LANE CIRCLE | | | VERSAILLES | KY | 40383 | |
| Dana Global Products Inc | | Ave. Rentorno-El Savcito#1020 | | | Chihuahua | ZAC | 31105 | Mexico |
| Danfoss Power Solutions (US) Company | Attn Kelli Wynja | Danfoss Power Solutions | 2800 E. 13th St | | Ames | IA | 50010 | |
| Daniel Fassett and Leslie Fassett, h/w | c/o Roberta Golden, Esquire | Ross Feller Casey LLP | 1650 Market Street, 34th Floor | | Philadelphia | PA | 19103 | |
| Daniel G. and Pamela Helman | Lichtsinn & Haensel, S.C. | Michael J. Bennett, Attorney | 111 E. Wisconsin Ave., Suite 1800 | | Milwaukee | WI | 53202 | |
| Daniel G. and Pamela Helman | Daniel G. Helman | Address Redacted | | | | | | |
| Daniel Gray | 500 Broadway, LLC | Gary Burger, Member | 500 N. Broadway, Suite 1860 | | St Louis | MO | 63102 | |
| Daniel Gray | | Address Redacted | | | | | | |
| Daniel J Bagin | | Address Redacted | | | | | | |
| Danny Moon | Terence R. Moon | Address Redacted | | | | | | |
| Danny O. Hudspeth | | Address Redacted | | | | | | |
| Dantherm S.P.A. | | Via Gardesana 11 | | | Pastrengo | VR | 37010 | Italy |
| Dantherm S.P.A. | Swanson, Martin & Bell, LLP | Charles S. Stahl, Jr. | 2525 Cabot Drive, Suite 204 | | Lisle | IL | 60532 | |
| Dany Caron | | 32 Sylvien | | | Riviere-Du-Loup | QC | G5R 4Z7 | Canada |
| Dany Caron | Valeurs Mobilieres Desjardins | 1170, Rue Peel, Bureau 300 | | | Montreal | QC | H3B 0A9 | Canada |
| DAPCO INDUSTRIES | | 2500 BISHOP CIR E | | | DEXTER | MI | 48130 | |
| DAPCO Industries | Kevin Pequet | 2500 Bishop Circle E | | | Dexter | MI | 48130 | |
| Darger Errante Yavitz & Blau Llp | | 116 E 27Th St Fl 12 | | | New York | NY | 10016 | |
| Darla Morgan | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| Darlene M Sifuentes | | Address Redacted | | | | | | |
| Darrell Hanna and Associates Inc. | Zach Hanna | c/o DHA Inc. | 36 Knight Boxx Road | PO Box 66209 | Orange Park | FL | 32065 | |
| Darren Bornemeier | | Address Redacted | | | | | | |
| Darrin and Sheila Begley | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Dasko Identification Products Inc | | 66 Commercial Way | | | East Providence | RI | 02914 | |
| Datasite LLC | Leif Simpson, Credit Manager | Baker Center | 733 Marquette Avenue, Suite 600 | | Minneapolis | MN | 55402 | |
| DATASYST Engineering & Testing | David Hoisington | S14W33511 Hwy 18 | | | Delafield | WI | 53018 | |
| Dave Hensel Electric Inc | Janice Hensel, President | 22311 Shaw Rd Ste A1 | | | Sterling | VA | 20166 | |
| David A Gavinski | | Address Redacted | | | | | | |
| David A Kratz | | Address Redacted | | | | | | |
| DAVID A THOMPSON | | Address Redacted | | | | | | |
| DAVID BOYLES | | Address Redacted | | | | | | |
| DAVID BURDELACH | | 1014 BLUSTEM LANE | | | BATAVIA | IL | 60510 | |
| David Devalk | | Address Redacted | | | | | | |
| DAVID FRANK | | Address Redacted | | | | | | |
| David G DeBaets | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| David G DeBaets | | Address Redacted | | | | | | |
| DAVID HOTEN | | 26540 STAGECOACH SPRINGS RD | | | CUSTER | SD | 57730 | |
| David Hubler | | 4109 Breezewood Lane | | | Annandale | VA | 22003 | |
| David J Frank Landscape Contracting | | N120W21350 Freistadt Rd | | | Germantown | WI | 53022 | |
| David J. Rodgers | Timothy H. Posnanski | Husch Blackwell LLP | 555 E. Wells Street, #1900 | | Milwaukee | WI | 53202 | |
| David J. Rodgers | | Address Redacted | | | | | | |
| David R. Cloutier | | 8 Brentwood Circle | | | Saco | ME | 04072 | |
| David R. Cloutier | Charles Schwab | David R. Cloutier | 2423 E Lincoln Drive | | Phoenix | AZ | 85016 | |
| David Rothermel | | Address Redacted | | | | | | |
| David T Mauer | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| David T Mauer | | Address Redacted | | | | | | |
| David Thompson | | Address Redacted | | | | | | |
| David Wimmer | | Address Redacted | | | | | | |
| Davinci Solutions | | 2534 Campbell St | | | Kansas City | MO | 64108 | |
| DAVIS MACHINE WORKS OF OPELIKA | | 54 ARMOUR RD | | | PHENIX CITY | AL | 36869 | |
| Davis Tool & Die Co., Inc. | Attn Bill Davis | 888 Bolger Court | | | Fenton | MO | 63026 | |
| Davis Tool & Die Co., Inc. | David A. Sosne | Summers Compton Wells LLC | 8909 Ladue Road | | St. Louis | MO | 63124 | |
| Dayco Products, LLC | Matthew E. Wilkins | 401 S. Old Woodward Ave, Suite 400 | | | Birmingham | MI | 48009 | |
| Dayco Products, LLC | Steven E. Keller, Esq. | 1650 Research Drive, Suite 200 | | | Troy | MI | 48083 | |
| DAYTON LIVINGSTON | | 6618 17TH STREET | | | FARGO | ND | 58104 | |
| Dbs Company Ltd | | 722 Kagami Ryuo Cho | | | Shiga | | 5202573 | Japan |
| De Amertek Corporation | Cash Colbert, CFO | 2000 South Finley Road | | | Lombard | IL | 60148 | |
| De Amertek Corporation | Robert K. Naumann, P.C. | Robert K. Naumann | 50 Turner Ave., Suite 200 | | Elk Grove Village | IL | 60007 | |
| De Lage Landen Financial Services, Inc. | | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| De Lage Landen Financial Services, Inc. | c/o Randall F. Scherck | Greensfelder, Hemker & Gale, P.C. | 10 South Broadway, Suite 2000 | | St. Louis | MO | 63102 | |
| Dean C. and Janine M. Black | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Dean Huisheere | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANNA JACKSON | | 5440 CAMP MEETING RD | | | CENTER VALLEY | PA | 18034 | |
| Deborah J. Doughty | | Address Redacted | | | | | | |
| Deborah Jean Wallace | | Address Redacted | | | | | | |
| Debra Lack, Ind. & Rep. of the Est. of Bruce Lack | The Lanier Law Firm | Darron E. Berquist, Esq. | Tower 56, 126 East 56th Street, 6th Floor | | New York | NY | 10022 | |
| Debra Lack, Ind. & Rep. of the Est. of Bruce Lack | | The Lanier Law Firm PLLC | 126 E. 56th St., 6th Fl. | | New York | NY | 10022 | |
| Debrucque Cleveland Tramrail | | 3 Technology Blvd | | | Canastota | NY | 13032 | |
| Deep Sea Electronics Inc | Stacey Lynn Holder | 3230 Williams Ave | | | Rockford | IL | 61101 | |
| Deflecto Llc | | 75 Remittance Dr | | | Chicago | IL | 60675 | |
| Degals Repair Shop Llc | | W9660 Degal Ave | | | Dale | WI | 54931 | |
| Delego Software Inc | | 1069 Wellington Road, Suite 223 | | | London | ON | N6E 1W4 | Canada |
| Delphi Powertrain Systems, LLC | Pamela J. Newton | 3000 University Dr. | | | Auburn Hills | MI | 48326 | |
| Delta Import and Marketing Llc | Milan Petrovic, President | 9334 N 107Th St | | | Milwaukee | WI | 53224 | |
| Delta Systems, Inc. | c/o Richard T. Coyne, Esq. | 6055 Rockside Woods Blvd., Suite 200 | | | Cleveland | OH | 44131 | |
| Del-Tron Precision Inc | Mark Svenson, Controller | 5 Trowbridge Dr | | | Bethel | CT | 06801 | |
| Delzer Lithograph Company | Scott Richardson, Controller | 510 S West Ave | | | Waukesha | WI | 53186 | |
| Denco Manufacturing Co | | 2300 S 179Th St | | | New Berlin | WI | 53146 | |
| Denis A Oswald | | Address Redacted | | | | | | |
| Denise Scott | | Address Redacted | | | | | | |
| Denise Thill | | Address Redacted | | | | | | |
| DENNIS J STEINHARDT | | Address Redacted | | | | | | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | Insolvency | 1222 Spruce Street | M/S 5334 STL | St. Louis | MO | 63103 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O.Box 7346 | | | Philadelphia | PA | 19101 | |
| Dept of Mechanical Engineering | | 151 Rgan Bldg | | | Lexington | KY | 40506 | |
| DEREK BECK | | 327 HURST ST | | | BRIDGEPORT | PA | 19405 | |
| Descartes Systems Group Inc | | Uraniumweg 44 | | | Amersfoort | | 3812 RK | Netherlands |
| DeShazo Automation | Dan Magee | 200 Kilsby Circle | | | Bessemer | AL | 35022 | |
| Design Technology Inc | | 768 Burr Oak Dr | | | Westmont | IL | 60559 | |
| Detmar Corporation | | 2001 W Alexandrine St | | | Detroit | MI | 48208 | |
| Detroit Automatic Tooling Inc | Vanessa A. Holmes, Controller | 12275 S Huron River Dr | | | Romulus | MI | 48174 | |
| Devries International, Inc. | | 17671 Armstrong Ave. | | | Irvine | CA | 92614 | |
| DHS LEAD & ASBESTOS SECTION | | 1 WEST WILSON ST ROOM 137 | | | MADISON | WI | 53703 | |
| Diamond Manufacturing Company | Diamond Manufacturing | 243 West Eigth Street | | | Wyoming | PA | 18644 | |
| Diamond Vogel Paints | Don Binneboese | 1020 Albany Pl Se | | | Orange City | IA | 51041 | |
| Diane Ganski | Anderson, OBrien, Bertz, Skrenes & Golla, LLP | Katherine A. Young | 1257 Main Street | | Stevens Point | WI | 54481 | |
| Diane Ganski | | Address Redacted | | | | | | |
| DICKMANN INC. | | 606 BEECH STREET | | | GRAFTON | WI | 53024 | |
| Diemasters Manufacturing, Inc. | | 2100 Touhy Avenue | | | Elk Grove Village | IL | 60007 | |
| Diemasters Manufacturing, Inc. | Alfred Lee | 2300 Barrington Road, Suite 220 | | | Hoffman Estates | IL | 60169 | |
| Diemasters Manufacturing, Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| Diepro Inc | | 941 Highway 431 | | | Martin | TN | 38237 | |
| Digi-Key Corporation | | 701 Brooks Ave S | | | Thief River Falls | MN | 56701 | |
| Dimco Gray Corporation | | 900 Dimco Way | | | Dayton | OH | 45458 | |
| Directv | | 2230 East Imperial Highway | | | El Segundo | CA | 90245 | |
| Dirty Ducts Cleaning Environmental | | 3025 Perry Street | | | Madison | WI | 53744 | |
| Distek Integration Inc | | 6612 Chancellor Dr Ste 600 | | | Cedar Falls | IA | 50613 | |
| Diversified Design & Manufacturing | Heather Schmidt, CFO | 731 Swan Dr | | | Mukwonago | WI | 53149 | |
| Diversitech Corporation | | 2175 E Park Dr Ne | | | Conyers | GA | 30013 | |
| DIXIE CINTRON | | 2954 GIBRALTAR BLVD | | | NEW SMYRNA BEACH | FL | 32168 | |
| Dls Electronic Systems Inc | | 1250 Peterson Drive | | | Wheeling | IL | 60090 | |
| DME Company | Attn Julie Pennington | DME | 29111 Stephenson Hwy | | Madison Heights | MI | 48071 | |
| DMS | | 1591 Elmhurst Rd | | | Elk Grove Village | IL | 60007 | |
| Do It Best Corp. | | 6502 Nelson Road | | | Fort Wayne | IN | 46803 | |
| Dohrn Transfer Company | | 625 3Rd Ave | | | Rock Island | IL | 61201 | |
| Doig Corporation | Robert Doig | 7400 Quail Court | | | Cedarburg | WI | 53012 | |
| DO-IT-BEST CORP | | PO BOX 868 | | | FORT WAYNE | IN | 46801 | |
| Domo Inc | | 772 E Utah Valley Dr | | | American Fork | UT | 84003 | |
| Don Dye Co Inc | | 524 Nw 20 Ave | | | Kingman | KS | 67068 | |
| Don Dye Co Inc | Don Dye Company, Inc. | Jeffrey Rockett, General Counsel | 240 E. H Ave. | | Kingman | KS | 67068 | |
| Don Evans, Inc. d/b/a EVCO Plastics, Inc. | Attn Jon Bashir | 100 W. North St. | | | Deforest | WI | 53532 | |
| Don S Schoonenberg | | Address Redacted | | | | | | |
| Don Schmoll | | 1111 5Th St | | | Alma | NE | 68920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donald Klenk | Timothy H. Posnanski | Husch Blackwell LLP | 555 E. Wells Street, #1900 | | Milwaukee | WI | 53202 | |
| Donald Klenk | | Address Redacted | | | | | | |
| Donna Klumb | | Address Redacted | | | | | | |
| Doral Corporation | Joseph Franzen, CFO | 427 E Stewart St | | | Milwaukee | WI | 53207 | |
| Dorothy Smith | | Address Redacted | | | | | | |
| Dorrance J. Noonan | | 5128 N. Lake Drive | | | Whitefish Bay | WI | 53217 | |
| Dorrance J. Noonan | c/o Timothy H. Posnanski | Husch Blackwell LLP | 555 E. Wells Street, Suite 1900 | | Milwaukee | WI | 53202 | |
| Dorrance Noonan | | Address Redacted | | | | | | |
| Douglas A Fox Llc | | 7131 N Lombardy Rd | | | Fox Point | WI | 53217 | |
| DOUGLAS CALLIES | | Address Redacted | | | | | | |
| Douglas Jingst | | Address Redacted | | | | | | |
| DOUGLAS S SEAY | | Address Redacted | | | | | | |
| Drain Masters Llc | | PO Box 271 | | | Munnsville | NY | 13409 | |
| Dramco Tool Co Inc | | 502 Claude Road | | | Grand Island | NE | 68803 | |
| Dri-Stick Decal Corp. DBA/Rydin | Matt Witecha, Controller | 700 Phoenix Lake Ave | | | Streamwood | IL | 60107 | |
| Drive Line Inc | Joseph P. Akra, President | 5290 N Hiatus Rd | | | Sunrise | FL | 33351 | |
| DSV AIR & SEA INC | | NO.1 38F,CENTER TOWER 1,GRAND GATEW | | | SHANGHAI | | 200030 | CHINA |
| DUALITE SALES & SERVICE | | PO BOX 931330 | | | CLEVELAND | OH | 44193 | |
| Ducharme Mcmillen & Associates Inc | | 3123 Elm Street, Suite 2550 | | | Cincinnati | OH | 45202 | |
| Duke Energy Corporation | | PO Box 70516 | | | Charlotte | NC | 28272 | |
| Dultmeier Sales | Andrew T. Miller | 13808 Industrial Road | | | Omaha | NE | 68137 | |
| Dultmeier Sales | Andrew T. Miller, CFO | PO Box 45565 | | | Omaha | NE | 68145 | |
| Dun & Bradstreet | | 75 Remittance Drive | | | Chicago | IL | 60675 | |
| Dun & Bradstreet | c/o Ronald L. Rowland | The Rowland Law Firm | 2453 Vineyard Lane | | Crofton | MD | 21114 | |
| Dun-Lap Manufacturing Co. | | 2921 Green St | | | Unionville | MO | 63565 | |
| Duralar Technologies, LLC | Luana L. Cunningham | 3526 E. Fort Lowell Rd. | | | Tucson | AZ | 85716 | |
| Duramatic Products | | 799 West Barnard Street | | | Glennville | GA | 30427 | |
| Dutchland Plastics, LLC | Matthew Pomeroy, CFO | 54 Enterprise Court | | | Oostburg | WI | 53070 | |
| Dutton-Lainson Company | | 1601 W 2Nd St | | | Hastings | NE | 68901 | |
| Dutton-Lainson Company | | 451 West Second Street | PO Box 729 | | Hastings | NE | 68902 | |
| Dutton-Lainson Company | Adam Florian, Credit Manager | PO Box 729 | | | Hastings | NE | 68901 | |
| DVCI CDE XXXIV, LLC | Jacob Lewis | Dudley Ventures, LLC | 22 E. Jackson St. | | Phoenix | AZ | 85004 | |
| DWAYNE R GLOMSKI | | Address Redacted | | | | | | |
| Dxp Enterprises Inc | | W233N2833 Roundy Cir W Ste 200 | | | Pewaukee | WI | 53072 | |
| Dy Kast Supply & Equip | | 1382 Lear Industrial Pkwy | | | Avon | OH | 44011 | |
| Dycos Services Inc | Todd Carter, Director of Finance | 3014 White Horse Rd | | | Greenville | SC | 29611 | |
| Dynamic Engine Development Llc | | 5336 Division Rd | | | West Bend | WI | 53095 | |
| E Jay Thermo Inc | | 2304 Industrial Park Dr | | | Lenoir City | TN | 37771 | |
| E. Raymond Alexander III, Executor of the Estate | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| E91 dba Entegee | Lisa Werner | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| EARLE M JORGENSEN CO | | 1900 MITCHELL BLVD | | | SCHAUMBERG | IL | 60193 | |
| East Alabama Medical Development | | 2515 E Glenn Ave Ste 106 | | | Auburn | AL | 36830 | |
| EAST PENN MANUFACTURING COMPANY | DAVID JOSEPH BYRNE | 102 DEKA ROAD | PO BOX 147 | | LYON STATION | PA | 19536 | |
| East West Manufacturing Llc | | 5200 Panola Industrial Blvd | | | Decatur | GA | 30035 | |
| Easter Seals Middle Georgia, Inc. | Joel Steven Prawucki, President/CEO | PO Box 847 | | | Dublin | GA | 31040 | |
| Eastern Equipment Inc | | 6 B St | | | Derry | NH | 03038 | |
| Eastern Sintered Alloys, Inc. | c/o Greg Wolfe | 126 Access Road | PO Box 708 | | St. Marys | PA | 15857 | |
| Eaton Corporation | Eaton | Global Trade Credit | 1000 Eaton Blvd S5 | | Cleveland | OH | 44122 | |
| Eaton Peabody PA | | 100 Middle Street | PO Box 15235 | | Portland | ME | 04101 | |
| Eaton Peabody PA | Seth W. Brewster, Attorney | 100 Middle Street | PO Box 15235 | | Portland | ME | 04101 | |
| Ebco, Inc. | Bill Bernardo, GM | 1330 Holmes Road | | | Elgin | IL | 60123 | |
| Echo Engineering | | 7150 Winton Drive Ste 300 | | | Indianapolis | IN | 46268 | |
| ED SCHLAPPI | | 790 WEST BRIDGE TRL | | | WAUNAKEE | WI | 53597 | |
| Edeen Johnson | | Address Redacted | | | | | | |
| EDITH L TRICE | | 2421 ILLINOIS AVE | | | KENNER | LA | 70062 | |
| Edmunds Manufacturing Co | Robert Edmunds III, President/Owner | Farmington Industrial Park | 45 Spring Lane | | Farmington | CT | 06032 | |
| Edward D. Bednar | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Edward D. Bednar | | Address Redacted | | | | | | |
| Edward H. Wolf and Sons, Inc. | Attn Laura E. OGorman | 143 S. Main Street, Third Floor | | | West Bend | WI | 53095 | |
| Edward H. Wolf and Sons, Inc. | Megan Oswald, Chief Financial Officer | 501 Kettle Moraine Drive S | | | Slinger | WI | 53086 | |
| Edward Haberstroh | | Address Redacted | | | | | | |
| Edward Heard | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edward Shawn Gore | | Address Redacted | | | | | | |
| EE ELECTRIC | | PO BOX 465 | | | MIRA LOMA | CA | 91752 | |
| Eezer Products Inc | Christina Gail Sjostrand, President | 4734 E Home Ave | | | Fresno | CA | 93703 | |
| EFC International | | 29356 Network Place | | | Chicago | IL | 60673 | |
| EFC International | Jennifer Tamborski | 1940 Craigshire Road | | | St Louis | MO | 63146 | |
| EL PASO OUTDOOR CENTER INC | | PO BOX 62 | | | EL PASO | IL | 61738 | |
| ELDREDGE COLEMAN | | 6220 ALLEMONG DR | | | MATTESON | IL | 60443 | |
| Electrical Technicians Inc. | Debbie L. Smith, CFO | 1301 Orchard Hill Road | | | LaGrange | GA | 30240 | |
| Electro Insulation Corporation | | 3921 N Ventura Dr | | | Arlington Heights | IL | 60004 | |
| Electronic Systems of Wisc Inc | | 5020 21st St | | | Racine | WI | 53406 | |
| Element Materials Technology | Kathy Bredenkamp | 3701 Port Union Road | | | Fairfield | OH | 45014 | |
| Element Materials Technology St Pau | | 15277 Collections Center Dr | | | Chicago | IL | 60693 | |
| Elextrex Inc | | 6 N Walnut St | | | Hutchinson | KS | 67501 | |
| Elgin Die Mold | | 14N002 Prairie St | | | Pingree Grove | IL | 60140 | |
| ELIAZAR FALCON | | Address Redacted | | | | | | |
| ELIZABETH LUNDY | | 28 HOOKWOOD DR | | | SCARBOROUGH | ON | M1S 2P1 | CANADA |
| Elizabeth Rager | | 715 Burlington St | | | Holdrege | NE | 68949 | |
| Elkhart Lakes Road America Inc | | N7390 State Hwy 67 | | | Plymouth | WI | 53073 | |
| Ellen M Erickson | | 2713 S 48Th St | | | Milwaukee | WI | 53219 | |
| ELMVALE RENTAL SUPPLY | | 121 YONGE STREET SOUTH | | | ELMVALE | ON | L0L 1P0 | CANADA |
| Embassy Powdered Metals Inc | | 513 E 2Nd St | | | Emporium | PA | 15834 | |
| Emergency Medical Products Inc | | 25196 Network Pl | | | Chicago | IL | 60673 | |
| Emmpac Llc | Brian McEvoy, President | 1230 Cheyenne Ave Ste 300 | | | Grafton | WI | 53024 | |
| Empire Plastics Inc | Douglas Jasen Edwards, President | 4110 N Potsdam Ave | | | Sioux Falls | SD | 57104 | |
| Endries International Inc | | 714 W Ryan St | | | Brillion | WI | 54110 | |
| Enginaire Inc | | 122 S River St | | | Janesville | WI | 53548 | |
| Engine International Inc | | 29428 Network Place | | | Chicago | IL | 60673 | |
| Engine Manufacurers Association | | 333 W Wacker Dr Ste 810 | | | Chicago | IL | 60606 | |
| Engineered Components Inc | | 546 Old York Rd | | | Three Bridges | NJ | 08887 | |
| Engineered Exhaust Systems B T Inc | | 2750 S 163 Rd St | | | New Berlin | WI | 53151 | |
| Engineered Exhaust Systems B T Inc | Engineered Exhaust Systems/B-T, Inc. | Randy Butler, COO | 800 N Dekora Woods Blvd | | Saukville | WI | 53080 | |
| Engineered Fastener Company | | 29356 Network Place | | | Chicago | IL | 60673 | |
| Engineered Fastener Company | Jennifer Tamborski | 1940 Craigshire Road | | | St. Louis | MO | 63146 | |
| Engineered Lubricants Co | | 11525 Rock Island Ct | | | Maryland Heights | MO | 63043 | |
| Engineering & Executive Search Solutions LLC | Engineering & Executive Search Solutions | 1 Deer Creek Woods | | | Saint Louis | MO | 63124 | |
| Engineering Manufacturing | Tore Lande, Controller | 101 Delaware Ave | | | Endicott | NY | 13760 | |
| ENGLISH LANDSCAPES | | PO BOX 959 | | | BROOKLET | GA | 30415 | |
| Engman-Taylor Company, Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Rd. | | | Milwaukee | WI | 53212 | |
| Enhanced Sintered Products, Inc. | Joseph Lecker, President | 74 PM Street | PO Box 330 | | St. Marys | PA | 15857 | |
| Enm Company | | 5617 N Northwest Hwy | | | Chicago | IL | 60646 | |
| Enovation Controls, Llc | | 5311 S 122Nd East Ave | | | Tulsa | OK | 74146 | |
| Enrique Valencia Moreno | | Avenida 543.148 | | | Distrito Federal | DF | 07929 | Mexico |
| Ensemble Systems Inc. | Trinh Truong, Controller | 13353 Commerce Parkway, Unit 2268 | | | Richmond | BC | V6V 3A1 | Canada |
| EPG Media LLC | David Vang, Director of Finance | 10405 6th Ave N #210 | | | Minneapolis | MN | 55441 | |
| Epic Resins | Brad James Veenhuis, Credit Mgr | 600 Industrial Blvd | | | Palmyra | WI | 53156 | |
| EPSI | | 4221 Courtney Rd | | | Franksville | WI | 53126 | |
| Equiniti Trust Company | James Groenewold, Executive Vice President, Chief Financial Officer | 1110 Centre Pointe Curve, #101 | | | Mendota Heights | MN | 55120 | |
| Equiniti Trust Company | | PO Box 856686 | | | Minneapolis | MN | 55485 | |
| Eric Chack | Eric Chackj | Address Redacted | | | | | | |
| Eric T. Chack | Eric Chack | Address Redacted | | | | | | |
| Erie Mechanical Contractors Inc | Lawrence Hopkins | 6660 Myers Road | | | East Syracuse | NY | 13057 | |
| Ernest Groves | | Address Redacted | | | | | | |
| ESI Acquisition Corporation | c/o Jordan Moore | 1 Applied Plaza | | | Cleveland | OH | 44115 | |
| Eskews Fine Jewelers Inc. | | 446 Se State Route 291 | | | Lees Summit | MO | 64063 | |
| Esmark Steel Group - Midwest, LLC | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| Essilor Laboratories of America Inc | | 13555 North Stemmons Freeway | | | Dallas | TX | 75234 | |
| Estelle Love | | Address Redacted | | | | | | |
| Etco Incorporated | | 3004 62Nd Ave E | | | Bradenton | FL | 34203 | |
| Eugene F Mccann | Attorney John D. Dries | 7251 W. North Avenue, Suite 3 | | | Wauwatosa | WI | 53213 | |
| Eugene F Mccann | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Euler Hermes Agent for Misumi USA Inc | | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| Euler Hermes Agent for Unified Wire and Cable Co | | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| Euler Hermes Collections | | 800 Red Brook Blvd Ste 400C | | | Owings Mills | MD | 21117 | |
| Evans Adhesive Corp Ltd | | 925 Old Henderson Rd | | | Columbus | OH | 43220 | |
| EVCO PLASTICS | | 100 EVCO DRIVE | | | CALHOUN | GA | 30701 | |
| Evelyn Baus | | Address Redacted | | | | | | |
| Event Merchandising, Inc. dba American Marketing & Motorsports Group | Michael David Cominsky | 26 Garden St. | | | New York Mills | NY | 13417 | |
| Evergy | | 1200 Main St | | | Kansas City | MO | 64105 | |
| Evoqua Water Technologies Llc | | 602 Lambert Pointe Dr | | | Hazelwood | MO | 63042 | |
| EVT INC | BERT ENGLER, PRES | 4610 W RICHLAND PLAZA DR | | | BLOOMINGTON | IN | 47404 | |
| EWALD KUBOTA INC | | PO BOX 1287 | | | SEGUIN | TX | 78156 | |
| Exacto Spring Corp | Greg Heitz, President | 1201 Hickory St | | | Grafton | WI | 53024 | |
| Executive Agenda | | 16655 W Bluemound Rd, Suite 320 | | | Brookfield | WI | 53005 | |
| Executive Risk Indemnity Inc. | Chubb f/k/a ACE | Attn Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Executive Risk Indemnity Inc. | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Exhibit Associates Inc | Amy Patricia Jalbert, President | 1540 Atlantic Ave | | | North Kansas City | MO | 64116 | |
| Exponent, Inc. | Eric Anderson | 149 Commonwealth Dr | | | Menlo Park | CA | 94025 | |
| Ext, Inc. | | 1324 Kearney Rd | | | Excelsior Springs | MO | 64024 | |
| Extrudex, LLP | Tod Oliva, President | 310 Figgie Road | | | Painesville | OH | 44077 | |
| ExxonMobil Oil Corporation | Julio Cesar Moscato | 22777 Springwoods Village Parkway | N3.4B.378 | | Spring | TX | 77389 | |
| F D HURKA COMPANY | | PO BOX 240695 | | | CHARLOTTE | NC | 28224 | |
| F E T Inc | Julie Jansett | W 175 N 11081 Stonewood Drive, Ste 203 | | | Germantown | WI | 53022 | |
| Facebook, Inc. | Attn Accounts Receivable Bankruptcy | 15161 Collections Center Drive | | | Chicago | IL | 60693 | |
| Facebook, Inc. | c/o David Serepca | McMahon Serepca LLP | 2225 E. Bayshore Rd., Suite 200 | | Palo Alto | CA | 94303 | |
| Fair Sun Industrial Co Ltd | | 1F No 62 Bei Ning Road | | | Taipei | TWN | 10552 | Taiwan |
| FAIRCLOTH MELTON SOBEL & BASH LLC | | 105 YORKTOWN DRIVE | | | ALEXANDRIA | LA | 71303 | |
| Family Features | | 5825 Dearborn Street | | | Mission | KS | 66202 | |
| Fanuc America Corporation | Elizabeth A. Logan | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |
| FARIA BEEDE INSTRUMENTS INC | | 75 FRONTAGE RD STE 106 | | | NORTH STONINGTON | CT | 06359 | |
| Farmers Insurance Exchange | Teresa R. Ponder | c/o Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| Fastenal Company | Legal Department | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| Fastenal Company | | 2001 Theuer Blvd | | | Winona | MN | 55987 | |
| FASTENERS FOR RETAIL, INC | | PO BOX 74049 | | | CLEVELAND | OH | 44191 | |
| Fastsigns | | 861 N Mayfair Rd | | | Milwaukee | WI | 53226 | |
| FCX Performance, Inc. | c/o Jordan Moore | 1 Applied Plaza | | | Cleveland | OH | 44115 | |
| FEDERAL EXPRESS CORP | | RUE DES ATELIERS 9 | | | MEYRIN | GE | 01217 | SWITZERLAND |
| Federal Hose Mfg | | 25 Florence Ave | | | Painesville | OH | 44077 | |
| Federal Insurance Company | Chubb | Attention Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | Chubb f/k/a ACE | Attn Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Federal Signal Corporation | | 2645 Federal Signal Dr | | | University Park | IL | 60484 | |
| FedEx Transportation Management | Mark Wagner | 1400 Lombardi Ave | | | Green Bay | WI | 54304 | |
| Fellon-Mccord and Associates Llc | | 10200 Forest Green Blvd Ste 601 | | | Louisville | KY | 40223 | |
| Femco, Inc. | Kelly J. Comer, General Manager | 1132 W. 1st Street | | | McPherson | KS | 67460 | |
| Fenix Manufacuring Services, LLC | c/o Jody A. Bedenbaugh | Nelson Mullins Riley & Scarborough LLP | PO Box 11070 | | Columbia | SC | 29211 | |
| Fenix Manufacuring Services, LLC | Fenix Manufacuring Solutions, LLC | 2063 University Pkwy | | | Aiken | SC | 29801 | |
| Fenix Manufacuring Services, LLC | Nelson Mullins Riley & Scarborough LLP | Linnea K. Hann | 1320 Main Street, 17th Floor | | Columbia | SC | 29201 | |
| Ferguson Enterprises Inc (Tn) | | 1020 Highway 45 Byp | | | Jackson | TN | 38301 | |
| Ferrellgas Inc | | One Liberty Plaza MD 40 | | | Liberty | MO | 64068 | |
| Ferris Industries | | 100 E Seneca St | | | Sherrill | NY | 13461 | |
| Festo Corporation | | 7777 Columbia Rd | | | Mason | OH | 45040 | |
| Fibre Materials Corp | | 40 Dupont St | | | Plainview | NY | 11803 | |
| FIDELITY INVESTMENTS INSTITUTIONAL | | 505 15TH ROAD | | | RANDJESPARK, MIDRAND | GP | 02196 | SOUTH AFRICA |
| FILMAX, LLC | JAMIE YOUNG | 6775 CORPORATE PARK DRIVE | | | LOUDON | TN | 37774 | |
| Filters for Industry Inc. | Lynne W Rupert, Accounting Manager | 1509 Telegraph Rd | | | Mobile | AL | 36610 | |
| Filters for Industry Inc. | | PO Box 11396 | | | Mobile | AL | 36671 | |
| Filtration Systems Product Inc | | 8506 Herrington Ct | | | Pevely | MO | 63070 | |
| Final Process Equipment & Supply, LLC | Brent W. Miller, President | W6127 Hemlock Lane | | | Menasha | WI | 54952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Financial Accounting Standards Board | Attn Office of the General Counsel | PCAOB | 1666 K Street, NW | | Washington | DC | 20006 | |
| Financial Accounting Standards Board | | P.O. Box 418272 | | | Boston | MA | 02241 | |
| Finishing and Plating Service Inc | Tom H. Laken, CEO | 4545 68th Ave | | | Kenosha | WI | 53144 | |
| FIRE BRICK ENGINEERS COMPANY | JAY A. LIVINGSTON, CONTROLLER | PO BOX 341278 | | | MILWAUKEE | WI | 53234 | |
| FIRE FIGHTING EQUIPMENT | | 206 S GEORGE ST. | | | ROME | NY | 13440 | |
| Fire Insurance Exchange | Teresa R. Ponder | c/o Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| FIRE INSURANCE EXCHANGE, FARMERS INSURANCE EXCHANGE, FOREMOST INSURANCE CO GRAND RAPIDS,MICHIGAN AND MID-CENTURY INSURANCE CO | TERESA R. PONDER | C/O BERGER KAHN, A LAW CORPORATION | 1 PARK PLAZA, SUITE 340 | | IRVINE | CA | 92614 | |
| FIRST ADVANTAGE CORPORATION | | 1 CONCOURSE PARKWAY NE, SUITE 200 | | | ATLANTA | GA | 30328 | |
| First Rate Ag | Karen Wallace | 73211 J Rd | | | Holdrege | NE | 68949 | |
| Fisher Barton Blades Inc | Sandra L. Mantz | 300 Air Park Dr | | | Watertown | WI | 53094 | |
| Fisher Scientific Company | | 13551 Collection Center Dr | | | Chicago | IL | 60693 | |
| Fit For Work Llc | | 12508 Jones Maltsberger Ste 110 | | | San Antonio | TX | 78247 | |
| Flag Center Inc | | 2954 N 117Th St | | | Milwaukee | WI | 53222 | |
| Flex Technologies, Inc | Glenn E. Burket, President | 5479 Gundy Drive | PO Box 400 | | Midvale | OH | 44653 | |
| Flex-Core | Teri Lynn Shaw, President | 4970 Scioto-Darby Road | | | Hilliard | OH | 43026 | |
| Flexographics Llc | | 12820 W Glendale Ave | | | Butler | WI | 53007 | |
| Flodraulic Group | | 3539 North 700 West | | | Greenfield | IN | 46140 | |
| Flodraulic Group | Fitzsimmons Hydraulics | 4400 Shisler Road | | | Clarence | NY | 14031 | |
| Flooring Exhibits Llc | | 4445 S. Polaris Ave | | | Las Vegas | NV | 89103 | |
| Flooring Exhibits Llc | Kennedy & Couvillier, PLLC | Maximiliano D. Couvillier III, Esq, Counsel for Flooring Exhibits, LLC | 3271 E. Warm Springs Rd | | Las Vegas | NV | 89120 | |
| Floyd Leo Bretzman | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Floyd Leo Bretzman | | Address Redacted | | | | | | |
| Fluid Flow Products DBA Bibb Control Systems | Fluid Flow Products | PO Box 751278 | | | Charlotte | NC | 28275 | |
| Fluid Flow Products DBA Bibb Control Systems | Wanda Green | 2108 Crown View Drive | | | Charlotte | NC | 28227 | |
| Fluid System Components Inc | | 75 Remittance Dr | | | Chicago | IL | 60675 | |
| FLUID-AIR PRODUCTS INC | LARRY RHEA, CONTROLLER | 12834 GRAVOIS ROAD | | | ST LOUIS | MO | 63127 | |
| FLUID-AIR PRODUCTS INC | | PO BOX 66726 | | | ST LOUIS | MO | 63166 | |
| Fluke Electronics Corporation | | 7272 Collection Center Dr | | | Chicago | IL | 60693 | |
| Ford Tool & Carbide Co., Inc | Nancy Harnden | 3404 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35234 | |
| Ford Tool & Gage Corp | Susan H. Ruf, Vice President | 12104 W Carmen Ave | | | Milwaukee | WI | 53225 | |
| Foremost Insurance Company Grand Rapids, Michigan | Teresa R. Ponder | c/o Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| Forjas Y Maquinas S De Rl De Cv | | Jesus Rivera Franco #402 Cd Ind | | | Aguascalientes | ZAC | 20290 | Mexico |
| Forkey Construction & Fabricating | | 3690 Luker Road | | | Cortland | NY | 13045 | |
| FORKLIFTS OF CAPE, INC. | TRICIA MCGRATH | 4720 LAGUARDIA DRIVE | | | ST. LOUIS | MO | 63134 | |
| Formrite Tube Company | Sheri Wagner, CFO | 408 Columbus Street | | | Two Rivers | WI | 54241 | |
| Forney Sales and Service | | 0496 State Route 37 | | | Forest | OH | 45843 | |
| Fort Motte, LLC | Marion Moore | 1480 Sims St. | | | Orangeburg | SC | 29115 | |
| Fort Pierce Utilities Authority | Lori Bianco | 206 S 6th St. | | | Fort Pierce | FL | 34950 | |
| Fortville Feeders Inc | Jason A. Crouse, CFO | 750 E Broadway St | | | Fortville | IN | 46040 | |
| Foster Andrew & Co Inc | | 480 Woodcreek Dr | | | Bolingbrook | IL | 60440 | |
| Fox Valley Metrology LTD | Brian S. Gliszinski, President | 3114 Medalist Dr. | | | Oshkosh | WI | 54902 | |
| Fox Valley Spring Co., LLC | Keith Wincentsen, President | N915 Craftsmen Dr | | | Greenville | WI | 54942 | |
| FOX VALLEY SPRING COMPANY | | N915 CRAFTSMEN DR | | | GREENVILLE | WI | 54942 | |
| Fp Mailing Solutions | | 140 N Mitchell Ct | | | Addison | IL | 60101 | |
| Fpe Automation Inc | Lori J. Wolff, Vice President | 110 Gordon St | | | Elk Grove Village | IL | 60007 | |
| Fpm, Llc | | 1501 S Lively Blvd | | | Elk Grove Village | IL | 60007 | |
| FR Georgia, LLC | Victor W. Newmark | Wiles & Wiles, LLP | 800 Kennesaw Avenue, Suite 400 | | Marietta | GA | 30060 | |
| Framuer - Halbach Gmbh | | Jan-Wellem-Str. 4 | | | Remscheid | | 42859 | Germany |
| Frank Flori Equipment Co | | 2430 Northline Industrial Dr | | | Maryland Heights | MO | 63043 | |
| FRANK JAEHNERT | | Address Redacted | | | | | | |
| FRANK LOUDERMILK | | 39 ENSLOW DRIVE | | | BASSETT | VA | 24055 | |
| Frankies Repair Shop Inc | | 3225 Brushy Dr | | | Loganville | GA | 30052 | |
| Frech Usa Inc | | 6000 Ohio St | | | Michigan City | IN | 46360 | |
| Fred R. Thomas | | 3268 Green Acres | | | Central Point | OR | 97502 | |
| Fred Schilling | | Address Redacted | | | | | | |
| Frederick Heinzelmann | | Address Redacted | | | | | | |
| FREDERICK J HEINZELMANN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frederick P. Stratton, Jr. | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Frederick P. Stratton, Jr. | | Address Redacted | | | | | | |
| Freudenberg-NOK General Partnership | Robert B. Weltner | 47774 West Anchor Court | | | Plymouth | MI | 48170 | |
| Froedtert Health/Workforce Health | Workforce Health | W129 N7055 Northfield Drive | | | Menomonee Falls | WI | 53051 | |
| Frontier Communications | Bankruptcy Dept | 19 John St | | | Middletown | NY | 10940 | |
| Frost Fighter Inc | | 1225 New York Ave Nw | | | Washington | DC | 20005 | |
| Fuchs Lubricants Company | | 17050 Lathrop Avenue | | | Harvey | IL | 60426 | |
| Fuel Systems Inc | | 12730 Robin Ln | | | Brookfield | WI | 53005 | |
| Fulling Motor USA, Inc. | Brian D. Ranallo, President | PO Box 1101 | | | Park Ridge | IL | 60068 | |
| Fun Buggies Llc | | 549 Tippins St | | | Baxley | GA | 31513 | |
| Furey Filter & Pump Inc | | N117W19237 Fulton Dr | | | Germantown | WI | 53022 | |
| Gamm Industrial Equipment & Supplies, Inc | Steven W. Gamm, President | 3939 W. Mckinley Ave | | | Milwaukee | WI | 53208 | |
| Gamm Industrial Equipment & Supplies, Inc | Steven W. Gamm, President | PO Box 80564 | | | Milwaukee | WI | 53208 | |
| GARDEN STATE HIGHWAY PRODUCTS | | 301 RIVERSIDE DR | | | MILLVILLE | NJ | 08332 | |
| GARDEN WAY INC | | 1 GARDEN WAY | | | TROY | NY | 12180 | |
| Gardner of Florida Ltd | | 124740 Kenan Drive #100 Suite 4 | | | Jacksonville | FL | 32258 | |
| Gartner, Inc. | Attn Eric Goldstein, Esq. | Shipman & Goodwin LLP | One Constitution Plaza | | Hartford | CT | 06103 | |
| Gartner, Inc. | Attn Paul Kindred | 12651 Gateway Boulevard | | | Fort Myers | FL | 33913 | |
| Gary Gresch | c/o Sara Salger | The Gori Law Firm | 156 N Main Street | | Edwardsville | IL | 62025 | |
| GARY HERNANDEZ | | 8814 QUEEN HTS | | | SAN ANTONIO | TX | 78254 | |
| Garys Repair | | 2667 Road P | | | Pandora | OH | 45877 | |
| Gasket Engineering Co., Inc | Mary Kline | 4500 E 75th Terrace | | | Kansas City | MO | 64132 | |
| Gates Corporation | | 3040 Cravens Rd | | | Poplar Bluff | MO | 63901 | |
| Gates Corporation | Jeff Johnson | 1144 15th Street | | | Denver | CO | 80202 | |
| Gateway Metals Inc | | 9550 Watson Industrial Park | | | Saint Louis | MO | 63126 | |
| Gateway Sales Corporation of Ga | | 125 Royal Woods Ct Ste 160 | | | Tucker | GA | 30084 | |
| Gehring L.P. | Cornelia Beck-Harmel | 24800 Drake Rd | | | Farmington Hills | MI | 48335 | |
| Gems Sensors Inc | | 1 Cowles Rd | | | Plainville | CT | 06062 | |
| Gene A. Green, Personal Representative for Estate | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| General Electric Company | | 5 Necco Street | | | Boston | MA | 02210 | |
| General Inspection LLC | Kelli Peter, Controller | 10585 Enterprise Dr | | | Davisburg | MI | 48350 | |
| General Labor Staffing Services Inc | | 1709 Banks Road Building A Unit 5 | | | Margate | FL | 33063 | |
| General Plug & Mfg Co | | 235 Artino Street | | | Oberlin | OH | 44074 | |
| General Security Inc | | 2522 Genesee St | | | Utica | NY | 13502 | |
| General Transmissions | | Zi Du Bois Joly No4-Bp317 | | | Les Habias Cedex | YT | 85503 | France |
| Genesee Global Group, Inc. | Matthew Dibble | 975 John Street | | | W. Henrietta | NY | 14586 | |
| Genuine Parts Company | | 4625 River Green Parkway | | | Atlanta | GA | 30339 | |
| Genuine Parts Company | Michael R. Weaver, Senior Manager Accounts Receivable | 4625 River Green Parkway | | | Duluth | GA | 30096 | |
| George Calvert Reed | | PO Box 1369 | | | Eagle Point | OR | 97524 | |
| George R Thompson | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| George R Thompson | | Address Redacted | | | | | | |
| George Raisler | | 891 Mckenzie Rd | | | Lake Helen | FL | 32744 | |
| George Rauh | | Address Redacted | | | | | | |
| George Sweetman | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| Georgia A Paschall | | Address Redacted | | | | | | |
| Georgia Automation Inc | Larry Barbre, President | 440 Gees Mill Business Ct Ne | | | Conyers | GA | 30013 | |
| Georgia Department of Revenue | Compliance Division, ARCS Bankruptcy | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345 | |
| Georgia Power Company | Daundra Fletcher, Sr. Customer Service Analyst | 2500 Patrick Henry Parkway, BIN 80003 | | | McDonough | GA | 30253 | |
| Georgia Power Company | Thomas R. Walker | FisherBroyles, LLP | 945 East Paces Ferry Road, NE, Suite 2000 | | Atlanta | GA | 30326 | |
| Georgia Self-Insurers Guaranty Trust Fund | c/o Ashley R. Ray | Scroggins & Williamson, PC | 4401 Northside Parkway, Suite 450 | | Atlanta | GA | 30327 | |
| Georgia Waste Systems, Inc. | | 2625 W Grandview Rd, Suite 150 | | | Phoenix | AZ | 85023 | |
| Gep Power Products Inc | | 16830 Pheasant Dr | | | Brookfield | WI | 53005 | |
| Gerald Anderson | Krug Law Office S.C. | Gregory G. Krug, Attorney for Creditor | 205 S. Second Street | | Medford | WI | 54451 | |
| Gerald Anderson | | Address Redacted | | | | | | |
| Gerald D. McNeal | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| GERALD MATOLA | | Address Redacted | | | | | | |
| Gerald Schraenkler | | Address Redacted | | | | | | |
| Gett Industries Limited | | 7307 50Th St | | | Milan | IL | 61264 | |

Exhibit E
Class 4 Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gett Industries, Inc. | | 7307 50th Street | | | Milan | IL | 61264 | |
| Gett Industries, Inc. | c/o Steven E. Balk | 105-7th Street | | | Silvis | IL | 61282 | |
| Gie Media Inc. | | 5811 Canal Rd | | | Cleveland | OH | 44125 | |
| Gie/Opei Llc | | Department 8272 | | | Carol Stream | IL | 60122 | |
| Gilman USA, LLC | Mark Ziebell, CFO | 1230 Cheyenne Ave | | | Grafton | WI | 53024 | |
| GKN Sinter Metals | Attn Jason Goldman | 1670 Opdyke Court | | | Auburn Hills | MI | 48326 | |
| GKN Sinter Metals | Honigman LLP | Scott B. Kitei | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| GLEN STROIK | | Address Redacted | | | | | | |
| GLENN BARCUS | | Address Redacted | | | | | | |
| Glennville Electric Motors Inc | | 208 W Rustin St | | | Glennville | GA | 30427 | |
| Glenwood | | 510 W Gage St | | | Blue Hill | NE | 68930 | |
| Global Contact IntL. Pub. Corp | | 16 W Main St Ste C | | | Marlton | NJ | 08053 | |
| Global Digital Instruments LLC | Katherine A. Fillmore | 151 Perinton Parkway | | | Fairport | NY | 14450 | |
| Global Digital Instruments, Llc | Katherine Ann Fillmore | 151 Perinton Pkwy | | | Fairport | NY | 14450 | |
| Global Equipment Company Inc | | 29833 Network Pl | | | Chicago | IL | 60673 | |
| Goad Company | | 144 S Kentucky Avenue | | | Independence | MO | 64053 | |
| Godfrey & Kahn, S.C. | Timothy F. Nixon | 833 E Michigan St Ste 1800 | | | Milwaukee | WI | 53202 | |
| GOLDEN MOTOR TECHNOLOGY CO.,LTD | | 14TH FLOOR R&D HUB5 | | | CHANGZHOU | | 213164 | CHINA |
| Goldie Garrett | Little Schellhammer Richardson & Knowlan | Therese A. Schellhammer #28748(MO), Attorney at Law | 123 South Second | PO Box 1226 | Poplar Bluff | MO | 63902 | |
| Goldie Garrett | | Address Redacted | | | | | | |
| Golf Course Superintendents | | 1421 Research Park Dr | | | Lawrence | KS | 66049 | |
| Goodrow Solutions Llc | | 1616 Meadows Ln | | | Vidalia | GA | 30474 | |
| Google LLC | c/o Amy Vulpio | White and Williams LLP | 1650 Market St., Suite 1800 | | Philadelphia | PA | 19103 | |
| Google LLC | | Dept. 33654 | P.O. Box 39000 | | San Francisco | CA | 94139 | |
| Google LLC | White and Williams LLP | Rachel J. Eisenhaure | 101 Arch St., Suite 1930 | | Boston | MA | 02110 | |
| Gordon Hatch Co Inc | Brian Richards, President | N118W18252 Bunsen Dr | | | Germantown | WI | 53022 | |
| Gosiger Machine Tools, LLC | Gosiger Machine Tools | 108 McDonough St | | | Dayton | OH | 45402 | |
| Government Employees Insurance Company Marine (GEICO Marine) | GEICO Marine Insurance Company | 5323 Port Royal Road | | | Springfield | VA | 22151 | |
| Grand View Lawns & Lands | Ervin Boeckers, President | N2340 Torke Rd | | | Adell | WI | 53001 | |
| GRANDMAS SNACK PACKS | | 2248 22 ROAD | | | WILCOX | NE | 68982 | |
| Grant Thornton Llp | | 1675 Grafton Street | | | Halifax | NS | B3J 0E9 | Canada |
| Graphic Products Inc | Micheal Begley, A/R Manager | PO Box 4030 | | | Beaverton | OR | 97076 | |
| Graybar Electric (Ga) | | 10 Westgate Blvd | | | Savannah | GA | 31405 | |
| Graybar Electric (Ga) | Graybar Electric Company Inc | Nathan Stallings | 2050 Nancy Hanks Dr | | Norcross | GA | 30071 | |
| Graybar Electric Co Inc | | 12431 Collection Center Dr | | | Chicago | IL | 60693 | |
| Great Central Turf, Inc. | Bruce Lydy, President | 2760 Willow Ridge Dr | | | Naperville | IL | 60564 | |
| GREAT LAKES RUBBER & SUPPLY INC | | 6150 NORTH FLINT ROAD | | | MILWAUKEE | WI | 53209 | |
| Great Northern Insurance Company | Chubb | Attention Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Great Northern Insurance Company | Chubb f/k/a ACE | Attn Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Great Northern Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Great White Shredding | | 1039 S Burlington Ave | | | Hastings | NE | 68901 | |
| Greater Poplar Bluff Chamber | | 1111 W Pine St | | | Poplar Bluff | MO | 63901 | |
| Green Bay Packaging Inc. | | 1700 North Webster Court | | | Green Bay | WI | 54302 | |
| Green Bay Packaging Inc. | | PO Box 19017 | | | Green Bay | WI | 54307 | |
| Green Leaf, Inc | Angela J. Virostko, CFO | 9490 N Baldwin Street | | | Fontanet | IN | 47851 | |
| Greenberg Traurig Llp | | 2375 E Camelback Rd Ste 700 | | | Phoenix | AZ | 85016 | |
| Greg E West | | Address Redacted | | | | | | |
| GREGG HELSTOM | | E6924 COUNTY ROAD HH | | | STRUM | WI | 54770 | |
| Gregory Lee Richards & Donna Richards, His Wife | c/o Christopher Guinn | Simmons Hanly Conroy | 1 Court St | | Alton | IL | 62002 | |
| Gregory Logistics Inc | | 2844 Fair St | | | Poplar Bluff | MO | 63901 | |
| Gregory Marchand | | Address Redacted | | | | | | |
| Griffin Tool Inc | | 2951 Johnson Road | PO Box 528 | | Stevensville | MI | 49127 | |
| Grimes Heating & Air | | 3054 North U S 1 | | | Fort Pierce | FL | 34946 | |
| Gripnail Corporation | Narciso R. Munoz, Director | 97 Dexter Rd | | | East Providence | RI | 02914 | |
| Grom Associates, Inc. | Robert Grom, President | 1 Main Street | | | Flemington | NJ | 08822 | |
| Gromax Precision Die & Mfg Inc | | W185N11474 Whitney Dr | | | Germantown | WI | 53022 | |
| Grote Industries Llc | | 2600 Lanier Drive | | | Madison | IN | 47250 | |
| Group C Media Inc. | Danielle DePasquale | 44 Apple St Ste 3 | | | Tinton Falls | NJ | 07724 | |
| Grunau Company Inc | | 1100 West Anderson Ct | | | Oak Creek | WI | 53154 | |
| Gs Global Resources | John Thornton | 926 Perkins Dr | | | Mukwonago | WI | 53149 | |
| GSH Industries Inc | | 15242 Foltz Pkwy | | | Strongsville | OH | 44149 | |
| Gt Midwest | | 2202 S West St | | | Wichita | KS | 67213 | |
| Guadalupe Medina | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guadalupe Medina | | Address Redacted | | | | | | |
| Guardian Industries Inc. | | 300 Highway 212 | | | Michigan City | IN | 46360 | |
| Guetzke & Associates | | W222 N615 Cheaney Dr #D | | | Waukesha | WI | 53186 | |
| Gunter Pest Management | | 220 W 72Nd St | | | Kansas City | MO | 64114 | |
| Guthrie Machine Works, Inc. | Charles L. Perry, Jr., President | 3101 Verona Avenue | | | Buford | GA | 30044 | |
| GVS Filtration Inc | Maureen Burks | 2150 Industrial Dr | | | Findlay | OH | 45840 | |
| Gxs Inc | | 100 Edison Park Dr | | | Gaithersburg | MD | 20878 | |
| H A Sack Company Inc | | PO Box 528 | | | Statesboro | GA | 30459 | |
| H A Sack Company Inc | H. A. Sack Co., Inc. | Ryan C. Chancey, Financial Manager | 3302 Zell Miller Parkway | | Statesboro | GA | 30458 | |
| H M Graphics Inc | | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| H3C Plus Pty Ltd | | 901/ 196A Stacey Street | | | Bankstown | NSW | 2200 | Australia |
| Hall, Gary | | Address Redacted | | | | | | |
| HAMPEL OIL INC | | 2920 FAIRFAX TRFY | | | KANSAS CITY | KS | 66115 | |
| Hanna Acquisition Corp | | 908 W 25Th St | | | Kansas City | MO | 64108 | |
| Hanna Acquisition Corporation | Scott E. Assyia, VP General Manager | 908 W 25th Street | | | Kansas City | MO | 64108 | |
| Hansen Riederer Dickinson Crueger | | 316 N Milwaukee St Ste 200 | | | Milwaukee | WI | 53202 | |
| Hanson Mold Inc | | 3500 Hollywood Rd | | | Saint Joseph | MI | 49085 | |
| Harcros Chemicals Inc | | 4330 Geraldine Ave | | | Saint Louis | MO | 63115 | |
| Harman Corporation | Helen McLeod, Controller | 360 South St | | | Rochester | MI | 48307 | |
| Harold L. Redman | Attn Timothy H. Posnanski | Husch Blackwell LLP | 555 E. Wells Street Suite 1900 | | Milwaukee | WI | 53202 | |
| Harold L. Redman | | Address Redacted | | | | | | |
| Harris Oil Company, LLC | Greg Hughes | Historical Antiques | 113 Lisa Drive | | Mt. Dora | FL | 32757 | |
| Harris Oil Company, LLC | Greg Hughes | 113 Lisa Dr. | | | Mt. Dora | FL | 32757 | |
| Hartfiel Automation Sa Llc | | 6533 Flying Cloud Dr Ste 100 | | | Eden Prairie | MN | 55344 | |
| Hartford Ball Company | | 1022 Elm St | | | Rocky Hill | CT | 06067 | |
| Hartford Finishing Inc | | 844 W State St | | | Hartford | WI | 53027 | |
| Hartman Enterprises, Inc | Jaime A. Sweet, President | 455 Elizabeth Street | PO Box 360 | | Oneida | NY | 13421 | |
| Hartwig, Inc. | Linda Ehler, CFO | 10617 Trenton Avenue | | | St. Louis | MO | 63132 | |
| Harvey Motor Service | | 816 Lincoln Ave | | | Harvey | ND | 58341 | |
| Hasbrouck, Brad | | 74011 Highway 283 | | | Elwood | NE | 68937 | |
| Hassel Material Handling Co | | 2450 W. Silver Spring Dr. | | | Milwaukee | WI | 53209 | |
| Hastings Air Energy Control Inc | | 5555 S Westridge Dr | | | New Berlin | WI | 53151 | |
| HB Performance Systems Inc | | 5800 W Donges Bay Rd | | | Mequon | WI | 53092 | |
| Heartland Cleaning & Restoration | | 912 E 26Th St | | | Kearney | NE | 68847 | |
| Heartthrob Exhaust Inc | Mike Forbes | 60819 US Hwy 12 | | | Litchfield | MN | 55355 | |
| Heather Barks | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| Hegenscheidt-Mfd Corporation | | 6255 Center Dr | | | Sterling Heights | MI | 48312 | |
| Heilind Electronics | Attn Sandy Fritchie | 58 Jonspin Rd | | | Wilmington | MA | 01887 | |
| Heitman Capital Management Llc Aaf, | | 1100 Peachtree St Ne Ste 1100 | | | Chicago | IL | 60674 | |
| HENKEL CORPORATION/ORDER TO CASH COMPETENCY CENTER | | 1 HENKEL WAY | PO BOX 281666 | | ROCKY HILL | CT | 06067 | |
| HENKEL CORPORATION/ORDER TO CASH COMPETENCY CENTER | Henkel Corporation | Attn Ray Score | 32100 Stephenson Hwy | | Madison Heights | MI | 48071 | |
| Henkel Surface Tech | | 1 Henkel Way | | | Rocky Hill | CT | 06067 | |
| Henning. Llc | | 10101 El Monte St | | | Overland Park | KS | 66207 | |
| Henrik Slipsager | | Address Redacted | | | | | | |
| Henry A Petter Supply Co Inc | James Thomas, Controller | 5110 Charter Oak Drive | | | Paducah | KY | 42001 | |
| Hentzen Coatings, Inc. | David C. Toepel | 6937 West Mill Road | | | Milwaukee | WI | 53218 | |
| Heraeus Deutschland Gmbh & Co. | | Heraeusstr. 12-14 | | | Hanau | | 63450 | Germany |
| Heraeus Materials Malaysia Sdn. Bhd. | Jocelyn Tay | 6 Jalan I-Park | Kawasan Perindustrian i Park Johor | Darul Takzim Bandar Indahpura | Johor Kulaijaya | | 81000 | Malaysia |
| Herb Davidson & Co., Inc. | Kenneth Davidson, President | 1750 Lower Roswell Road | | | Marietta | GA | 30068 | |
| Heritage Environmental Services, LLC | | 6510 Telecom Drive, Suite 400 | | | Indianapolis | IN | 46278 | |
| Heritage Environmental Services, LLC | | PO Box 933024 | | | Cleveland | OH | 44193 | |
| Heritage Instant Printing Co., Inc | Terri Noll, Controller | 3575 North 124th Street | | | Brookfield | WI | 53005 | |
| Herker Industries Inc | | N57W13760 Carmen Ave | | | Menomonee Falls | WI | 53051 | |
| Herslof Optical Company Inc | | 12000 W Carmen Ave | | | Milwaukee | WI | 53225 | |
| Heubel Material Handling, Inc | Jane Brucker | 6311 NE Equitable Rd | | | Kansas City | MO | 64120 | |
| Hexagon Metrology, Inc | | 250 Circuit Dr | | | North Kingstown | RI | 02852 | |
| Hexagon Metrology, Inc | Hexagon Metrology, Inc. | 1742 Solutions Center | Lockbox 771742 | | Chicago | IL | 60677 | |
| Hfi Fluid Power Products | Christopher Bieneck, COO | 1210 Washington Ave | | | Racine | WI | 53403 | |
| Hfo Milwaukee | | 3315 Intertech Dr | | | Brookfield | WI | 53045 | |
| Higgins, Cavanagh & Cooney, LLP | Stephen P. Cooney | 10 Dorrance Street, Suite 400 | | | Providence | RI | 02903 | |
| High Point Preferred Insurance a/s/o Milnes | Britt, Riehl and Spudic, P.C. | 58 W Main Street | | | Freehold | NJ | 07728 | |
| Hill Country Oudoor Power | Darrell L. Fox, Controller | 2914 Montopolis Ste 200 | | | Austin | TX | 78741 | |
| Hill Country Oudoor Power | HCOP, LLC | 2914 Montopolis, Ste 200 | | | Austin | TX | 78741 | |
| Hines Precision Inc. | Ronald J. Bamberger, CEO | 5680 Old Highway 54 | | | Philpot | KY | 42366 | |

**Exhibit E**
**Class 4 Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holdrege Family Vision Clinic | | 503 McMillan Street | | | Holdrege | NE | 68949 | |
| Holdrege Floral Inc | | 518 East Avenue | | | Holdrege | NE | 68949 | |
| Holdrege Public School | | 505 14Th Ave | | | Holdrege | NE | 68949 | |
| HOLLY A CHURCH | | 1065 S LIBERTY AVENUE | | | ALLIANCE | OH | 44601 | |
| Holly A Church Dba Karrier Company Llc | Holly Ann Church, Owner | 1065 S Liberty Avenue | | | Alliance | OH | 44601 | |
| Holt Cat | | 1700 W Loop 340 | | | Woodway | TX | 76712 | |
| Home Depot U.S.A. Inc. | Seyfarth Shaw LLP | 233 S. Wacker Drive, Suite 8000 | | | Chicago | IL | 60606 | |
| Home Depot U.S.A. Inc. | The Home Depot | Jennifer Christy, Corporate Counsel | 2455 Paces Ferry Rd., Bldg. C 20 | | Atlanta | GA | 30339 | |
| Home Service Oil Co | | 6910 Front Street | | | Barnhart | MO | 63012 | |
| HOMIER & SONS INC | | PO BOX 340 | | | CONTINENTAL | OH | 45831 | |
| HOOPER POWER EQUIPMENT INC | | 418 S FRONT ST | | | MURFREESBORO | TN | 37129 | |
| Hoosier Stamping & Mfg Co | | 399 Industrial Park Dr | | | Grayville | IL | 62844 | |
| Hoosier Stamping & Mfg. Corp. | Nick J. Cirignano | Ziemer, Stayman, Weitzel & Shoulders, LLP | 20 NW 1st St, 9th Floor | | Evansville | IN | 47708 | |
| Hopps Communications Inc | | 119 N Concord St | | | Knoxville | TN | 37919 | |
| Horiba Instruments Inc | | 17671 Armstrong Ave | | | Irvine | CA | 92614 | |
| Horizon Global Americas | | 4615 Solution Ctr | | | Chicago | IL | 60677 | |
| HORNS WEST POINT ACE HARDWARE | | 611 14TH STREET | | | WEST POINT | VA | 23181 | |
| Hostetler Dutch Country Store | | 1843 S Ash St | | | Buffalo | MO | 65622 | |
| Hotstart Manufacturing Co. | | 5723 E Alki Ave | | | Spokane Valley | WA | 99212 | |
| Houghton International Inc. | Stacy Horowitz | 901 E Hector St | | | Conshohocken | PA | 19428 | |
| Howden Media Group Inc | | PO Box 580 | | | Cambridge | ON | N1R 5W1 | Canada |
| Hoya Optical Labs of America, Inc | | 651 E Corporate Dr | | | Lewisville | TX | 75057 | |
| Hpm Industries Inc | | 125 Tom Mix Dr | | | Du Bois | PA | 15801 | |
| HTE TECHNOLOGIES | JIM GRACE, DIRECTOR OF FINANCE | 2021 CONGRESSIONAL DR. | | | SAINT LOUIS | MO | 63146 | |
| HTT Inc | | 1828 Oakland Ave | | | Sheboygan | WI | 53081 | |
| Hugues Gervat | | Address Redacted | | | | | | |
| Hupp, Anita | | 13205 Manchester Road, Suite 100 | | | Des Peres | MO | 63131 | |
| Husker Power Products | | 2955 W Highway 6 | | | Hastings | NE | 68901 | |
| Husqvarna Professional Products, Inc, Husqvarna Consumer Outdoor Products N.A., Inc. | John Grupp | 9335 Harris Corners Parkway, Suite 500 | | | Charlotte | NC | 28269 | |
| Husqvarna Professional Products, Inc, Husqvarna Consumer Outdoor Products N.A., Inc. | King & Spalding LLP | Lindsey Henrikson, Esq. | 353 North Clark Street, 12th Floor | | Chicago | IL | 60654 | |
| Husqvarna Professional Products, Inc. | Attn John Grupp | 9335 Harris Corners Parkway, Suite 500 | | | Charlotte | NC | 28269 | |
| Husqvarna Professional Products, Inc. | King & Spalding LLP | Lindsey Henrikson, Esq. | 353 North Clark Street, 12th Floor | | Chicago | IL | 60654 | |
| Hyde, Love & Overby, LLC | Kent O. Hyde | 1121 South Glenstone | | | Springfield | MO | 65804 | |
| Hydra Lock Corporation | William M. Andre, President | 25000 Henry B Joy Blvd | | | Mount Clemens | MI | 48043 | |
| Hydradyne Llc | | 3180 Reps Miller Rd | | | Norcross | GA | 30071 | |
| Hydra-Lock Corporation | William M. Andre, President | 25000 Joy Blvd | | | Mt. Clemens | MI | 48043 | |
| Hydrite Chemical Co | | 300 N Patrick Blvd | | | Brookfield | WI | 53045 | |
| Hydrite Chemical Co | ASHLEY A. RENZ | 300 NORTH PATRICK BLVD | | | BROOKFIELD | WI | 53045 | |
| Hydro Air Systems Inc | Susanne Errichetti | PO Box 625 | | | Patrick Springs | VA | 24133 | |
| Hydro-Gear Limited Partneship | Hydro-Gear Limited Partnership | K. Mike McCoy, Vice President Sales & Marketing | 1411 South Hamilton St | | Sullivan | IL | 61951 | |
| Hydro-Gear Limited Partneship | Attn John R. Obiala | Vedder Price P.C. | 222 North LaSalle Street, Suite 2600 | | Chicago | IL | 60601 | |
| Hydro-Gear Limited Partneship | Lewis Rice LLC | John J. Hall | 600 Washington Ave., Suite 2500 | | St. Louis | MO | 63101 | |
| Hydro-Gear Lp | | 120 South Lasalle St | | | Chicago | IL | 60603 | |
| Hydro-Gear Lp | Lewis Rice LLC | John J. Hall | 600 Washington Ave., Suite 2500 | | St. Louis | MO | 63101 | |
| Hydro-Gear Lp | MIKE MCCOY | 1996 MEADOWLARK LN | | | YORKVILLE | IL | 60560 | |
| HYG Financial Services, Inc. | Attn Lisa Boddicker | c/o Wells Fargo Vendor Financial Services | 1010 Thomas Edison Blvd, SW | | Cedar Rapids | IA | 52404 | |
| HYG Financial Services, Inc. | HYG | PO Box 14545 | | | Des Moines | IA | 50306 | |
| Hyland Filter Service Owensboro Inc | | 1010 E 6th St | | | Owensboro | KY | 42302 | |
| Hyquip, LLC | c/o Jordan Moore | 1 Applied Plaza | | | Cleveland | OH | 44115 | |
| Hyspeco, Inc. | BJ Webb, Vice President | 2118 E Rockhurst | | | Springfield | MO | 65802 | |
| I & C Sales North Inc | Maria D. Genaw | 14056 Fort St | | | Southgate | MI | 48195 | |
| i3 Product Development, Inc | Wayne Hansen | 1869 Haynes Drive | | | Sun Prairie | WI | 53090 | |
| Ibea Srl | | Via Milano 15/17 | | | Tradate | VA | 21049 | Italy |
| IBM Corporation | Attn Bankruptcy Coordinator | 2200 Camino a el Castillo | | | El Salto | Jalisco | 45680 | Mexico |
| ICF Industries, Inc. | Elizabeth S. Lynch | c/o Lynch Sharp & Associates, LLC | 9229 Ward Parkway, Suite 370 | | Kansas City | MO | 64114 | |
| ICF Industries, Inc. | | PO Box 210 | | | Pleasant Hill | MO | 64080 | |
| ICTF | | 1820 Lancaster St Ste 210 | | | Baltimore | MD | 21231 | |
| Iewc Corp | Larry Redlich | 5001 S Towne Dr | | | New Berlin | WI | 53151 | |

Exhibit E
Class 4 Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ifm efector, Inc. | Derek Ritenour, Controller | 1100 Atwater Drive | | | Malvern | PA | 19355 | |
| Igus Inc | | 257 Ferris Ave | | | Rumford | RI | 02916 | |
| IH Source LLC | Carol Chojnacki, President | 13180 Winterberry Way | | | New Berlin | WI | 53151 | |
| Ihi Agri Tech Corporation | Eisuke Yamazaki | 1 1 1 Ishishiba | | | Matsumoto | | 390-8714 | Japan |
| Illinois Tool Works, Inc. | | 39861 Treasury Ctr | | | Chicago | IL | 60694 | |
| Illinois Union Insurance Company | Chubb f/k/a ACE | Attn Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Illinois Union Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| IMPCO TECHNOLOGIES | | 3030 SOUTH SUSAN ST | | | SANTA ANA | CA | 92704 | |
| Imrie Gielow Inc | | 2823 Papin St | | | Saint Louis | MO | 63103 | |
| In Acquisition Llc | Alisha Mirabal | 34 Tower St | | | Hudson | MA | 01749 | |
| Indak Manufacturing Corporation | Timothy T. Kelly, AR Specialist | 1915 Techny Road | | | Northbrook | IL | 60062 | |
| Indak Maunfacturing Corporation | Timothy T. Kelly, AR Specialist | 1915 Techny Road | | | Northbrook | IL | 60062 | |
| Indemnity Insurance Company of North America | Chubb f/k/a ACE | Attn Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Indemnity Insurance Company of North America | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Industrial Axle Company Llc | | 26656 Network Pl | | | Chicago | IL | 60673 | |
| INDUSTRIAL CONTROL REPAIR INC | | 28601 LORNA AVE | | | WARREN | MI | 48092 | |
| Industrial Dynamic Systems, LLC dba Inter-Motion | Abby Weber | PO Box 400 | | | Kearney | NE | 68848 | |
| Industrial Gas Springs Inc | | 162 S Pinnacle Dr | | | Romeoville | IL | 60446 | |
| Industrial Metal Products Corporation | Joy Husted | 3417 W. Saint Joseph Street | | | Lansing | MI | 48917 | |
| Industrial Netting Inc | Sheryl Hopkins | 10300 Fountains Drive | | | Minneapolis | MN | 55369 | |
| Industrial Specialties Mfg Inc | | 4091 S Eliot St | | | Englewood | CO | 80110 | |
| Industrial Tooling & Supply LLC | Cheryl A. Ledbetter, Director | 1800 Hillyer Industrial Parkway | | | Anniston | AL | 36207 | |
| Infinity Qs International Inc | | 12601 Fair Lakes Cir Ste 250 | | | Fairfax | VA | 22033 | |
| INFORMATION HANDLING SERVICES INC | | PO BOX 6720 | | | ENGLEWOOD | CO | 80155 | |
| InfoSight Corporation | Robert Dwight Underhill, CFO | 20700 US Highway 23 | PO Box 5000 | | Chillicothe | OH | 45601 | |
| Info-Tank Inc | | PO Box 11223 | | | Knoxville | TN | 37939 | |
| Inland Truck Parts Company | | 3610 S Norman St | | | Wichita | KS | 67277 | |
| Inline Cleaning Systems Inc | | 2095 S County Road 150 E | | | Logansport | IN | 46947 | |
| Innovative Components,Inc | | 1050 National Pkwy | | | Schaumburg | IL | 60173 | |
| Innovative Fiber Llc | | 5390 W Ashland Way | | | Franklin | WI | 53132 | |
| Innovative Technologies Corp. | Donna Ferrell, President/Owner | 201 Industrial Drive | | | Horicon | WI | 53032 | |
| Innovative Tube Equipment Corporati | | 1 Chisholm Trail Road, Suite 450 | | | Austin | TX | 78681 | |
| Insight Direct USA, Inc. | c/o Michael L. Walker | 6820 S. Harl Ave | | | Tempe | AZ | 85283 | |
| Insight Mechanical Contractors, Llc | | 9204 E State Route 350 | | | Raytown | MO | 64133 | |
| Insta Print Inc | Rachel Coleman, Business Manager | 206 Poplar St | | | Poplar Bluff | MO | 63901 | |
| Insta Print Inc | Insta Print | PO Box 7 | | | Poplar Bluff | MO | 63902 | |
| Integration Systems, LLC | | 1023 Lee Court | | | St. Clair | MO | 63077 | |
| Integration Systems, LLC | Steven R. White, #45595 | 4 South Church Street | | | Union | MO | 63084 | |
| Intelligent Tool Corp | Patrick Godwin | 1151 Biscayne Dr | | | Concord | NC | 28027 | |
| Intercontinental Packaging Inc | | 604 Walker St | | | Opelika | AL | 36801 | |
| Interline Brands Inc | | 701 San Marco Blvd | | | Jacksonville | FL | 32207 | |
| International Consortium, Inc. | Baker Donelson | Bearman, Caldwell & Berkowitz, PC | 633 Chestnut Street, Suite 1900 | | Chattanooga | TN | 37450 | |
| International Consortium, Inc. | Dennis Brandon, Owner | PO Box 2187 | | | Hendersonville | TN | 37077 | |
| International Snowmobile Racing | Lauren Schlenz, Controller | 4910 W 16th Street | | | Speedway | IN | 46224 | |
| INTERNATIONAL THERMAL SYSTEMS LLC | AMELIA SANTIAGO | 4697 W GREENFIELD AVE | | | MILWAUKEE | WI | 53214 | |
| Interstate Electrical Supply, Inc. | c/o Travis C. Hargrove | 200 13th St. | | | Columbus | GA | 31901 | |
| Interstate Power Systems Inc | c/o James Sarkkinen | 2901 East 78th Street | | | Minneapolis | MN | 55425 | |
| Interstate Power Systems Inc | Larry Schwartz | 2901 East 78th St | | | Minneapolis | MN | 55425 | |
| Interstate Pump & Tank | | 901 Niagara St | | | Waukesha | WI | 53186 | |
| Intertek Usa Inc | | 13700 Collections Center Drive | | | Chicago | IL | 60693 | |
| Intradin (Shanghai) Import & | | No 5668 Longwu Road | | | Shanghai | | 201109 | China |
| Intrado Digital Media LLC | Jeff Woltman | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| Intrado Enterprise Colaboration, Inc. | Jeff Woltman | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| Inventix Manufacturing Llc | | N60W16350 Kohler Ln | | | Menomonee Falls | WI | 53051 | |
| Inventus Power Inc | | 1200 Internationale Pkwy | | | Woodridge | IL | 60517 | |
| IP CLEANING S.R.L. | | VIA DELL INDUSTRIE 33 | | | 26010 VAIANO CREMASCO | VV | 26010 | ITALY |
| IPTS, Inc. | Julie Diane Petermann | 7221 Haverhill Business Parkway, Suite 103 | | | Riviera Beach | FL | 33407 | |
| IPTS, Inc. | Julie Diane Petermann, Office Manager | 7221 Haverhill Business Parkway, Suite 1 | | | Riviera Beach | FL | 33407 | |
| Iron Mountain Off-Site Data Protect | | 12021 W Bluemound Rd | | | Milwaukee | WI | 53226 | |
| IRONCLAD POWER SYSTEMS LLC | | PO Box 2075 | | | WAUKESHA | WI | 53187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRONCLAD POWER SYSTEMS LLC | RICHARD WILLIAM VAN LIEROP | 1300 CAPITOL DR, UNIT 106 | | | OCONOMOWOC | WI | 53066 | |
| IRONCLAD POWER SYSTEMS LLC | Ironclad Marketing Inc | 4225 38th Street South Suite 102 | | | Fargo | ND | 58104 | |
| Irrigation & Green Industry | | 8280 Willow Oaks Corp. Dr. Suite 40 | | | Fairfax | VA | 22031 | |
| Issco Inc | | 1310 Se Hamblen Rd | | | Lees Summit | MO | 64081 | |
| ISSCO, INC. | JASON DAVIS, PRESIDENT | 405 SE BAILEY ROAD | | | LEES SUMMIT | MO | 64081 | |
| ITU AbsorbTech Inc | Lynn Blaedow | 2700 S. 160th Street | | | New Berlin | WI | 53151 | |
| ITW Dahti Seating | Michelle Coleman, Controller | 206 Byrne Industrial Drive | | | Rockford | MI | 49341 | |
| ITW Powertrain Components | | 39861 Treasury Center | | | Chicago | IL | 60694 | |
| ITW Powertrain Components | Sylvia A. Cioni | 11411 Price Rd | | | Hebron | IL | 60034 | |
| Izza Manufacturing & Coatings | Bryan A. Nichols | 205 Centennial Dr | | | Buffalo | MN | 55313 | |
| J & B Small Engines Inc | | 757 Us Hwy 455 | | | Henderson | TN | 38340 | |
| J & D Lawn and Tractor Sales Inc | | 11020 Perry Hwy | | | Wexford | PA | 15090 | |
| J A KING & CO LLC | | 6541 FRANZ WARNER PARKWAY | | | WHITSETT | NC | 27377 | |
| J F Ahern Co | | PO Box 1316 | | | Fond Du Lac | WI | 54936 | |
| J J Keller & Associates Inc | | 3003 Breezewood Ln | | | Neenah | WI | 54956 | |
| J M BRENNAN INC | | 2101 W. ST. PAUL AVE. | | | MILWAUKEE | WI | 53233 | |
| J M Grimstad Incorporated | | S84W18887 Enterprise Dr | | | Muskego | WI | 53150 | |
| J&D Tube Benders, Inc. | Janet Felch, Vice President | PO Box 316 | | | Schofield | WI | 54476 | |
| JACK C. AND GRETCHEN SMITH | C/O CHRIS MCKEAN | MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC | 1015 LOCUST STREET, SUITE 1200 | | ST. LOUIS | MO | 63101 | |
| Jack Walrath | | Address Redacted | | | | | | |
| Jacqueli Dombrowski | Jaqueline Dombrowski | Address Redacted | | | | | | |
| Jamak Fabrication Inc | | 1401 N Bowie Dr | | | Weatherford | TX | 76086 | |
| Jamax Powder Coating Ltd | | 1415 Ellis St | | | Waukesha | WI | 53186 | |
| James A. Faulkner | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| James D Dougherty | | Address Redacted | | | | | | |
| James Deneffe | Timothy H. Posnanski | Husch Blackwell LLP | 555 E. Wells Street, Suite 1900 | | Milwaukee | WI | 53202 | |
| James Deneffe | | Address Redacted | | | | | | |
| James E Brenn | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| James E Brenn | | Address Redacted | | | | | | |
| James H. Burks | c/o Sara Salger | The Gori Law Firm | 156 N Main Street | | Edwardsville | IL | 62025 | |
| James Hardie | | Address Redacted | | | | | | |
| James J Dehn | | Address Redacted | | | | | | |
| JAMES KESSLER | | 4822 STATE ROUTE 31 | | | VERNON | NY | 13476 | |
| JAMES M JANKE | | Address Redacted | | | | | | |
| JAMES R GRAY | | Address Redacted | | | | | | |
| James R. Nommensen | | Address Redacted | | | | | | |
| JAMES RIVER EQUIPMENT | | 9107 OWENS DRIVE | | | MANASSAS PARK | VA | 20111 | |
| James Troy and Elaine Troy | Belluck & Fox | Joseph Belluck, Esq. | 546 Fifth Avenue, 5th Floor | | New York | NY | 10036 | |
| James Troy and Elaine Troy | c/o Jamie L. Edmonson, Esq. | Robinson & Cole LLP | 1201 N. Market Street, Suite 1406 | | Wilmington | DE | 19801 | |
| James Wier | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| James Wier | | Address Redacted | | | | | | |
| Janet Tutkowski | | Address Redacted | | | | | | |
| Janie Rutland | Markius K Rutland | 261 Orchard Ridge Drive | | | Forysth | GA | 31029 | |
| Janie Rutland | | Address Redacted | | | | | | |
| JARROD DOYLE | | 412 NORTH STREET | | | PORTSMOUTH | VA | 23434 | |
| Jas Forwarding Worldwide Inc | | 6221 Kennedy Road | | | Mississauga | ON | L5T 2S8 | Canada |
| Jason Robert Bower | Jason Bower | Address Redacted | | | | | | |
| Jasper County Small Engine Inc | | 1008 Hillsboro St | | | Monticello | GA | 31064 | |
| Jazmane Peterson | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| JB Radiator Specialties, Inc | JB Radiator Specialties, Inc. | John A Boyd, Owner | 8401 Specialty Circle | | Sacramento | CA | 95829 | |
| JB Radiator Specialties, Inc | John A Boyd, Owner | PO Box 292460 | | | Sacramento | CA | 95829 | |
| Jbt Corporation | | 10605 N Baehr Rd | | | Mequon | WI | 53092 | |
| Jd Laser Inc | | 1711 Innovation Way | | | Hartford | WI | 53027 | |
| Jd Lumber | | 820 W. 4th Avenue | | | Holdrege | NE | 68949 | |
| Jds Rv & Power Sport Ltd | | PO Box 294 | | | Unity | SK | S0K 4L0 | Canada |
| Jean Griesbach | | Address Redacted | | | | | | |
| Jean H Stache Kuri | | Address Redacted | | | | | | |
| Jean M Hartmann | | Address Redacted | | | | | | |
| JED BENDIX | | PO BOX 28 | | | ECHO | IA | 52637 | |
| Jeffery P May | | Address Redacted | | | | | | |
| Jeffrey G Mahloch | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Jeffrey G Mahloch | | Address Redacted | | | | | | |
| JEFFREY HENNION | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey P. Dunker and Carol L. Dunker | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Jeffrey W Coad | | Address Redacted | | | | | | |
| Jeffrey Zeiler | Timothy H. Posnanski | Husch Blackwell LLP | 555 E. Wells Street Suite 1900 | | Milwaukee | WI | 53202 | |
| Jeffrey Zeiler | | Address Redacted | | | | | | |
| Jennifer J. Scherer | | Address Redacted | | | | | | |
| JENNIFER MULLEN | | Address Redacted | | | | | | |
| Jenoptik Industrial Metrology | | 1505 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |
| Jensen & Associates | | 116 White Oak Trl | | | Cumming | GA | 30028 | |
| JEREMY MUETH | | 805 EAST MT VIEW | | | JOHNSON CITY | TN | 37601 | |
| Jerry D Waid | | 3595 E Elswood | | | Idaho Falls | ID | 83402 | |
| Jerrys Lawnmower | | 406 N Seal Ave | | | Long Beach | MS | 39560 | |
| Jesus Miguel Andujar Rodriguez | | Subbase 86 | | | St Thomas | VI | 00803 | |
| Jet Technologies Inc | | 2120 S Calhoun Rd | | | New Berlin | WI | 53151 | |
| Jifram Extrusions Inc | | 320 Forest Ave | | | Sheboygan Falls | WI | 53085 | |
| Jill M Firehammer | | Address Redacted | | | | | | |
| J-Mac International, Llc | | 1303 South Locknour Lane | | | Henryville | IN | 47126 | |
| Joan Ellen Westwater | | Address Redacted | | | | | | |
| JOAN PERINOVIC | | Address Redacted | | | | | | |
| Joanne M. Spreng | | Address Redacted | | | | | | |
| Joanne Olson, Estate Representative for Marlin Olson | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| Jody J. Kardos | | Address Redacted | | | | | | |
| JOE GIOMARISO | | 175 AUGUSTA RD | | | SUNBURY | PA | 17801 | |
| Johanna L. Falsetta, Estate Representative for Henry R. Bettke | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| John Allard | Rose & deJong S.C. | Thomas J. Lonzo, Attorney | 1134 North 9th Street, Ste 220 | | Milwaukee | WI | 53233 | |
| John Allard | | Address Redacted | | | | | | |
| John B. Leonard | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| JOHN CRANDALL | STUART PURDY | C/O SIMON GREENSTONE PANATIER, P.C. | 1201 ELM STREET SUITE 3400 | | DALLAS | TX | 75270 | |
| JOHN CRANDALL | Simon Greenstone Panatier, PC | 1201 Elm Street, Suite 3400 | | | Dallas | TX | 75270 | |
| John E Booher | | Address Redacted | | | | | | |
| John Ford | | Address Redacted | | | | | | |
| JOHN GERWECK | | Address Redacted | | | | | | |
| John H Koper | | Address Redacted | | | | | | |
| John Henry Foster Company | | 4700 Le Bourget Dr | | | Saint Louis | MO | 63134 | |
| John Maye Company Inc | Jeffrey Allen DeVorse, President | 1931 Mac Arthur Rd | | | Waukesha | WI | 53188 | |
| John N Williams | John Nathan Williams | Address Redacted | | | | | | |
| John N Williams | | Address Redacted | | | | | | |
| JOHN POST | | 19786 312TH AVE NE | | | DUVALL | WA | 98019 | |
| John R Guy | | Address Redacted | | | | | | |
| John R. Stockfleth | Law Offices of Andrew C. Ladd, LLC | Thomas J. Schneck, Attorney for Creditor | 707 W. Moreland Blvd., Suite 7 | | Waukesha | WI | 53188 | |
| John R. Stockfleth | | Address Redacted | | | | | | |
| John S Scherrer | | Address Redacted | | | | | | |
| John S Shiely | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| John S Shiely | | Address Redacted | | | | | | |
| John Sadler | | Address Redacted | | | | | | |
| John T Mourand | | Address Redacted | | | | | | |
| Johnson Controls Inc | | 2280 Ball Dr | | | Saint Louis | MO | 63146 | |
| Johnson Electric Automotive Inc. | E. Todd Sable | Honigman LLP | 660 Woodward Avenue, Suite 2290 | | Detroit | MI | 48226 | |
| Johnson Electric Automotive Inc. | | Patrick Armistead | 47660 Halyard Drive | | Plymouth | MI | 48170 | |
| Johnston Industrial Supply | | 3121 E Cairo St | | | Springfield | MO | 65802 | |
| Jonathan Plumitallo, Estate Representative for Thomas Plumitallo | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| Jonco Industries | Pamela Buckley | 2800 W Custer Avenue | | | Milwaukee | WI | 53209 | |
| Jonesboro Bolt & Supply Inc | Jeff A. Throesch, Vice President | 2516 Commerce Dr | | | Jonesboro | AR | 72401 | |
| Joseph C Wright | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Joseph C Wright | | Address Redacted | | | | | | |
| Joseph E Brown | | Address Redacted | | | | | | |
| JOSEPH KWIATKOWSKI | | Address Redacted | | | | | | |
| JOSEPH NUTT | | 605 E. WOODLAKE CIRCLE | | | MOUNT WASHINGTON | KY | 40047 | |
| Joseph Rubens | | Address Redacted | | | | | | |
| Joseph T Ryerson d/b/a Southern Tool Steel | Kathleen Nichols | 2726 Kanasita Drive | | | Hixson | TN | 37343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph Ward | Dean Ringers Morgan & Lawton PA | 201 E. Pine Street, Suite 1200 | | | Orlando | FL | 32801 | |
| JOSH HOLMES | | 105 LANE 105 LONG LAKE | | | FREMONT | IN | 46737 | |
| JOSHUA FRANK | | 303 MEADOW GLEN DRIVE | | | BEAR | DE | 19701 | |
| Jost Machinery Company Inc | | 173 Clarkson Executive Park | | | Ellisville | MO | 63011 | |
| Josue Joel Caraballo Martinez | | 5 D46 Urbanizacion Villa Hilda Call | | | Yabucoa | PR | 00767 | |
| Journal Sentinel Inc | | 4101 West Burnham Street | | | Milwaukee | WI | 53215 | |
| Joyce Franchett | c/o Sara Salger | The Gori Law Firm | 156 N Main Street | | Edwardsville | IL | 62025 | |
| Joyce L Bezold | Joyce L Bezold TR | 6581 Murnan Rd | | | Cold Spring | KY | 41076 | |
| Joyce Suter, Estate Representative for John W. Suter | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| Joytime Industrial Co Ltd | | No 32-9 Madoukou | | | Tianan | TWN | 72154 | Taiwan |
| Jp Stewart Systems Inc | | 18388 Heather Ann Ct | | | Lake Oswego | OR | 97034 | |
| Jrs Portable Cleaning Service | | 4307 Cherry Ave | | | Kearney | NE | 68847 | |
| Jtekt Toyoda Americas Corporation | | 316 W University Dr | | | Arlington Heights | IL | 60004 | |
| Juan Gonzalez | Little Schellhammer Richardson & Knowlan | Therese A. Schellhammer #28748(MO), Attorney at Law | 123 South Second | PO Box 1226 | Poplar Bluff | MO | 63902 | |
| Juan Gonzalez | | Address Redacted | | | | | | |
| Judy Ladd | Little Schellhammer Richardson & Knowlan | Therese A. Schellhammer #28748(MO), Attorney at Law | 123 South Second | PO Box 1226 | Poplar Bluff | MO | 63902 | |
| Judy Ladd | | Address Redacted | | | | | | |
| Julian Electric, Inc. | Jason DeCook, Controller | 15706 W. 147th St | | | Homer Glen | IL | 60491 | |
| JUST SERVICE INC | | 16200 W GLENDALE DRIVE | | | NEW BERLIN | WI | 53151 | |
| K & S Industrial Services | | 15677 Noecker Way | | | Southgate | MI | 48195 | |
| Kaddis Manufacturing Corp | Robert Papenfuss, CFO | 1100 Beahan Road | | | Rochester | NY | 14692 | |
| Kaddis Manufacturing Corp | Kaddis Manufacturing Corporation | Robert Papenfuss, CFO | 293 Patriot Way | | Rochester | NY | 14692 | |
| Kageys Small Engine Inc | | 1855 Whipple Ave Nw | | | Canton | OH | 44708 | |
| Kagmo Electric Motor Co | | 2351 Rust Ave. | | | Cape Girardeau | MO | 63702 | |
| Kaman Automation, Inc. | | 1000 University Ave Ste 800 | | | Rochester | NY | 14607 | |
| Kaman Industrial Technologies Corp | | 1 Vision Way | | | Bloomfield | CT | 06002 | |
| Kammerer Sales Company | Barbara K. Moon, CFO | 3949 Red Bank Rd | | | Cincinnati | OH | 45227 | |
| Kanematsu Usa Inc | Shoichiro Dan | 543 W Algonquin Rd | | | Arlington Heights | IL | 60005 | |
| KAREN BARTON | | Address Redacted | | | | | | |
| Karl F Herden | | Address Redacted | | | | | | |
| Karla L Zizis | | Address Redacted | | | | | | |
| Karrass, Ltd | Jim Macris, Controller | 1625 Stanford Street | | | Santa Monica | CA | 90404 | |
| Karrier Company LLC | Holly Ann Church | 1065 S. Liberty Ave | | | Alliance | OH | 44601 | |
| Kasandra K Preston | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Kasandra K Preston | | Address Redacted | | | | | | |
| Kastle Waterjet LLC. | Karen Duvall | 1110 SE Broadway B | | | Lees Summit | MO | 64081 | |
| Kathleen and Robert Garrison | c/o Sara Salger | The Gori Law Firm | 156 N. Main Street | | Edwardsville | IL | 62025 | |
| Kathryn M. Buono | c/o Timothy H. Posnanski | Husch Blackwell LLP | 511 N. Broadway, Suite 1100 | | Milwaukee | WI | 53202 | |
| Kathryn M. Buono | | Address Redacted | | | | | | |
| Kawasaki Motors Corporation | Susan McFaul, Credit Collection Mgr | 26972 Burbank | | | Foothill Ranch | CA | 92610 | |
| Kc Mowing & More | | 9615 Howard Rd | | | Lees Summit | MO | 64086 | |
| KCI CRANE PRO SERVICES | | 390 W PIKE ST STE 218 | | | LAWRENCEVILLE | GA | 30046 | |
| Kearney Machinery & Supply, Inc. | JohnCharles Kearney | 124 Citation Court | | | Birmingham | AL | 35209 | |
| Keitel, Inc. | | 626 Nw Valley Ridge Cir | | | Grain Valley | MO | 64029 | |
| KEITH MARTIN | | Address Redacted | | | | | | |
| KEITH MCLOUGHLIN | | Address Redacted | | | | | | |
| Kelch - A Bemis Mfg Company | | W2940 Old County Road Pp | | | Sheboygan Falls | WI | 53085 | |
| Keltrol Enterprises Inc | Laura J. Batton, General Manager | 140 Rose Ct | | | York | PA | 17406 | |
| Ken Cook Company | Bradley Uelmen, VP Finance | 2855 S Calhoun Rd | | | New Berlin | WI | 53151 | |
| Kendrion (Shelby) Inc. | DeLon Hoffa | 1100 Airport Road | | | Shelby | NC | 28150 | |
| Kenneth G. Dellemann | | 1230 Westbrook Pkwy. | | | Waukesha | WI | 53186 | |
| Kenneth G. Dellemann | Timothy H. Posnanski | Husch Blackwell LLP | 555 E. Wells Street, #1900 | | Milwaukee | WI | 53202 | |
| KENNETH H LAMKIN | | Address Redacted | | | | | | |
| Kenneth H. Dellemann | Kenneth H Dellemann | N112W17500 Mequon Rd Apt 216 | | | Germantown | WI | 53022 | |
| Kenneth H. Dellemann | Timothy H Posnansky | Husch Blackwell LLP | 555 E Wells Street #1900 | | Milwaukee | WI | 53202 | |
| Kenneth Jones | c/o Sara Salger | The Gori Law Firm | 156 N Main St | | Edwardsville | IL | 62025 | |
| Kenrich Industrial Inc | | W234N700 Busse Rd | | | Waukesha | WI | 53188 | |
| Kent D. Seflow | | Address Redacted | | | | | | |
| Kent Machine Inc | | 8677 S State Road 9 | | | Pendleton | IN | 46064 | |
| Kenvil Power Mower | | 926 Us Highway 46 | | | Kenvil | NJ | 07847 | |
| KEVIN C FISCHER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin M Peace | Kevin Peace | Address Redacted | | | | | | |
| Key Products Ltd. | Christopher Dragotta, President/Owner | 15601 W. Lincoln Ave | | | New Berlin | WI | 53151 | |
| Keyence Corporation of America | Keyence Corp. of America | 669 River Drive | | | Elmwood Park | NJ | 07407 | |
| Kimberly Barron | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| Kimbers Inc | | 115 N Geddes St | | | Syracuse | NY | 13204 | |
| Kirksville Farm & Home Supply Inc | | 100 W Potter Ave | | | Kirksville | MO | 63501 | |
| Kistler Instrument Corporation | | 75 John Glenn Dr | | | Buffalo | NY | 14228 | |
| KMART A/R | | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| KMART/SEARS CORPORATION | | 12670 COLLECTIONS DR | | | CHICAGO | IL | 60693 | |
| Knology of Alabama Inc | | PO Box 4350 | | | Carol Stream | IL | 60197 | |
| Knott Brake Company | | 144 West Dr | | | Lodi | OH | 44254 | |
| Knott Brake Company | Doug R Rinearson, Controller | 144 West Drive | | | Lodi | OH | 44254 | |
| Knoxland Equipment | | 25 Old Warner Ln | | | Warner | NH | 03278 | |
| KO Manufacturing, Inc. | John Cunningham | PO Box 3574 | | | Springfield | MO | 65808 | |
| KO Manufacturing, Inc. | Lee J. Viorel | Lowther Johnson, LLC | 901 E. St. Louis Street, 20th Floor | | Springfield | MO | 65806 | |
| Komar Screw Corp | | 7790 N Merrimac Ave | | | Niles | IL | 60714 | |
| Kondex Corporation | Jason E. Bucholtz, Controller | 1500 Technology Drive | | | Lomira | WI | 53048 | |
| Kondex Corporation | Jason E. Bucholtz, Controller | 500 Technology Dr | | | Lomira | WI | 53048 | |
| Konen Sales & Service, Llc | | 23119 State Road 57 | | | Kiel | WI | 53042 | |
| Koneta Inc | | 1400 Lunar Dr | | | Wapakoneta | OH | 45895 | |
| Kongsberg Interior Systems II, LLC | Rachel Baxter, Manager & Assisstant Gen. Counsel | 27275 Haggerty Rd, Ste 610 | | | Novi | MI | 48377 | |
| Kongsberg Interior Systems II, LLC | Robert Pigg | 300 S. Cochran Street | | | Willis | TX | 77378 | |
| Kongsberg Power Products Systems I, LLC | Rachel Baxter, Manager & Asst General Counsel | 27275 Haggerty Road, Suite 610 | | | Novi | MI | 48377 | |
| Kongsberg Power Products Systems I, LLC | Robert Pigg | 300 S Cochran St | | | Willis | TX | 77378 | |
| Kooima Company | Jessica Board | Heidman Law Firm | 1128 Historic Fourth Street | PO Box 3086 | Sioux City | IA | 51101 | |
| Kramer Family Vision | | 225 Physicians Park Ste 107 | | | Poplar Bluff | MO | 63901 | |
| Krentz, Sarah and Korey | c/o Sophie Zavaglia | SWMW Law, LLC | 701 Market Street, Suite 1000 | | Saint Louis | MO | 63101 | |
| Kriha Fluid Power Co | | 2133 Cornhusker Hwy | | | Lincoln | NE | 68521 | |
| Krista Danyale Ward | c/o Garland Clay Morris | Dean Ringer Morgan & Lawton | 201 E. Pine Street, Suite 1200 | | Orlando | FL | 32801 | |
| Kronos | Brenda Ferreira | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| K-Tek Wisconsin | | 2717 Niagra Ln N | | | Plymouth | MN | 55447 | |
| K-Tek Wisconsin | Griffiths Corporation | Lisa Baynes | 2717 Niagara Ln N | | Plymouth | MN | 55447 | |
| Kulicke & Soffa Industries Inc | | 13271 Collections Center Drive | | | Chicago | IL | 60693 | |
| Kurt L Martin | | Address Redacted | | | | | | |
| KUS | | 3350 DAVIE RD STE 300 | | | DAVIE | FL | 33314 | |
| Kus Usa | | 3300 Davie Rd Ste 105 | | | Davie | FL | 33314 | |
| Kus Usa | | 3350 DAVIE RD STE 203 | | | DAVIE | FL | 33314 | |
| Kwt Railway Inc | | 27601 Network Pl | | | Chicago | IL | 60673 | |
| Kwt Railway Inc | Genesee & Wyoming Railroad Services, Inc. | Beth A. Perry, Director, Credit and Collections | 200 Meridian Centre, Ste 300 | | Rochester | NY | 14618 | |
| Kyle Ilenda | | 333 Summit Ave E Apt 304 | | | Seattle | WA | 98102 | |
| L & B Marketing Services Llc | | 537 E 10Th Ave | | | Bowling Green | KY | 42101 | |
| L&T Technology Services Limited | | 2035 State Route 27 Ste 3002 | | | Edison | NJ | 08817 | |
| La Verne Power Equipment | | 720 Arrow Hwy | | | La Verne | CA | 91750 | |
| Labelmaster | | 5724 N Pulaski Rd | | | Chicago | IL | 60646 | |
| Labor Finders of Florida, LLC | Waldo Tames, President | 601 Heritage Drive, Suite 124 | | | Jupiter | FL | 33458 | |
| LADY MULE SOCCER BOOSTER | | 811 W. PINE | | | POPLAR BLUFF | MO | 63901 | |
| Lafrance Corp | Thomas J. Sheehan | One Lafrance Way | PO Box 5002 | | Concordville | PA | 19331 | |
| Laird Connectivity, Inc | | 50 So. Main St, Ste 1100 | | | Akron | OH | 44308 | |
| Laird Connectivity, Inc | Vera D Hampton | 50 So. Main St, Ste 1100 | | | Akron | OH | 44308 | |
| Lake and Pond Solutions Co | Roy Walter Carlson, CEO | N1025 Julius Dr. | | | Greenville | WI | 54942 | |
| Lakeland Engineering Equipment Co | | 3100 S 44Th St | | | Kansas City | KS | 66106 | |
| Lakeview Industries | Bryce Segna, CFO | 2100 Commerce Dr. | | | Carver | MN | 55315 | |
| Lakeview Industries Inc | | 1225 Lakeview Dr | | | Chaska | MN | 55318 | |
| Lakeview Industries Inc | | 2100 Commerce Dr. | | | Carver | MN | 55315 | |
| Landauer | | 2 Science Rd | | | Glenwood | IL | 60425 | |
| Landauer | | PO Box 809051 | | | Chicago | IL | 60680 | |
| Landscape Ontario | | 7856 Fifth Line S. Rr#4 | | | Milton | ON | L9T 2X8 | Canada |
| Lapham Hickey Steel Corporation | | 2585 W 20th Ave | | | Oshkosh | WI | 54904 | |
| Lapham Hickey Steel Corporation | Lapham Hickey Steel Corp | Daniel C. Knippen, Corporate Credit Manager | 5500 W. 73rd St | | Chicago | IL | 60638 | |
| Larry D Bartling | | Address Redacted | | | | | | |
| Larry G. Salsbury | | Address Redacted | | | | | | |
| LARRY SEBATCELLI | | 3433 ALA HAUKULU ST | | | HONOLULU | HI | 96818 | |
| LARRY WOOD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laser Amp Inc. | Donald Beauregard, Finance VP/IT | 770 Georges-Cros Street | | | Granby | QC | J2J 1N2 | Canada |
| Laura Smyser | c/o E. Kos | Beckman Lawson, LLP | 201 West Wayne Street | | Fort Wayne | IN | 46802 | |
| Laura Smyser | Glaser & Ebbs, LLC | c/o A. Dahm | 132 East Berry Street | | Fort Wayne | IN | 46802 | |
| LAVON DANIELS | | 163-35 130TH AVE APPT8C | | | ELIZABETHTOWN | NC | 28337 | |
| LAWRENCE BINNEY | | 139 SKIFFS LANE | | | WEST TISBURY | MA | 02575 | |
| Lawrence, Marc | | Address Redacted | | | | | | |
| Lcs Janitorial Svc/Tidewater | Lawrence Posselt, President | 6680 Martin Street | | | Rome | NY | 13440 | |
| Le Tourneau Plastics Inc | Paul R. LeTourneau, Vice President | 160 Charles St | | | Oconto | WI | 54153 | |
| Le Tourneau Plastics Inc | LeTourneau Plastics Inc. | PO Box 76 | | | Oconto | WI | 54153 | |
| Lees Summit Water Utility | | 1200 SE Hamblen Road | | | Lees Summit | MO | 64081 | |
| Leland Powell Fasteners Llc | | 26063 Network Pl | | | Chicago | IL | 60673 | |
| Leland Powell Fasteners Llc | | 288 HOLBROOK DR | | | WHEELING | IL | 60090 | |
| Lemont, Timothy | | Address Redacted | | | | | | |
| Lemur Licensing Inc | John Merrick, President | 1020 Scull Shoals Drive | | | Greensboro | GA | 30642 | |
| Leslie L. and Susan M. Olson | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Lester Electrical of Nebraska, Inc. | Kimberly Jackson | 625 W A Street | | | Lincoln | NE | 68522 | |
| Lewis Alexander | c/o Jon C. Goldfarb | Wiggins Childs Pantazis Fisher Goldfarb LLC | 301 19 St N | | Birmingham | AL | 35203 | |
| Lewis Storage Company Inc | | 2571 Patterson Street | | | Greensboro | NC | 27407 | |
| Liberty Mutual Insurance | Attn K. Potvin | Liberty Mutual Insurance Company | 100 Liberty Way | | Dover | NH | 03820 | |
| Liberty Mutual Insurance | c/o Thomas M. Regan | Cozen OConnor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| Liberty Mutual Insurance | Liberty Mutual Ins Co | PO Box 85844 | | | San Diego | CA | 92486 | |
| Liberty Mutual Insurance | Michael Turner, Sr. Subrogation Resolution Specialist | PO Box 515097 | | | Los Angeles | CA | 90051 | |
| Licon Mt Limited Partnership | | 2135 Bishop Cir E Ste 1 | | | Dexter | MI | 48130 | |
| Licon Mt Limited Partnership | DeLoof Dever Eby Wright Milliman Bourque & Issa, PLLC | Mark Joseph Eby, Attorney for Creditor | 301 N. Main Street, 2nd Floor | | Ann Arbor | MI | 48104 | |
| Liftone Llc | | 5503 Export Blvd | | | Savannah | GA | 31408 | |
| Light Country Co Ltd | | 10F-1 No 102 Sec 3 Chung Shan Road | | | New Taipei City | TWN | 23544 | Taiwan |
| Lincoln Electric Company | | P.O. BOX 644248 | | | PITTSBURGH | PA | 15264 | |
| Lincoln Electric Company | Attn Stuart A. Laven, Jr. | Cavitch Familo & Durkin | 1300 E. 9th St, Ste 2000 | | Cleveland | OH | 44114 | |
| Linda F. Head | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| Linda Koboske | | Address Redacted | | | | | | |
| Linda R. George | | 2942 El Dorado Dr. | | | Medford | OR | 97504 | |
| Linda Sonnentag | | Address Redacted | | | | | | |
| Linette Jacobi | | Address Redacted | | | | | | |
| Linz Electric Inc. | Kyle Susral | 3005 Commercial Ave | | | Northbrook | IL | 60062 | |
| Liquid Environmental Solutions | | 7651 Esters Boulevard, Suite 200 | | | Irving | TX | 75063 | |
| Lisa Payne, Special Administrator for the Estate | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Littler Mendelson, P.C. | Nicole Martin | 333 Bush Street, 34th Floor | | | San Francisco | CA | 94104 | |
| Livingston & Haven | | 11529 Wilmar Blvd | | | Charlotte | NC | 28273 | |
| Lmc Industries Incorporated | | 4711 Solutions Center | | | Chicago | IL | 60601 | |
| Loachapoka Water Authority | | PO Box 129 | | | Loachapoka | AL | 36865 | |
| Logicalis, Inc. | c/o General Counsel | 1 Penn Plaza, Suite 5130 | | | New York | NY | 10119 | |
| Logicalis, Inc. | Ivan L. Kallick | c/o Manatt, Phelps & Phillips, LLP | 2049 Century Park East, Suite 1700 | | Los Angeles | CA | 90067 | |
| Logility Inc | | 470 E Paces Ferry Rd Ne | | | Atlanta | GA | 30305 | |
| LogiSync LLC | Edward J. Yenni | 1313 Lear Industrial Parkway | | | Avon | OH | 44011 | |
| LogiSync LLC | Edward J. Yenni, President | PO Box 368 | | | Avon | OH | 44011 | |
| Lois Ruttenberg | | 3137 Bonnyvale Rd | | | Guilford | VT | 05301 | |
| Lois Ruttenberg and Jane Costa | Lois Ruttenberg | 3137 Bonnyvale Rd | | | Guilford | VT | 05301 | |
| Lomont Molding, Llc | | 1516 E Mapleleaf Dr | | | Mount Pleasant | IA | 52641 | |
| Lomont Molding, Llc | Brick Gentry Law Firm | Thomas L. Flynn, Attorney | 6701 Westown Parkway | | West Des Moines | IA | 50266 | |
| Lonero Engineering Co Inc | Phillip J. Varvatos, CFO | 2050 Stephenson Hwy | | | Troy | MI | 48083 | |
| LORRAINE RUDOLF | | Address Redacted | | | | | | |
| Lowen Color Graphics | | P.O. Box 1528 | | | Hutchinson | KS | 67504 | |
| LUBBOCK RENT ALL & SUPPLY, LLC | ATTN DUSTIN HIGHTOWER, MEMBER/MANAGER | 11608 US-87 | | | LUBBOCK | TX | 79423 | |
| Lube Line Corporation | Kimberly J. Sorg | 906 Carroll Rd | | | Fort Wayne | IN | 46845 | |
| Ludlow Manufacturing Inc | | 3821 Hawthorne Ct | | | Waukegan | IL | 60087 | |
| Ludlow Manufacturing Inc | Ludlow Manufacturing, Inc. | David Kaufman Esq, Attorney for Ludlow Manufacturing | 555 Skokie Blvd Suite 500 | | Northbrook | IL | 60062 | |
| Luke Davidson | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff, | MO | 63902 | |
| Lupe J Sifuentes | | Address Redacted | | | | | | |
| Lutco, Inc | Attn Chief Financial Officer | 677 Cambridge Street | | | Worcester | MA | 01610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lydall Sealing Solutions Inc | | 410 S 1st Ave | | | Marshalltown | IA | 50158 | |
| Lynn M Hennecke | | Address Redacted | | | | | | |
| M M Schranz Roofing Inc | | 4111 W Mill Rd | | | Milwaukee | WI | 53209 | |
| M.D. Magary Construction Company | Holly C. Crawford, Vice President | 5550 North Broadway | | | St. Louis | MO | 63147 | |
| Mac Papers Inc | | 5501 Crossing Cir. | | | Antioch | TN | 37013 | |
| Maestranzi Brothers Inc | | 58 Dunham Rd | | | Beverly | MA | 01915 | |
| Magid Glove and Safety Mfg Co | Nancy Hopf | 1300 Naperville Dr | | | Romeoville | IL | 60446 | |
| Magnetic Sensors Corporation | Charles Boudakian, President | 1365 N McCan St | | | Anaheim | CA | 92806 | |
| Magura USA Corp | Christy Blank | 724 W. Clem St. | | | Olney | IL | 62450 | |
| MAHLE Componentes de Motor de Mexico S de RL de CV | Felipe Garcia Salinas | Blvd Antonio L Rodriguez 2100 piso 19 Col | Santa Maria | | Monterrey | Nuevo Leon | 64650 | Mexico |
| Mahle Letrika Usa | H. Bruce Olson, Director | 4814 American Rd | | | Rockford | IL | 61109 | |
| Mahle Letrika Usa | Mahle Industries, Inc. | 23030 Mahle Drive | | | Farmington Hills | MI | 48335 | |
| Mainline Printing | | 3500 Sw Topeka Blvd | | | Topeka | KS | 66611 | |
| Maldonado, Donald and Maria, His Wife | c/o Lauren E. Williams | SWMW Law, LLC | 701 Market Street, Suite 1000 | | St. Louis | MO | 63101 | |
| Manitowoc Rapid Solutions Llc | | 409 S 29Th St | | | Manitowoc | WI | 54220 | |
| Manitowoc Tool & Manufacturing, LLC | Jean M. Hansen, CFO | 4330 Expo Drive | | | Manitowoc | WI | 54220 | |
| Manufacturers Assistance Group | Dianne Arnold | 3080 Cravens Rd | | | Poplar Bluff | MO | 63901 | |
| Manufacturers Assistance Group | Jeffrey Arnold | 3080 Cravens Rd | | | Poplar Bluff | MO | 63901 | |
| Manufacturers Association of Centra | | 5788 Widewaters Pkwy | | | Syracuse | NY | 13214 | |
| Manufacturing Resource Partners | | 9500 Shore Dr Apt 15F | | | Myrtle Beach | SC | 29572 | |
| Mapal Aaro Inc | Donald A. Lynch, VP of Finance | 4032 Dove Rd | | | Port Huron | MI | 48060 | |
| Mara Novakovich | Vida Shaffer | Mara Novakovichs Daughter & Power of Attorney | 17311 W. Todd Ct | | New Berlin | WI | 53146 | |
| Mara Novakovich | | Address Redacted | | | | | | |
| Marastar/The Carlstar Group, LLC | Randy OBanion | 23 Windham Blvd | | | Aiken | SC | 29805 | |
| Marastar/The Carlstar Group, LLC | The Carlstar Group, LLC | 23 Windham Blvd | | | Aiken | SC | 29805 | |
| MARC VERMIETTE | | 642 LITTLE BRULE RD | | | WARREN | ON | P0H 2N0 | CANADA |
| Marcia Raven | | 568 Daniel St. | | | Central Point | OR | 97502 | |
| Margaret Falls | | 3585 S. 147th St. | | | New Berlin | WI | 53151 | |
| Margaret Falls | | N34 W21360 Circle Ridge Rd, Apt. 101 | | | Pewaukee | WI | 53072 | |
| Margaret Falls | | Address Redacted | | | | | | |
| Margaret M Graf | | Address Redacted | | | | | | |
| Maria Laguna | | Address Redacted | | | | | | |
| Marian | Daniel Lee Hurrle, President | N51W13251 Brahm Ct | | | Menomonee Falls | WI | 53051 | |
| MARIANNE GROVER | | 240 BRIDGEWOOD DR | | | ANTIOCH | IL | 60002 | |
| Marilyn Feldner | | Address Redacted | | | | | | |
| Marion Funk | | Address Redacted | | | | | | |
| Mark Jones | Dan R. Nelson | 300 S. John Q. Hammons Pkwy, Suite 800 | | | Springfield | MO | 65806 | |
| Mark Jones | | Address Redacted | | | | | | |
| MARK LYNCH | | Address Redacted | | | | | | |
| Mark Magnarini | | Address Redacted | | | | | | |
| Mark Plum | Timothy H. Posnanski | Husch Blackwell LLP | 555 E. Wells Street, Suite 1900 | | Milwaukee | WI | 53202 | |
| Mark Plum | | Address Redacted | | | | | | |
| Mark R Hazeltine | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Mark R Hazeltine | | Address Redacted | | | | | | |
| Mark Robert Gardner | Mark Gardner | Address Redacted | | | | | | |
| MARK S JACOBY | | Address Redacted | | | | | | |
| Mark Schwertfeger | | Address Redacted | | | | | | |
| Mark Tutkowski | | Address Redacted | | | | | | |
| MARK W EMMER | | Address Redacted | | | | | | |
| Marlo A. Harwell | Christopher L. Yarbro | 1165 Cherry Street | | | Poplar Bluff | MO | 63901 | |
| Marlo A. Harwell | c/o Christopher L. Yarbro | PO Box 696 | | | Poplar Bluff | MO | 63902 | |
| Marsh Electronics Inc | Anne E. Zbikowski, Controller | 1563 S 101st St | | | Milwaukee | WI | 53214 | |
| Marshell | | 4142 Hampton Avenue | | | Western Springs | IL | 60558 | |
| Marshell Singapore Holding Pte Ltd. | | 1 Tech Park Crescent | | | Singapore | | 638131 | Singapore |
| Martin Inc | Jon Hanson, Controller | 125 North Court Street | | | Florence | AL | 35630 | |
| Martin Petersen Company Inc | | 9800 55Th Street | | | Kenosha | WI | 53144 | |
| Martin Wheel Co Inc | | 342 West Ave | | | Tallmadge | OH | 44278 | |
| Martin Wheel Co Inc | GREENSFELDER, HEMKER & GALE, P.C. | RANDALL F. SCHERCK | 10 SOUTH BROADWAY | SUITE 2000 | ST. LOUIS | MO | 63102 | |
| Marvin B. Klowak | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Marvin B. Klowak | | Address Redacted | | | | | | |
| Marvin Hurth | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marvin Vissers | | Address Redacted | | | | | | |
| Mary A Eldridge | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Mary A Eldridge | | Address Redacted | | | | | | |
| Mary Weckerle | | Address Redacted | | | | | | |
| Masergy Communications, Inc | Gayle Sherman | 2740 N Dallas Parkway, Suite 260 | | | Plano | TX | 75093 | |
| Masergy Communications, Inc | | PO Box # 733938 | | | Dallas | TX | 75373 | |
| Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114 | |
| Master Machine Company | | 8900 W Schlinger Ave | | | Milwaukee | WI | 53214 | |
| Master Robotics Llc | | 7300 Danielle Dr | | | Almont | MI | 48003 | |
| Mate Precision Tooling | | 1295 Lund Blvd | | | Anoka | MN | 55303 | |
| Material Handling Technologies I | | 7488 Round Pond Rd | | | Syracuse | NY | 13212 | |
| Matheson Tri-Gas, Inc | | Dept 3028 | | | Dallas | TX | 75312 | |
| Matterhackers Inc | | 27156 Burbank | | | Foothill Ranch | CA | 92610 | |
| Maurey Manufacturing Corporation | Joseph W. Maurey, President | 410 S Industrial Park Rd | | | Holly Springs | MS | 38635 | |
| Maurice W. Donnell, as Special Administrator | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Maven Wave Partners Llc | | 550 W Washington Blvd Ste 300 | | | Chicago | IL | 60661 | |
| Max Tool Inc | Tammy Nelson, Accounts Receivable | 119B Citation Ct | | | Birmingham | AL | 35209 | |
| Maxi-Grip | | 24871 Gibson Dr | | | Warren | MI | 48089 | |
| MAXWELL FARM SERVICE | | 408065 GREY RD RR #1 | | | MAXWELL | ON | N0C 1J0 | CANADA |
| Mazutti Ribas Stern Sociedade de Advogados | Federico Nin Stern | Rua Deputado Heitor Alencar Furtado 3350 | Sala 1501, Andar 15, Cond. Opus One Ecoville | | Curitiba | Parana | 81200-528 | Brazil |
| Mb Sturgis Inc | | 11722 Northline Industrial Dr | | | Maryland Heights | MO | 63043 | |
| MBR Distributors LLC | | 1330 Holmes Road | | | Elgin | IL | 60123 | |
| M-Brain Americas Inc. | Thomas Rideg | 2 Lombard Street, Ste 200 | | | Toronto | ON | M5C 1M1 | Canada |
| M-B-W Inc | | 250 Hartford Road | | | Slinger | WI | 53086 | |
| Mccarter & English Llp | | 100 Mulberry St | | | Newark | NJ | 07102 | |
| Mccotter Energy Systems Inc | | 904 E Pearson St | | | Milwaukee | WI | 53202 | |
| Mcdade, Christopher | | Address Redacted | | | | | | |
| Mcelroy Deutsch Mulvaney | | 1300 Mount Kemble Ave | | | Morristown | NJ | 07960 | |
| McIntosh Box & Pallet Co | Emily Discenza | 5864 Pyle Dr | | | East Syracuse | NY | 13057 | |
| McKenzie, Rick | | Address Redacted | | | | | | |
| McMaster-Carr Supply | Mcmaster-Carr Supply Co | 600 North County Road | | | Elmhurst | IL | 60126 | |
| McMaster-Carr Supply | Mcmaster-Carr Supply Company | PO Box 4355 | | | Chicago | IL | 60680 | |
| Mcmaster-Carr Supply Co | | 600 North County Road | | | Elmhurst | IL | 60126 | |
| McNaughton McKay Electric Company | Tim Gibson | 6685 Best Friend Road | | | Norcross | GA | 30071 | |
| MCNEELYS STORE & RENTAL | | PO BOX 40 | | | SAPPHIRE | NC | 28774 | |
| McNichols Company | David B Bernardino | 2502 North Rocky Point Drive, Ste #750 | | | Tampa | FL | 33607 | |
| Md Design & Automation Inc | | 1350 Rail Way | | | West Bend | WI | 53095 | |
| Mds Fulfillment, Inc. | | 6555 W Mill Rd | | | Milwaukee | WI | 53218 | |
| Mecc Alte Inc | | 1229 Adams Dr | | | McHenry | IL | 60051 | |
| Mecc Alte Inc. | Kevin Schroeder, Accounting Mgr | 1229 Adams Drive | | | McHenry | IL | 60051 | |
| Mechanical Industries Llc | | 8900 N 51st St | | | Milwaukee | WI | 53223 | |
| MECO, Inc. | John C Beck | PO Box 9387 | | | Montgomery | AL | 36108 | |
| Megan Ann Hicks, on Behalf of Mark Hicks, Deceased | c/o Sara Salger | The Gori Law Firm | 156 N. Main Street | | Edwardsville | IL | 62025 | |
| Mehlman Castagnetti | | 1341 G St Nw Ste 1100 | | | Washington | DC | 20005 | |
| MELVIN SHEIRE | | Address Redacted | | | | | | |
| Memphis Hillis | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| MENDYRAL INC | | 600 N 1ST BANK DRIVE SUITE A | | | PALATINE | IL | 60067 | |
| Mercury Products Corp. | Mark G. Purintun, Controller | 1201 South Mercury Drive | | | Schaumburg | IL | 60193 | |
| Meridian Compensation Partners, LLC | | 25676 Network Place | | | Chicago | IL | 60673 | |
| Meridian Compensation Partners, LLC | Donald Kalfen | 100 N. Field Drive, Suite 300 | | | Lake Forest | IL | 60645 | |
| Merotec Inc | | 3655 Kennesaw N Industrial Pkwy | | | Kennesaw | GA | 30144 | |
| Merrill Wire Products LLC | | 1000 Mathews St | | | Merrill | WI | 54452 | |
| Merrill Wire Products LLC | | Patrick A Taylor, President | 1100 Mathews Street | | Merrill | WI | 54452 | |
| Merryweather Foam Inc | | 11 Brown St | | | Barberton | OH | 44203 | |
| Metalweld Inc | | PO Box 710 | | | Dexter | MO | 63841 | |
| METHODE ELECTRONICS INC | | 8750 W BRYN MAWR AVENUE | | | CHICAGO | IL | 60631 | |
| Metro Caster Corporation | | PO Box 240237 | | | Milwaukee | WI | 53224 | |
| Metropolitan Milwaukee Assoc | | 756 N Milwaukee St Ste 400 | | | Milwaukee | WI | 53202 | |
| MetroPower, Inc. | Howard S. Smotkin | Stone, Leyton & Gershman, P.C. | 7733 Forsyth Blvd., Suite 500 | | St. Louis | MO | 63105 | |
| MetroPower, Inc. | Steve Pacl | 5243 Royal Woods Parkway | | | Tucker | GA | 30084 | |
| Michael A. Runyon | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Arthur Juneau | | Address Redacted | | | | | | |
| Michael D Schoen | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Michael D Schoen | | Address Redacted | | | | | | |
| Michael D. Hamilton | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Michael D. Hamilton | | Address Redacted | | | | | | |
| Michael E. Lynn | c/o Sara Salger | The Gori Law Firm | 156 N Main Street | | Edwardsville | IL | 62025 | |
| Michael Gayle | Leonard Legal Group, LLC | 165 Washington Street | | | Morristown | NJ | 07960 | |
| MICHAEL HORNER | | Address Redacted | | | | | | |
| Michael J Honisch | | Address Redacted | | | | | | |
| Michael J Lehn | | Address Redacted | | | | | | |
| Michael J. Padovano | | Address Redacted | | | | | | |
| Michael Lehn | | Address Redacted | | | | | | |
| Michael Miller | | Address Redacted | | | | | | |
| Michael P Braun | | Address Redacted | | | | | | |
| Michael Priest | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| Michael Savianeso | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| Michelle Spencer, Administrator of the Estate | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Michigan Precision Swiss Parts Co., Inc. | David D. Murphy, President/CEO | 2145 Wadhams Road | | | St. Clair | MI | 48079 | |
| Michigan Spring & Stamping | John Paul OBrien, CFO | 2700 Wickham Drive | | | Muskegon | MI | 49441 | |
| MICRO CENTRIC CORPORATION | | 25 TERMINAL DR | | | PLAINVIEW | NY | 11803 | |
| Micro Distributing Ii Ltd | | 620 Kennedy Court | | | Belton | TX | 76513 | |
| Microsoft Corporation and Microsoft Licensing GP | Attn David P. Papiez | Fox Rothschild LLP | 1001 4th Ave, Suite 4500 | | Seattle | WA | 98154 | |
| Microsoft Corporation and Microsoft Licensing GP | Microsoft Corporation | Amber Brazier, Associate Paralegal | One Microsoft Way | | Redmond | WA | 98052 | |
| Mid America Peripheral Support Inc. | | 11630 W 85Th St | | | Overland Park | KS | 66214 | |
| Mid America Sales | | 1128 S Payne Street | | | Olathe | KS | 66061 | |
| Mid America Sales | Robert Douglas, President | 1128 S Payne Street | | | Olathe | KS | 66061 | |
| Mid South Investments Inc | | 4403 Highway Pp | | | Poplar Bluff | MO | 63901 | |
| Mid State Industrial Supply Inc | | 1811 Lemoyne Ave | | | Syracuse | NY | 13208 | |
| Mid West Fabricating Co | | 313 N Johns Street | | | Amanda | OH | 43102 | |
| Mid-Century Insurance Company | Teresa R. Ponder | c/o Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| Midland Molding | Katie Berg | 2905 E 39th Street | PO Box 2468 | | Kearney | NE | 68848 | |
| Midland Plastics Inc (Milw) | | 5405 S Westridge Ct | | | New Berlin | WI | 53151 | |
| Midland Stamping and Fabricating | | 9521 Ainslie St | | | Schiller Park | IL | 60176 | |
| Midstate Sales & Service Inc | | 3251 W M 21 | | | Saint Johns | MI | 48879 | |
| Midstate Spring, Inc | Midstate Spring, Inc. | Amy L. Clifford, Accounting Manager | 4054 New Court Ave | PO Box 850 | Syracuse | NY | 13206 | |
| Midstate Spring, Inc | | PO Box 850 | | | Syracuse | NY | 13206 | |
| MidStates Engineered Equipment Inc | | 326 Clayton Trails Dr | | | Ellisville | MO | 63011 | |
| MidStates Engineered Equipment Inc | Randy C Smith | 15455 Manchester Road #1013 | | | Ballwin | MO | 63011 | |
| Midway Industries | | 51 Wurz Ave | | | Utica | NY | 13502 | |
| Midwest Composite Technologies, Llc | | 1050 Walnut Ridge Dr | | | Hartland | WI | 53029 | |
| Midwest Control Products Corp | Midwest Control Products | PO Box 299 | | | Bushnell | IL | 61422 | |
| Midwest Electrical Testing and Maintenance Co., Inc | Walter Powell, Controller | N93W16170 Megal Dr | | | Menomonee Falls | WI | 53051 | |
| Midwest Finishing Systems Inc | Laura L. Cunningham | 1906 Clover Road | | | Mishawaka | IN | 46545 | |
| Midwest Office Technology, Inc. | Ken Hickman | PO Box 21228 Dept. 91 | | | Tulsa | OK | 74121 | |
| MIDWEST PRO MANUFACTURING INC | | 188 WESTVIEW DR | | | ROCK VALLEY | IA | 51247 | |
| Midwest Pro Manufacturing, Inc. | Midwest Pro Mfg, Inc. | 188 Westview Circle | | | Rock Valley | IA | 51247 | |
| Midwest Prototyping Llc | Bill Isermann, General Manager | 10949 Blackhawk Dr | | | Blue Mounds | WI | 53517 | |
| MIDWEST THERAPY SERVICES | | 2725 N WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901 | |
| Migratory Bird Management Llc | | 9955 Virginia Ave | | | Chicago Ridge | IL | 60415 | |
| Mikron Corporation Denver | | 8100 S Potomac St | | | Centennial | CO | 80112 | |
| Mikron Corporation Denver | Law Office of Curt Todd, LLC | Curt Todd | 837 E. 17th Avenue, Suite 102 | | Denver | CO | 80218 | |
| Mikuni American Corporation | Masashi Seike, CFO | 8910 Mikuni Ave | | | Northridge | CA | 91324 | |
| Milcut Inc | | N50W13400 Overview Dr | | | Menomonee Falls | WI | 53051 | |
| Miles Data Technologies Llc | | N7W22081 Johnson Dr | | | Waukesha | WI | 53186 | |
| Miles Data Technologies, LLC | Brian Ladd | N7 W22081 Johnson Drive | | | Waukesha | WI | 53186 | |
| Millbridge Speedway | | 6670 Mooresville Road | | | Salisbury | NC | 28147 | |
| Miller Products Company | Jack B. McFarland, President/Owner | 1015 N Main Street | | | Osceola | IA | 50213 | |
| MILLS IRON & SUPPLY | | 1919 S. WESTWOOD BLVD. | | | POPLAR BLUFF | MO | 63901 | |
| Milsco Manufacturing Company | Chadwick I. DeLuka, Vice President | 1301 W Canal St | | | Milwaukee | WI | 53233 | |
| Milwaukee Brewers Baseball Club | Kellen Kasper | One Brewers Way | | | Milwaukee | WI | 53214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Milwaukee Electronics Corporation | c/o Attorney Francis Hughes | Fox, ONeill & Shannon, S.C. | 622 N. Water Street, Suite 500 | | Milwaukee | WI | 53202 | |
| Milwaukee Electronics Corporation | Dave Cascio, CFO | 5855 N. Glen Park Road | | | Milwaukee | WI | 53209 | |
| Milwaukee Lawn Sprinkler Corp | | N60W16180 Kohler Ln | | | Menomonee Falls | WI | 53051 | |
| Milwaukee Metropolitan Sewerage District | Emily T. Van Deraa, Staff Attorney | 260 W. Seeboth Street | | | Milwaukee | WI | 53204 | |
| Milwaukee World Festival, Inc. | Frank Nicotera | 639 E Summerfest Place | | | Milwaukee | WI | 53202 | |
| Miner Elastomer Products Corpration | | 1200 E State Street | | | Geneva | IL | 60134 | |
| Minit Print Inc | | 424 W Pine St | | | Poplar Bluff | MO | 63901 | |
| Miro Manufacturing Inc. f/k/a Miro Tool & Mfg., Inc. | Attn Ann Mielke | 201 Sentry Drive | | | Waukesha | WI | 53186 | |
| Miro Manufacturing Inc. f/k/a Miro Tool & Mfg., Inc. | Cramer, Multhauf & Hammes, LLP | Daniel J. Habeck, Authorized Attorney | 1601 East Racine Avenue, #200 | | Waukesha | WI | 53186 | |
| MISSOURI ANGELS | | HC1 BOX 403-2 | | | FAIRDEALING | MO | 63939 | |
| MISSOURI DEPT OF PUBLIC SAFETY | | 1101 RIVERSIDE DRIVE / LEWIS AND CLARK BUILDING, 4TH FLOOR WEST | PO BOX 749 | | JEFFERSON CITY | MO | 65102 | |
| Missouri Division Workers Compensat | | P.O. Box 58 | | | Jefferson City | MO | 65102 | |
| Missouri Plating Company | c/o Craig Wilson | 7001 East 13th Street | | | Kansas City | MO | 64126 | |
| Missouri Pressed Metals, Inc. | Cindy Garretson, President | 1200 E Boonville St | | | Sedalia | MO | 65301 | |
| Missouri Private Sector Individual Self-Insurers Guaranty Corporation | R. Scott Moore | 600 Washington Ave., Suite 2500 | | | St. Louis | MO | 63101 | |
| Missouri Tools Co Inc | | 1562 Fenpark Dr | | | Fenton | MO | 63026 | |
| Misumi USA Inc. | Gen Bulgajewski, Sr AR Specialist | 1475 E Woodfield Road, Ste 1300 | | | Schaumburg | IL | 60173 | |
| Mitchel Barks | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| Mitsubishi Heavy Industries Engine | | Nishigotanda 3-Chome,Shinagawa-Ku6- | | | Gotanda | | 141-0031 | Japan |
| Mize and Company Inc. | Rebecca Herington, VP | 2020 N Koch Industrial Dr | | | Kingman | KS | 67068 | |
| Mjo Industries | Melody A. Fryman | 8000 Technology Parkway | | | Huber Heights | OH | 45424 | |
| Mk Iii Sales Inc | | 1429 S 20Th St | | | Sheboygan | WI | 53081 | |
| MMSD | | 260 W Seeboth St | | | Milwaukee | WI | 53204 | |
| MOBILE DRUG TESTING OF UPSTATE | | 27 FENNELL STREET SUITE 125 | | | SKANEATELES | NY | 13152 | |
| Mocap Llc | Karen Chapman | 409 Parkway Drive | | | Park Hills | MO | 63601 | |
| Modern Litho-Kansas City, Llc | | 1340 Taney St | | | Kansas City | MO | 64116 | |
| Molded Dimensions Inc | William B. Gasper, CFO | 701 W Sunset Rd | | | Port Washington | WI | 53074 | |
| Molded Plastic Research | | 1551 Scottsdale Ct Ste 100 | | | Elgin | IL | 60123 | |
| Molten Metal Equipment Innovations | | 15510 Old State Rd | | | Middlefield | OH | 44062 | |
| Monarch Creative Inc | Sasha Olson | 309 N Water St Ste 360 | | | Milwaukee | WI | 53202 | |
| Montana & Associates Inc | | 4340 S. Pennsylvania St. | | | Englewood | CO | 80113 | |
| MOORE-MACMICHAEL, INC. | ANDREW JOHN MENDYGRAL | 600 N 1ST BANK DRIVE, SUITE A | | | PALATINE | IL | 60067 | |
| Morgan Distributing Inc | | 3425 N 22Nd St | | | Decatur | IL | 62526 | |
| Morgan Fire and Safety Inc | | PO Box 9489 | | | Hickory | NC | 28603 | |
| Morris South Llc | | Nw 7968-07 | | | Minneapolis | MN | 55485 | |
| MORTON SALT COMPANY | | 201 CENTER ST | | | HANOVER | PA | 17331 | |
| Motion & Control Enterprises Llc | Michelle Burnett, CFO | 100 Williams Drive | | | Zelienople | PA | 16063 | |
| Motion Industries | | 1605 Alton Road | | | Irondale | AL | 35210 | |
| Mountz Inc | | 1080 N 11Th St | | | San Jose | CA | 95112 | |
| Mouser Electronics Inc | | 1000 North Main Street | | | Mansfield | TX | 76063 | |
| Mps Acquisition Company Llc Dba Managed Packaging Systems | Steven Sobocinski, Controller | 955 Walnut Ridge Drive Suite B | | | Hartland | WI | 53029 | |
| MR EARL T STAMM ESQ | | 209 GRIBBEL RD | | | WYNCOTE | PA | 19095 | |
| Mr L T Johnson | | 2424 N 26Th St | | | Milwaukee | WI | 53206 | |
| Mr Scott Harder | | Address Redacted | | | | | | |
| MRA-The Management Association, Inc. | Lori Gillis | N19W24400 Riverwood Drive | | | Waukesha | WI | 53188 | |
| Ms Lynn Hennecke | | Address Redacted | | | | | | |
| MSC INDUSTRIAL SUPPLY | | 2595 SKYMARK AVE SUITE 202 | | | MISSISSAUGA | ON | L4W 4L5 | CANADA |
| MSCO INC | | 805 SEAHAWK CIRCLE | | | VIRGINIA BEACH | VA | 23452 | |
| Msi Viking Gage Llc | | 350 E Henry St 2Nd Fl | | | Spartanburg | SC | 29302 | |
| Mts Systems Corporation | | 14000 Technology Dr | | | Eden Prairie | MN | 55344 | |
| Mullen Industrial Handling Corp. | | 6245 Fly Rd | | | East Syracuse | NY | 13057 | |
| Mumford Electric LLC | Dan Mumford | 304 Gordon Ave | | | Sherrill | NY | 13461 | |
| Mumford Sealing Llc | | 212 E Hamilton Ave | | | Sherrill | NY | 13461 | |
| Municipal Tool and Machinery Co., Inc | Billy Summers, President | 2465 Rock Island Blvd. | | | Maryland Heights | MO | 63043 | |
| MuniStrategies Sub-CDE#24 LLC | Mark McCreery | MuniStrategies LLC | 4266 I 55 N. Frontage Rd., Ste. 102 | | Jackson | MS | 39211 | |
| Murphy & Nolan Inc | | 340 Peat Street | | | Syracuse | NY | 13217 | |
| Murray Electric System | Debra Adams | 401 Olive St | PO Box 1095 | | Murray | KY | 42071 | |
| MURRAY LUMBER CO INC | | 104 MAPLE ST | | | MURRAY | KY | 42071 | |
| Murray Mold & Die Inc. | | 506 Industrial Rd | | | Murray | KY | 42071 | |
| Murray Mold & Die Inc. | Farmer & Wright PLLC | Todd A. Farmer, Attorney for Creditor | 4975 Alben Barkley Drive, Suite1 | | Paducah | KY | 42002 | |

Exhibit E
Class 4 Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY SUPPLY COMPANY INC | | 206 EAST MAIN ST | | | MURRAY | KY | 42071 | |
| MURRAY WATER SYSTEM | | 405 MAPLE STREET, SUITE B | | | MURRAY | KY | 42071 | |
| Nagel Precision Inc | | 288 Dino Dr | | | Ann Arbor | MI | 48103 | |
| Nagel Precision Inc | RJ Landau Partners PLLC | Richard J. Landau, Attorney | 5340 Plymouth Rd, Ste 200 | | Ann Arbor | MI | 48105 | |
| NANCY J GENTZ | | Address Redacted | | | | | | |
| Nancy J. Krznarich Tr | Nancy J. Krznarich | 1420 W. Puetz Rd | | | Oak Creek | WI | 53154 | |
| Napa - National Automotive Parts As | | 2999 Wildwood Pkwy | | | Atlanta | GA | 30339 | |
| NASDAQ INC | | 1 LIBERTY PLZ 49TH FL | | | NEW YORK | NY | 10006 | |
| Nashville Chemical and Equipment Co | | 7001 Westbelt Drive | | | Nashville | TN | 37209 | |
| National Association of Worksite | | 125 S Wacker Dr Ste 1350 | | | Chicago | IL | 60606 | |
| National Distribution Centers, LLC | Legal Department | 2 Cooper Street | | | Camden | NJ | 08102 | |
| National Distribution Inc. | Joanna Chernushka, President | 28 B Industrial Blvd | | | Medford | NY | 11763 | |
| National Grid | Karen Lanning | 300 Erie Blvd W. | | | Syracuse | NY | 13202 | |
| National Hot Rod Association | | 2035 E Financial Way | | | Glendora | CA | 91741 | |
| National Information Solutions | | 3131 Technology Dr Nw | | | Mandan | ND | 58554 | |
| National Metalwares Lp | | 1400 16th Street Ste 250 | | | Oak Brook | IL | 60523 | |
| National Metalwares Lp | Kevin Kotnour, Director of Credit | 1400 16th Street, Ste 250 | | | Oak Brook | IL | 60523 | |
| National Purchasing Cooperative | Andrea Sheehan, Assistant General Counsel | PO Box 400 | | | Austin | TX | 78767 | |
| Natoli Engineering Co Inc | | 28 Research Park Circle | | | Sainit Charles | MO | 63304 | |
| NCEE LABS | | 4740 DISCOVERY DR | | | LINCOLN | NE | 68521 | |
| Neal J Anderson | | Address Redacted | | | | | | |
| Nebraska Center for Excellence in Electronics | Stephen Cass, General Manager | 4740 Discovery Drive | | | Lincoln | NE | 68521 | |
| Nebraska Machinery/Nebr. Lift | | PO Box 911784 | | | Denver | CO | 80291 | |
| Nebraska Machinery/Nebr. Lift | Lonnette C Marks | Collection Spec. | 11002 Sapp Brothers Dr | | Omaha | NE | 68138 | |
| Nebraska Machinery/Nebr. Lift | NMC | PO Box 911784 | | | Denver | CO | 80291 | |
| Neff Expansion Pa LLC | | 176 Thorn Hill Rd | | | Warrendale | PA | 15086 | |
| Neff Expansion Pa LLC | | Dept 116246 | PO Box 5211 | | Carol Stream | IL | 13902 | |
| Neff Expansion Pa LLC | TANIE EMMONS | PO BOX 8604 | | | FORT WAYNE | IN | 46898 | |
| Neff Group Distributors Inc | Tanie Emmons | Department 6081 | | | Carol Stream | IL | 60122 | |
| Neff Power Inc | | 13750 Shoreline Dr | | | Earth City | MO | 63045 | |
| Neff Sales Co Inc | | 555 Sunshine Rd | | | Kansas City | KS | 66115 | |
| Nelson Sales & Engineering Corp | | 21925 Doral Rd | | | Waukesha | WI | 53186 | |
| Nelson Stud Welding, Inc. | | 7900 West Ridge Road | | | Elria | OH | 44035 | |
| Net Profit | | 4076 Paysphere Cir | | | Chicago | IL | 60674 | |
| Neubauer Fabrication Inc | | N112W19401 Mequon Rd | | | Germantown | WI | 53022 | |
| Neuintel Llc | | 300 Spectrum Center Dr Ste 1020 | | | Irvine | CA | 92618 | |
| New Haven Power Equipment | | 3065 Ethan Allen Hwy | | | New Haven | VT | 05472 | |
| New PECO, Inc. | Peter Cook, President | 10 Walden Drive | | | Arden | NC | 28704 | |
| NEWARK ELECTRONICS | | 33190 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Newberry Industrial Services Inc | Jimmy Leon Brown, Vice President | PO Box 2326 | | | LaGrange | GA | 30241 | |
| Newcomb Spring Corp | | 5408 Panola Industrial Blvd | | | Stonecrest | GA | 30035 | |
| Nexgencam | | 101 E Pier St Ste 22 | | | Port Washington | WI | 53074 | |
| Nextpage, Inc | Lisa M. Carey | 8300 NE Underground Dr. | Pillar 122 | | Kansas City | MO | 64141 | |
| NGHIA NGUYEN | | 2310 AMMON AVE | | | LINCOLN | NE | 68507 | |
| NHI Mechanical Motion LLC | | 35 Connecticut River Bend Place | | | Claremont | NH | 03743 | |
| NHI Mechanical Motion LLC | William J. Rescsanski | 35 Connecticut River Bend Place | | | Claremont | NH | 03743 | |
| NICHOLAS DIEDRICH | | Address Redacted | | | | | | |
| Nicholas Industries Inc | | 1810 Thurston Ave | | | Racine | WI | 53403 | |
| NICHOLAS J LUCAS | | 4811 SOUTH 76TH STREET SUITE 2 | | | GREENFIELD | WI | 53220 | |
| Nikki America Fuel Systems, LLC | c/o Rein F. Krammer of Masuda Funai | 203 North LaSalle Street, Suite 2500 | | | Chicago | IL | 60601 | |
| Nikki America, Inc. | c/o Rein F. Krammer of Masuda Funai | 203 North LaSalle Street, Suite 2500 | | | Chicago | IL | 60601 | |
| Nimble Inc | | N53W16790 Prairie Dawn | | | Menomonee Falls | WI | 53051 | |
| NINGBO DAYE GARDEN INDUSTRY CO LTD | | FENGSHAN | | | YUYAO | | 315400 | CHINA |
| Ningbo Hijet Cleaning Equipment Co., Ltd | Victoria Zhu | No.168 Dongming Road | Zhenhai Economic Development Zone | | Ningbo | Zhejiang | 315221 | China |
| NingBo XiangYuan DanHong Machinery Manufacture Co. | Conne Wang | No.1335 YangFan Road | Hi-Tech Zone | | NingBo | | 31504 | China |
| Nippon Wico Co Ltd | | 5650 Blazer Pkwy Ste 179 | | | Dublin | OH | 43017 | |
| Nitech Ipm | | 911 23rd Street East | | | Columbus | NE | 68602 | |
| NIVEL PARTS & MFGO CO LLC | AMANDA WALSH | 3510 PORT JACKSONVILLE PARKWAY | | | JACKSONVILLE | FL | 32226 | |
| Nmi Technicraft Inc | Steven M. Harris, President | 1007 N Military Ave | | | Lawrenceburg | TN | 38464 | |
| Nmi Technicraft Inc | NMI Techinicraft | P.O. Box 397 | | | Lawrenceburg | TN | 38464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nodus Technologies, Inc | | 2099 S State College Blvd | | | Anaheim | CA | 92806 | |
| Noram | | 4360 N Green Bay Ave | | | Milwaukee | WI | 53209 | |
| Nordson Corporation | | 555 Jackson St | | | Amherst | OH | 44001 | |
| Nordson Corporation | Kandis M. Taylor, Bankruptcy Dept | 300 Nordson Dr | | | Amherst | OH | 44001 | |
| Nored, Christopher | | Address Redacted | | | | | | |
| NORRIS SALES | KIM FERM | 1010 CONSHOHOCKEN RD | | | CONSHOHOCKEN | PA | 19428 | |
| North American Clutch Corp | Jeffrey Hargarten, President | 4360 N Green Bay Ave | | | Milwaukee | WI | 53209 | |
| North American Roofing Services Inc | | 14025 Riveredge Drive, Suite 600 | | | Tampa | FL | 33637 | |
| North Carolina Department of Revenue | Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602 | |
| North Carolina Department of Revenue | Thomas O. Robbins, Manager, Bankruptcy Unit | 501 N. Wilmington Street | | | Raleigh | NC | 27604 | |
| NORTHAMPTON FARM BUREAU | | PO BOX 400 | | | TATAMY | PA | 18085 | |
| NORTHERN COATINGS & CHEMICAL | SUSAN ELLIE, SR. VP FINANCE | 705 6TH AVE | | | MENOMINEE | MI | 49858 | |
| Northern Lake Service Inc | | 400 North Main Street | | | Crandon | WI | 54520 | |
| Northern Wire Llc | | 1100 W Taylor St | | | Merrill | WI | 54452 | |
| Northland Communications | | 9560 Main St | | | Holland Patent | NY | 13354 | |
| Northside Supply Co Inc | | 16 Williams Road | | | Statesboro | GA | 30458 | |
| Northwestern Mutual Life | | 626 E Wisconsin Ave Ste 1000 | | | Milwaukee | WI | 53202 | |
| Northwoods Software Development, Inc. | Rick Fessenbecker | 1572 E Capitol Drive | | | Shorewood | WI | 53211 | |
| Nott Company | | 3100 E Frontage Rd | | | Kaukauna | WI | 54130 | |
| Novavision Inc | Joshua Thilmony, Controller | 524 East Woodland Circle | | | Bowling Green | OH | 43402 | |
| Novi Precision Products, Inc. | James L. Reichel, VP Finance | 11777 Grand River Rd. | | | Brighton | MI | 48116 | |
| Nsew Solutions, Inc | | 2590 Northbrooke Piaza Dr, Suite 20 | | | Naples | FL | 34119 | |
| Ntc Logistics | | 2860 Holiday Park Rd | | | Gering | NE | 69341 | |
| Ntc Logistics | Phillip Holliday, President | 2860 Holiday Park Rd | | | Gering | NE | 69341 | |
| NTN Bearing Corporation of America | Grace Lehner | 1600 East Bishop Court | | | Mount Prospect | IL | 60056 | |
| NUVIDIA | | 10575 WIDMER ROAD | | | LENEXA | KS | 66215 | |
| Oberg Industries, LLC | Jeff Mattiuz, CFO | 2301 Silverville Road | | | Freeport | PA | 16229 | |
| Ocean Audit, Inc. | Steve Ferreira, CEO | 143 Rochela Drive | | | Southington | CT | 06489 | |
| Octane Lending, Inc. | Daniel A. Mancini, Vice President | 116 West 32nd St., 9th Floor | | | New York | NY | 10001 | |
| Oerlikon Balzers Coating Usa Inc | | 27228 Network Pl | | | Chicago | IL | 60673 | |
| Office Depot | Attn Bankruptcy Processing | 6600 Military Trail | | | Boca Raton | FL | 33496 | |
| Office Environment Consulting, Inc. | Alison Hall, Vice President | 1116 Freedom Drive | | | Oneida | NY | 13421 | |
| Ogeechee Heating and Air Inc | | 1058 Turnpike Rd | | | Claxton | GA | 30417 | |
| Ogletree Deakins Nash Smoak & Stewart. P.C | | Patewood 4, 50 International Drive, Ste 300 | | | Greenville | SC | 29615 | |
| Ogura Industrial Corporation | c/o Frank J. Flemming | 100 Randolph Road | | | Somerset | NJ | 08873 | |
| Ogura Industrial Corporation | Husch Blackwell LLP | Serena L. Hill | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| Ogura Industrial Corporation | Marshall C. Turner | 190 Carondelet Plaza, Suite 600 | | | St. Louis | MO | 61615 | |
| Oil Skimmers Inc | | 12800 York Rd. | | | Cleveland | OH | 44133 | |
| Oil Skimmers Inc | Gayle Falinski, CFO | 12800 York Road | | | North Royalton | OH | 44133 | |
| Omaha Box Co | | 12118 S 150th St | | | Omaha | NE | 68138 | |
| Omaha Slings Inc | | 4406 S 89Th St | | | Omaha | NE | 68127 | |
| Omega Engineering Inc | | 26904 Network Pl | | | Chicago | IL | 60673 | |
| OMNI FIRE SAFETY, LLC. | | 1216 1ST AVE | | | OPELIKA | AL | 36830 | |
| One Trust Llc | | 1072 W Peachtree St Nw | | | Atlanta | GA | 30309 | |
| Oneida Plumbing Supply | | P.O. Box 236 | 436 West Railroad Street | | Oneida | NY | 13421 | |
| OnLogic, Inc. | c/o General Counsel | 35 Thompson St. | | | South Burlington | VT | 05403 | |
| ONX3, LLC | Robert J. Trafford | 1000 North US Hwy One Suite 902 | | | Jupiter | FL | 33477 | |
| Opelika Bolt, LLC. | Benny Burtram, President | 208 Simmons St. | | | Opelika | AL | 36803 | |
| Opelika Bolt, LLC. | Benny Burtram, President | P.O. Box 1586 | | | Dothan | AL | 36302 | |
| Opportunities Inc | | 930 Stewart St | | | Madison | WI | 53713 | |
| Optibelt Corporation | Karl Asendorf, President | 565 E Fullerton Ave | | | Carol Stream | IL | 60188 | |
| Optibelt Corporation | Matthew A. Olins, Esq. | Gould & Ratner LLP | 222 N LaSalle Street, Suite 300 | | Chicago | IL | 60601 | |
| Optimation Technology Inc | | 50 High Tech Dr | | | Rush | NY | 14543 | |
| Optiv Security Inc. | William H Croutch, EVP & General Counsel | 6130 Sprint Pkwy, Suite 400 | | | Overland Park | KS | 66211 | |
| Optronics International Llc | | 5115 S 122nd E Ave | | | Tulsa | OK | 74146 | |
| Oracle America, Inc. (Oracle) | Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| Orbitform Group Llc | | 1600 Executive Dr. | | | Jackson | MI | 49203 | |
| Orchid Monroe Llc | | 350 21st St | | | Monroe | WI | 53566 | |
| Oregon Department of Revenue | | PO Box 14725 | | | Salem | OR | 97309 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301 | |
| ORGILL INC | | 4925 TABLER STATION RD | | | INWOOD | WV | 25428 | |
| ORourke Bros Inc | | 3885 Elmore Ave Ste 100 | | | Davenport | IA | 52807 | |
| ORSCHELN FARM AND HOME LLC | | PO BOX 698 | | | MOBERLY | MO | 65270 | |

**Exhibit E**
**Class 4 Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orscheln Products Llc | | 7071 Solutions Ctr | | | Chicago | IL | 60677 | |
| Osborne Industries Inc. | Jeffrey S. Albert, Acct Mgr | 120 N Industrial Ave | | | Osborne | KS | 67473 | |
| Otis Elevator Company | | 6070 N Flint Rd | | | Milwaukee | WI | 53209 | |
| Outdoor Concepts Inc | | 2275 N Main St | | | Bluffton | IN | 46714 | |
| Outdoor Equipment Distributors, Inc | | 2721 Discovery Drive | | | Raleigh | NC | 27616 | |
| Outdoor Power Equipment | | 1605 King Street, Third Floor | | | Alexandria | VA | 22314 | |
| Outdoor Power Equipment | Attn OPEI/Shomers | 1605 King Street | | | Alexandria | VA | 22314 | |
| OUTLAW ACE HARDWARE | | PO BOX 600630 | | | SAN DIEGO | CA | 92160 | |
| Overhead Material Handling | | 7747 S 6Th St | | | Oak Creek | WI | 53154 | |
| Overland Freight International | | PO Box 2069 | | | Winnipeg | MB | R3C 3R4 | CANADA |
| Overland Freight International | Reimer World Corp | Gayle S Reagh, Senior Credit Analyst | 2900-201 Portage Ave | PO Box 1197 | Winnipeg | Manitoba | R3B 3K6 | Canada |
| OWEN LUMBER CO. INC | KEVIN P. OWEN, OWNER | 617 N SCOTT AVE | | | BELTON | MO | 64012 | |
| Oz Arc Gas | | 1021 Southern Expressway | PO Box 697 | | Cape Girardeau | MO | 63702 | |
| Ozark Fitness Llc | | 2725 N N Westwood Blvd | | | Poplar Bluff | MO | 63901 | |
| P C S Company | | 34488 Doreka | | | Fraser | MI | 48026 | |
| P D Q Tooling Inc | Richard Wier Jr, Vice President | 4200 S Nevada St | | | Saint Francis | WI | 53235 | |
| P D Q Tooling Inc | PDQ Tooling Inc | PO Box 575 | | | Cudahy | WI | 53110 | |
| P/M National Inc. | Thomas G. Fleming | 201 Grotzinger Road | | | Saint Marys | PA | 15857 | |
| Pace Analytical Services, Inc. | | 1800 Elm Street SE | | | Minneapolis | MN | 55414 | |
| Pace Analytical Services, Inc. | Pace Analytical | PO Box 684056 | | | Chicago | IL | 60695 | |
| Pacemaker Steel & Piping Co. | Diane M. Jones | PO Box 474 | | | Utica | NY | 13503 | |
| Pacific Life | | PO Box 9000 | | | Newport Beach | CA | 92658 | |
| PACK LOGIX LLC | | W222N744 CHEANEY RD | | | WAUKESHA | WI | 53186 | |
| Packaging Corporation of America | Vicente E. Carrera, Credit Supervisor | 1 N Field Court | | | Lake Forest | IL | 60045 | |
| Packaging Solutions, Inc. | | 1940 South Hilbert Street | | | Milwaukee | WI | 53207 | |
| Packaging Solutions, Inc. | c/o Hanson & Payne, LLC | 740 N. James Lovell St. | | | Milwaukee | WI | 53233 | |
| Packs Do-It Center | | 918 S Westwood Blvd | | | Poplar Bluff | MO | 63901 | |
| Painters USA, Inc. | | 570 Mitchell Rd | | | Glendale Heights | IL | 60139 | |
| PALLET USA LLC | | 5840 STATE ROAD 60 EAST | | | HARTFORD | WI | 53027 | |
| Pallets Acquisition LLC. | Laura Lee Wagner, CFO | 3310 Colonial Parkway | | | Decatur | GA | 30034 | |
| Pam Lloyd | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| PAMELA J MCEVOY | | Address Redacted | | | | | | |
| Panther Machine Inc | | 50613 Varsity Ct | | | Wixom | MI | 48393 | |
| Paragon Technologies Inc | | 5775 E 10 Mile Rd | | | Warren | MI | 48091 | |
| Parker Hannifin Corporation | | 7975 Collection Center Dr | | | Chicago | IL | 60693 | |
| Parker-Hannifin | c/o Sandra J. Sberna | 6035 Parkland Blvd | | | Cleveland | OH | 44124 | |
| PAT KOHANOWSKI | | 2821 N PARK DR | | | MILWAUKEE | WI | 53222 | |
| Patina Solutions Group Inc | | 13890 Bishops Dr Ste 320 | | | Brookfield | WI | 53005 | |
| PATRICIA KAMPLING | | Address Redacted | | | | | | |
| PATRICIA M HANZ | | Address Redacted | | | | | | |
| Patricia Main, Ind. & Rep. Estate of Billy Main | The Lanier Law Firm | Darron E. Berquist, Esq. | Tower 56, East 56th St., 6th Floor | | New York | NY | 10022 | |
| Patricia Main, Ind. & Rep. Estate of Billy Main | | The Lanier Law Firm PLLC | 126 E. 56th St., 6th Fl. | | New York | NY | 10022 | |
| Patricia Main, Ind. & Rep. for Estate Billy Main | The Lanier Law Firm | Darron E. Berquist, Esq. | Tower 56, 126 East 56th Street, 6th Floor | | New York | NY | 10022 | |
| Patricia Main, Ind. & Rep. for Estate Billy Main | | The Lanier Law Firm PLLC | 126 E. 56th St., 6th Fl. | | New York | NY | 10022 | |
| Patricia Olszewski | | 5424 West Burnham Street | | | West Milwaukee | WI | 53214 | |
| Patricia S. Conger | | 718 Marywood Chase | | | Houston | TX | 77079 | |
| Patrick H Latunski | | Address Redacted | | | | | | |
| PATRICK J ENNIS | | Address Redacted | | | | | | |
| Patrick Manufacturing Inc. | Susan McGrail, President | 667 N State St | | | Elgin | IL | 60123 | |
| PATSNAP (UK) LIMITED | | 566 CHISWICK BUSINESS PARK | | | | YW | W4 5YS | GREAT BRITAIN |
| PATTLEN ENTERPRISES, INC. | | 4700 HOLLY STREET | | | DENVER | CO | 80216 | |
| Paul C. Prickett | | Address Redacted | | | | | | |
| Paul D Carucci | | 1757 Perry Hwy | | | Volant | PA | 16156 | |
| Paul E Kondracsek | | Address Redacted | | | | | | |
| Paul Leibinger Inc | | 2702 Buell Dr Ste B | | | East Troy | WI | 53120 | |
| Paul M. Neylon | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Paul M. Neylon | | Address Redacted | | | | | | |
| PAUL PERSICEO | | 419 E 12TH ST | | | COVER | OH | 44622 | |
| Paul Pesci | | Address Redacted | | | | | | |
| Paul W Warren | | Address Redacted | | | | | | |
| Paula Wilson, Special Administrator for the Estate | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street Ste 1200 | | St Louis | MO | 63101 | |
| Pca Jackson | | 112 Edwards Dr | | | Jackson | TN | 38301 | |

**Exhibit E**
**Class 4 Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peer Bearing Company | | 2200 Norman Drive | | | Waukegan | IL | 60085 | |
| Peerless Chain Company | Melissa Jo Ammann | 1416 E Sanborn St | | | Winona | MN | 55987 | |
| Peerless Chain Company | | PO Box 4986 | | | Lancaster | PA | 17604 | |
| Peerless Gear Llc | | 1555 S Jackson St | | | Salem | IN | 47167 | |
| Penelope A Krist | | Address Redacted | | | | | | |
| Pengate Handling Systems of Ny | | 3 Interchange Place | | | York | PA | 17406 | |
| Pengate Handling Systems of Ny | Pengate Handling Systems, Inc | PO Box 643031 | | | Pittsburgh | PA | 15264 | |
| Pengate Handling Systems of Ny | Pengate Handling Systems NY, Inc. | Cynthia R. Long, Controller | 18 Petra Lane | | Albany | NY | 12205 | |
| Pengo Corporation | | 7194 Solutions Ctr | | | Chicago | IL | 60677 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128 | |
| Pennsylvania Department of Revenue | PA Department of Revenue | Heather Haring | 4th and Walnut Street | | Harrisburg | PA | 17128 | |
| Pension Benefit Guaranty Corporation | Attn Kem Tae M. Lynch | Office of the General Counsel | 1200 K Street NW, Suite 340 | | Washington | DC | 20005 | |
| Penske Rental Leasing Logistics | | 1700 Ridgeway West | | | Montgomery | AL | 36110 | |
| Penske Truck Leasing Co., L.P. | Gaye E. Kauwell, Exec. Asst. to VP of Credit / Collections | 2675 Morgantown Road | | | Reading | PA | 19607 | |
| Penske Truck Leasing Co., L.P. | Gaye E. Kauwell | PO Box 563 | | | Reading | PA | 19603 | |
| PENTAIR WATER GROUP INC | | 13771 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PEORIA MIDWEST EQUIPMENT INC | | 4826 W FARMINGTON RD | | | PEORIA | IL | 61604 | |
| Perkins Engines Inc | | 325 Green Valley Rd | | | Griffin | GA | 30224 | |
| Perkins Engines Inc | Attn K. Keller | c/o Caterpillar Inc | 100 NE Adams Street | | Peoria | IL | 61629 | |
| Peter Barniak, Estate Representative for Theodore Barniak | c/o Justine Delaney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| Peter D Shears | | Address Redacted | | | | | | |
| Peter Hotz | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Peter Hotz | | Address Redacted | | | | | | |
| Peter Schassler | | 4444 S Iowa Ave | | | Saint Francis | WI | 53235 | |
| Petrolab Company Llc | | 2001 N Indianwood Ave | | | Broken Arrow | OK | 74012 | |
| Pewaukee Tooling & Prod Co | | W223N3400 Duplainville Rd | | | Pewaukee | WI | 53072 | |
| Pfannenberg Sales America LLC | Laura Chasalow, VP | 68 Ward Road | | | Lancaster | NY | 14086 | |
| Pfmw Poplar Bluff Llc | | 4503 Marburg Ave | | | Cincinnati | OH | 45209 | |
| PHELPS COUNTY COMMUNITY | | 424 GARFIELD STREET | | | HOLDREGE | NE | 68949 | |
| PHELPS COUNTY DEVELOPMENT | | PO BOX 522 | | | HOLDREGE | NE | 68949 | |
| Phelps Memorial Health | | 1215 Tibbals St | | | Holdrege | NE | 68949 | |
| Philip Caron | | 32 Rue Sylvien | | | Riviere-Du-Loup | QC | G5R 4Z7 | Canada |
| Philip Caron | Desjardins Courtage en Ligne | 1170, Rue Peel, Bureau 105 | | | Montreal | QC | H3B 0A9 | Canada |
| Philip Hazelberg, Special Administrator for Estate | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street Suite 1200 | | St. Louis | MO | 63101 | |
| Philip J. Cappitelli | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Philip J. Cappitelli | | Address Redacted | | | | | | |
| Phillip L. Damuth | | 5646 Whitaker Rd | | | Lowville | NY | 13367 | |
| Phillips Bros Lawn Care | | 1057 Phillips Dr | | | Hazel | KY | 42049 | |
| Phillips Medisize, LLC | Jane Brenner | 3449 Sky Park Blvd | | | Eau Claire | WI | 54701 | |
| Phillips Medisize, LLC | Phillips Medisize | 3976 Solutions Center | | | Chicago | IL | 60677 | |
| Philomenia Lechmaier | | Address Redacted | | | | | | |
| Phoenix Installation & Management Co., Inc | Steven P. Leffler, President | 397 Haven Hill Rd | | | Shelbyville | KY | 40065 | |
| Phoenix Logistics Llc | | 401 E Kilbourn Avenue Ste 201 | | | Milwaukee | WI | 53202 | |
| Picospray, Inc. | Attn Lihang Nong | 3765 Plaza Dr. | | | Ann Arbor | MI | 48108 | |
| Picospray, Inc. | Attn Paul R. Hage | Jaffe Raitt Heuer & Weiss, P.C. | 27777 Franklin, Suite 2500 | | Southfield | MI | 48034 | |
| PIEPER ELECTRIC INC | | 5070 N 35TH ST | | | MILWAUKEE | WI | 53209 | |
| PIEPER ELECTRIC INC | Pieper Electric | Jessica Zelinski | 5477 S Westridge Court | | New Berlin | WI | 53151 | |
| Pillar Induction | | 21905 Gateway Rd | | | Brookfield | WI | 53045 | |
| Pillar Induction | Ajax Tocco Magnethermic Corporation | Darlene R. Hoso, Treasury Director | 1745 Overland Ave NE | | Warren | OH | 44483 | |
| Pindel Global Precision, Inc. | Pindel Global Precision | 2445 S Calhoun Road | | | New Berlin | WI | 53151 | |
| Pinnacle Oil Holdings LLC | | 5009 W 81st St | | | Indianapolis | IN | 46268 | |
| Pinnacle Oil Holdings LLC | | 8175 ALLISON AVE | | | INDIANAPOLIS | IN | 46268 | |
| Pioneer Pallet Brokerage Company Inc | Pioneer Pallet Brokerage Company In | PO Box 34577 | | | North Kansas City | MO | 64116 | |
| PITNEY BOWES | | TIERGARTENSTRASSE 7 | | | HEPPENHEIM | | 64646 | GERMANY |
| Pittsfield of Indiana | Marla K. Mueller, Controller | PO Box 1027 | | | Ann Arbor | MI | 48106 | |
| Pivot Point Inc | | 761 Industrial Ln | | | Hustisford | WI | 53034 | |
| Pix North America | Orlando Garza, Sales Manager | 1222 E Voorhees St | | | Danville | IL | 61834 | |
| Planet Forward Llc | Michael Licht | 800 Hillgrove Ave Ste 200 | | | Western Springs | IL | 60558 | |
| Planet Forward Llc | | 10 Parkway North, Suite 310 | | | Deerfield | IL | 60015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Planet Forward Llc | Michael J. Licht, Corporate Controller | 800 Hillgrove Ave, Suite 201 | | | Western Springs | IL | 60558 | |
| Plastic Parts Inc | | 1300 Industrial Park Dr | | | Union Grove | WI | 53182 | |
| PMB Inc. | Thomas Theodore Roth, President/Owner | 14 County Road 465 | | | Poplar Bluff | MO | 63901 | |
| POCLAIN HYDRAULICS, INC. | CRAIG MRKVICKA | 1300 GRANDVIEW PARKWAY | | | STURTEVANT | WI | 53177 | |
| Poehlein, Robert | | Address Redacted | | | | | | |
| Poiema Automation Inc | | 8331 W Calumet Rd | | | Milwaukee | WI | 53223 | |
| POLK CITY SMALL ENGINE | | 301 WALNUT ST | | | POLK CITY | IA | 50226 | |
| Poplar Bluff Tool & Die Co., Inc. | Attn Bill Davis | 888 Bolger Court | | | Fenton | MO | 63026 | |
| Poplar Bluff Tool & Die Co., Inc. | David A. Sosne | Summers Compton Wells LLC | 8909 Ladue Road | | St. Louis | MO | 63124 | |
| Port Consolidated Inc | | 3141 SE 14 Ave. | | | Fort Lauderdale | FL | 33316 | |
| Portable Generator Mfgr Assoc | Melissa Allay, Secretary/Treasurer | 1300 Sumner Ave. | | | Cleveland | OH | 44115 | |
| Porter Precision Products Co | Terri Tumser, AR Manager | 2734 Banning Rd | | | Cincinnati | OH | 45239 | |
| Position Logic Llc | | 131 S Dearborn St 6Th Fl | | | Chicago | IL | 60603 | |
| Postmaster | | 1404 Sw Market St | | | Lees Summit | MO | 64081 | |
| Power Mower Sales | | 11340 Sw 208Th Dr | | | Miami | FL | 33189 | |
| Power Plus Cleaning Solutions | | 1525 N Endeavor Ln Ste O | | | Anaheim | CA | 92801 | |
| Power Solutions International Inc | | 201 Mittel Dr | | | Wood Dale | IL | 60191 | |
| Power Source Midwest | Christy DeMauro | 18 Hawk Ridge Blvd Suite 120 | | | Lake Saint Louis | MO | 63367 | |
| PowerMation | Greg J Strauss | 1310 Energy Lane | | | St Paul | MN | 55108 | |
| PR Newswire Association LLC/MultiVu | PR Newswire Association LLC | 200 Vesey Street, 19th Floor | | | New York | NY | 10281 | |
| PR Newswire Association LLC/MultiVu | PR Newswire Association LLC | GPO Box 5897 | | | New York | NY | 10087 | |
| Prab Inc | | 5944 E N Ave | | | Kalamazoo | MI | 49048 | |
| Prairie View Roofing And Development | Prairie View Roofing and Developmen | 3215 E. 97Th | | | Kearney | NE | 68847 | |
| Praxair Distribution, Inc | Ryan Frisbie | 4555 S Palo Verde Road, Ste 125 | | | Tucson | AZ | 85714 | |
| PRECISION CABLE ASSEMBLIES INC | | 16830 PHEASANT DR | | | BROOKFIELD | WI | 53005 | |
| Precision Gage Llc | | 1401 S Grandstaff Dr | | | Auburn | IN | 46706 | |
| Precision Machine & Indexable Tool | | 2013 Randy Lowery Rd | | | Statesboro | GA | 30461 | |
| Precision Systems Mfg Inc | | 4855 Executive Dr | | | Liverpool | NY | 13088 | |
| Premier Lubricants Llc | | 2503 Sw Locust St | | | Oak Grove | MO | 64075 | |
| Premium Waters, Inc. | Karen Gitzlaff | 14401 58th Road | | | Sturtevant | WI | 53177 | |
| Premium Waters, Inc. | | PO Box 9128 | | | Minneapolis | MN | 55480 | |
| Premium Waters, Inc. | Premium Waters | 2244 S. Calhoun | | | New Berlin | WI | 53151 | |
| PRESCOTT, BRYAN | BRIAN EARLY | C/O THE EARLY LAW FIRM, LLC | 360 LEXINGTON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10003 | |
| Pressure Washer Manufacturers Association | Melissa Allay, CFO | 1300 Sumner Ave. | | | Cleveland | OH | 44115 | |
| Presto - X | Attn Bankruptcy Team | 1125 Berkshire Blvd., Suite 150 | | | Reading | PA | 19610 | |
| Price Engineering Company Llc | Kevin Scott | 1175 Cottonwood Ave | | | Hartland | WI | 53029 | |
| Price Erecting | | 10910 W Lapham Street | | | Milwaukee | WI | 53214 | |
| Priority One Security | | PO Box 36 | | | Mauldin | SC | 29662 | |
| Pro Metal Works, Inc. | Attn T. Carroll | 804 Burton Blvd. | | | Deforest | WI | 53532 | |
| Pro Power Inc | | 7730 Trinity Rd Ste 126 | | | Cordova | TN | 38018 | |
| Process Control Solutions LLC | Kathleen Mary Guntli | 12951 Gravois Rd., Suite 100 | | | St. Louis | MO | 63127 | |
| Prochaska Handels GmbH | Dr. Andreas Heger, CEO and owner | Pilzgasse 31 | | | Vienna | | A 1210 | Austria |
| Production Fabricators Inc | Mark T. Hoofman, President | 1608 Creston St | | | Muskegon | MI | 49442 | |
| Production Materials, Inc. | Neil Gottesman, Owner | 201 Messner Dr | | | Wheeling | IL | 60090 | |
| Production Service Company Inc | | 827 Silvernail Rd | | | Pewaukee | WI | 53072 | |
| Products of Omega Inc | | 4311 Mennonite Rd | | | Mantua | OH | 44255 | |
| Professional Plating Inc | | 705 Northway Dr | | | Brillion | WI | 54110 | |
| Proform Powdered Metals | | 700 Martha St | | | Punxsutawney | PA | 15767 | |
| Prolift Industrial Equipment Llc | | 12001 Plantside Dr | | | Louisville | KY | 40299 | |
| Promanpto Llc | | 1553 Via Monserate | | | Fallbrook | CA | 92028 | |
| Promotional Designs, Inc | Jon Tribble | 2280 S Ashland Ave | | | Green Bay | WI | 54304 | |
| PROTECTION ONE ALARM MONITORING INC | | AM MEERKAMP 23 | | | MEERBUSCH | | 40667 | GERMANY |
| Proto Labs Inc | William Petty | 5540 Pioneer Creek Dr | | | Maple Plain | MN | 55359 | |
| Psm Fastener | | 1100 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Psnc Energy - A Scana Company | | PO Box 100256 | | | Columbia | SC | 29202 | |
| Public Company Accounting Oversight Board | Attn Office of the General Counsel | 1666 K Street, NW | | | Washington | DC | 20006 | |
| Public Company Accounting Oversight Board | | P.O. Box 418631 | | | Boston | MA | 02241 | |
| Pulsar Inc | James Bordeau, President | 15230 Dixie Hwy | | | Holly | MI | 48442 | |
| Pye Barker Supply Co | Mandy Mora, VP of Finance | 121 Royal Drive | | | Forest Park | GA | 30297 | |

Exhibit E
Class 4 Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pyrotek Inc. | David A. Sosne | Summers Compton Wells LLC | 8909 Ladue Road | | St. Louis | MO | 63124 | |
| Pyrotek Inc. | Pyrotek, Inc. | Jacqueline Witter | 705 West 1st Street Avenue | | Spokane | WA | 99201 | |
| QA1 PRECISION PRODUCTS INC. | JULIE ANN SCHUMACHER, CONTROLLER | 9574 217TH STREET WEST | | | LAKEVILLE | MN | 55044 | |
| Qbuild Corporation | | 210 Telson Road | | | Markham | ON | L3R 1E6 | Canada |
| Q-Lab Corporation | Sara Kovach | 800 Canterbury Road | | | Westlake | OH | 44145 | |
| Quaker Chemical Corporation | | 901 E Hector St | | | Conshohocken | PA | 19428 | |
| Quality Calibration Service Inc. | Lynn T. Hintz, Controller | 5515 S. Westridge Dr. | | | New Berlin | WI | 53151 | |
| QUALITY DISTRIBUTION SERVICES, INC. | ROSEMARIE APPLEBEE | 807 EAST DAYTON ROAD | | | OTTAWA | IL | 61350 | |
| Quality Packaging Inc. | Quality Packaging Inc | 851 Sullivan Dr | | | Fond Du Lac | WI | 54935 | |
| Quality Packaging Inc. | Attn Meghan Berndt | 4760 Pleasant Hill Road | | | Richfield | WI | 53076 | |
| Quality Products Sales & Serv Inc | | 277 12Th St | | | Plainwell | MI | 49080 | |
| Quality Products Sales & Serv Inc | | PO Box 211 | | | Plainwell | MI | 49080 | |
| QUALITY RESOURCE GROUP INC | | 12795 16TH AVENUE NORTH | | | PLYMOUTH | MN | 55441 | |
| Quality State Oil | Kristine Ries, AR Manager | 2201 Calumet Dr | | | Sheboygan | WI | 53083 | |
| Quality Tool Service Inc | | 101 Anderson Ave | | | Shell Lake | WI | 54871 | |
| Quality Transportation Services Inc | | 807 E Dayton Rd | | | Ottawa | IL | 61350 | |
| Quarles & Brady LLP | Ryan P. Morrison | 411 East Wisconsin Avenue, Suite 2400 | | | Milwaukee | WI | 53202 | |
| Quest Diagnostics | | 500 Plaza Drive | | | Secaucus | NJ | 07094 | |
| Quillion Holdings Inc Scotsco, Inc | | 16750 Se Kens Court | | | Portland | OR | 97267 | |
| Qwest Corporation dba CenturyLink QC | Attn Legal-BKY | Centurylink, Inc | 1025 El Dorado Blvd. | | Broomfield | CO | 80021 | |
| Qwest Corporation dba CenturyLink QC | Centurylink Communications | Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | |
| R & D Molders Inc. | | 107 Park Central Blvd | | | Georgetown | TX | 78626 | |
| R & D Molders Inc. | Brick Gentry Law Firm | Thomas L. Flynn, Attorney | 6701 Westown Parkway | | West Des Moines | IA | 50266 | |
| R & J Manufacturing Company | | 3200 Martin Road | | | Walled Lake | MI | 48390 | |
| R & R Technologies, LLC | Dennis Cox | 760 East County Line Road | | | Edinburgh | IN | 46124 | |
| R & R Technologies, LLC | Rubin & Levin | James T. Young, Esq. | 135 N Pennsylvania St, Ste 1400 | | Indianapolis | IN | 46204 | |
| R Carr & Associates | | 6221 Cairo Rd | | | Paducah | KY | 42001 | |
| R R Donnelley & Sons Company | | 7810 Solution Ctr | | | Chicago | IL | 60677 | |
| R R Donnelley & Sons Company | WILLIAM GUST | 7810 SOLUTION CTR | | | CHICAGO | IL | 60677 | |
| R S InfoCon, Inc. | Rajiv Surana | 7071 S 13th St., Ste 205 | | | Oak Creek | WI | 53132 | |
| R&I HOLDINGS | | 13609 ROSECRANS AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| R&L TRANSPORT | | PO BOX 271 | | | WILMINGTON | OH | 45177 | |
| R. D. WRIGHT, INC. | | 600 COUNTY ROUTE 411 | | | GREENVILLE | NY | 12083 | |
| R.Boice Inc. d/b/a Quality Manufacturing Company | | 6294 Egan Rd. | | | Oriskany Falls | NY | 13425 | |
| Rachele Lehr | Timothy H. Posnanski | Husch Blackewell LLP | 555 E. Wells Street, #1900 | | Milwaukee | WI | 53202 | |
| Rachele Lehr | | Address Redacted | | | | | | |
| Rad Technologies Inc | | 2835 Chemin De LAeroport | | | Thetford Mines | QC | G6G 5R7 | Canada |
| Radial Inc | | 935 1st Ave | | | King of Prussia | PA | 19406 | |
| Radwell International Inc | | 1 Millenium Dr | | | Willingboro | NJ | 08046 | |
| Radyne Corporation | John Mortimer, CFO | 211 W Boden St | | | Milwaukee | WI | 53207 | |
| Ralph D Cossey | | Address Redacted | | | | | | |
| Ralph W. Earl Co., Inc. | | 5930 E. Molloy Rd | | | Syracuse | NY | 13211 | |
| Ram Corporation, Inc. | Edward H. Hodge, CMA | 2520 Plum Street | | | Nashville | TN | 37207 | |
| Ram Meter Inc | | 1815 Bellaire Ave., Ste B | | | Royal Oak | MI | 48067 | |
| Ramair Inc | | 2240 Cassens Dr | | | Fenton | MO | 63026 | |
| Rame Inc | | 301 Dal Mar Way | | | Nappanee | IN | 46550 | |
| Ramprate Inc | | 340 S Lemon Ave 1775 | | | Walnut | CA | 91789 | |
| Randall Carpenter | Timothy H. Posnanski | Husch Blackwell LLP | 555 E. Wells Street, # 1900 | | Milwaukee | WI | 53202 | |
| Randall Carpenter | | Address Redacted | | | | | | |
| Randall E Ballard | | Address Redacted | | | | | | |
| Randall Jay Klotka | | Address Redacted | | | | | | |
| Randall M. Brogdon | Chris McKean, Attorney | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Randall-Reilly Llc | | 3200 Rice Mine Road NE | | | Tuscaloosa | AL | 35406 | |
| Raybar Inc | | 303 N Progress Dr | | | Saukville | WI | 53080 | |
| RB Machine & Design Inc., a Wisconsin Corporation | c/o Delores Becker | 4727 Singing Trees Drive | | | Racine | WI | 53406 | |
| RB Machine & Design Inc., a Wisconsin Corporation | Hostak, Henzl & Bichler, S.C. | James W. Hill, Attorney | 840 Lake Avenue | | Racine | WI | 53403 | |
| Ready Set Sales Llc | | 425 Huehl Rd Bldg 9 | | | Northbrook | IL | 60062 | |
| Real Green Systems Inc | | 4375 Pineview Dr | | | Commerce Township | MI | 48390 | |
| Realtime Media Llc | James Laurich, CFO | 200 Four Falls Corp Center Ste 100 | | | Conshohocken | PA | 19428 | |
| Realtime Media Llc | James Laurich, CFO | 200 Four Falls Corporate Center, Suite 10 | | | Conshohocken | PA | 19428 | |

Exhibit E
Class 4 Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rebecca S. Giessel | Law Offices of Andrew C. Ladd, LLC | Thomas J. Schneck, Attorney for Creditor | 707 W. Moreland Blvd., Suite 7 | | Waukesha | WI | 53188 | |
| Rebecca S. Giessel | | Address Redacted | | | | | | |
| REDMOXY COMMUNICATIONS LLC | | 709 MILWAUKEE STREET SUITE C | | | DELAFIELD | WI | 53018 | |
| Reed Smith LLP | Gregory L. Wright | 225 5th Ave | | | Pittsburgh | PA | 15222 | |
| Regal Beloit America, Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Rd | | | Milwaukee | WI | 53212 | |
| Renegade Brands Llc | | 3201 Enterprise Pkwy Ste 490 | | | Beachwood | OH | 44122 | |
| RENTAL WORLD | | 821 W JACKSON ST | | | HARLINGEN | TX | 78550 | |
| Rentapen Llc | | 8236 W Parkland Ct | | | Milwaukee | WI | 53223 | |
| Republic Services #732 | Brittney Fitzgerald | 15250 Old Bloomfield Road | | | Dexter | MO | 63841 | |
| REVERE PLASTICS SYSTEMS LLC | | 401 E ELM ST | | | CLYDE | OH | 43410 | |
| Rex Astle | | 455 Dale Dr | | | Idaho Falls | ID | 83402 | |
| Rhino Assembly Corporation | | 7575 Westwinds Blvd Nw Ste A | | | Concord | NC | 28027 | |
| Rhonda Bell | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| Richard Cardwell | | Address Redacted | | | | | | |
| Richard Cleveland, Estate Representative for Looney Conway Cleveland Jr. | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| Richard Greene Co | Terry Dietz, VP - Finance | 10742 Kahlmeyer Dr | | | Saint Louis | MO | 63132 | |
| Richard J Fotsch | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Richard J Fotsch | | Address Redacted | | | | | | |
| Richard Johnson | | Address Redacted | | | | | | |
| Richard Kolbe | | Address Redacted | | | | | | |
| Richard Kowalewski | | Address Redacted | | | | | | |
| Richard M Guthrie | | Address Redacted | | | | | | |
| Richard M. Acker | | Address Redacted | | | | | | |
| RICHARD R ZECKMEISTER | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| RICHARD R ZECKMEISTER | | Address Redacted | | | | | | |
| RICHARD TERRELL | | 5275 DOGWOOD LN | | | CEDAR HILL | MO | 63016 | |
| Richardson Cooling Packages, LLC | Michael J. McKee, Controller | PO Box 7327 | | | New Castle | PA | 16107 | |
| RICOH AMERICAS CORPORATION | | ONE SOUTH WACKER DRIVE, SUITES 020, 060 AND 115 | | | CHICAGO | IL | 60606 | |
| Ricoh-USA, Inc. | Geoffrey A. Ibim | 3920 Arkwright Rd., Suite 400 | | | Macon | GA | 31210 | |
| Ricoh-USA, Inc. | | PO Box 532530 | | | Atlanta | GA | 30353 | |
| Riekes Equipment Co. | | 1806 S North Rd | | | Grand Island | NE | 68803 | |
| Rig Rentals-Ab | | Box 1805 | | | Alberta | AB | T7S 1P5 | Canada |
| Rimrock Corporation | | 1700 Jetway Blvd | | | Columbus | OH | 43219 | |
| Rinderle Door Co. Inc. | Marlene Rinderle | S71 W23275 Adam Dr. | | | Big Bend | WI | 53103 | |
| Riskwatch International Llc | | 1237 N Gulfstream Ave | | | Sarasota | FL | 34236 | |
| RITCHIE IMPLEMENT INC | | PO BOX 219 | | | BARNEVELD | WI | 53507 | |
| Rite Hite Co | | 25464 Network Pl | | | Chicago | IL | 60673 | |
| Riteway Machining Inc | | 2089 Kinneville Rd | | | Leslie | MI | 49251 | |
| Rjr Incorporated | Robert Clancey, Controller | 8081 Flint St | | | Lenexa | KS | 66214 | |
| Rmg Machining Llc | | 450 9Th Avenue | | | Grafton | WI | 53024 | |
| ROADPOST USA INC | | 4746 44TH AVE SW SUITE 201 | | | SEATTLE | WA | 98116 | |
| Robert Allan Spletter | | Address Redacted | | | | | | |
| Robert Dillinger | Burns, Taylor, Heckemeyer, Green & Edwards L.L.C. | Boyd A. Green, Attorney for Robert Dillinger | 733 N. Main St. | | Sikeston | MO | 63801 | |
| Robert Dillinger | | Address Redacted | | | | | | |
| Robert F Heath | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Robert F Heath | | Address Redacted | | | | | | |
| Robert H. Kincaid, Jr. and Janet E. Kincaid | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Robert Heath | | Address Redacted | | | | | | |
| Robert Johnson | | Address Redacted | | | | | | |
| Robert L Brandel | | Address Redacted | | | | | | |
| Robert L. Blohm | | Address Redacted | | | | | | |
| Robert M. Johnson | | Address Redacted | | | | | | |
| ROBERT P FEULING | | Address Redacted | | | | | | |
| ROBERT W LINDERT | | Address Redacted | | | | | | |
| Robert Weber | | P. O. Box 103 | | | Kirkwood | CA | 95646 | |
| Roberts Metrology Services Llc | | 12411 W Stark St | | | Butler | WI | 53007 | |
| Robin Schmidt and Joann Schmidt | The Lanier Law Firm | Darron E. Berquist, Esq. | Tower 56, 126 East 56th Street, 6th Floor | | New York | NY | 10022 | |
| Robin Schmidt and Joann Schmidt | | The Lanier Law Firm PLLC | 126 E. 56th St., 6th Fl. | | New York | NY | 10022 | |
| Rochester Gauges | Davis Chaffin, CFO | 11616 Harry Hines Blvd | | | Dallas | TX | 75229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rockford Manufacturing Co | T Mark Lund, President | 3901 Little River Rd | | | Rockford | TN | 37853 | |
| Rockford Specialties Co. | Jamie S. Cassel, Esq. | c/o Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| Rockford Spring Co | | 3801 S Central Ave | | | Rockford | IL | 61102 | |
| RODNEY HAWKS | Burns, Taylor, Heckemeyer, Green & Edwards L.L.C. | Boyd Green, Attorney for Rodney Hawks | 733 N. Main St. | | Sikeston | MO | 63801 | |
| RODNEY HAWKS | | Address Redacted | | | | | | |
| Rodney J. Bohannon | | Address Redacted | | | | | | |
| Roger A Lacy | | Address Redacted | | | | | | |
| Roger Brinner | | 6885 N Ocean Blvd Apt 205 | | | Ocean Ridge | FL | 33435 | |
| Roger Bruce Radcliff | | Address Redacted | | | | | | |
| ROGER GARLAND | | Address Redacted | | | | | | |
| Rogers Communications | | 1 Mount Pleasant Road | | | Toronto | ON | M4Y 2Y5 | Canada |
| ROI Solutions, LLC | | 792 East 280 South | | | American Fork | UT | 84003 | |
| ROI Solutions, LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer Hoover, Kevin M. Capuzzi, John C. Gentile | 1313 N. Market Street, Suite 1201 | | Wilmington | DE | 19801 | |
| Roller Bearing Company of America | | 9211 Paysphere Cir | | | Chicago | IL | 60674 | |
| Romandia Bowen | | Address Redacted | | | | | | |
| Ronald Johnson | | Address Redacted | | | | | | |
| Ronald Lesniewski | | Address Redacted | | | | | | |
| Ronson Machine and Manufacturing, Inc | Doug Goodwin | 16200 E US 24 Hwy | | | Independence | MO | 64056 | |
| Ronson Machine and Manufacturing, Inc | Lynch Sharp & Associates, LLC | 9229 Ward Parkway, Suite 370 | | | Kansas City | MO | 64114 | |
| ROQUEMORE HARDWARE INC | | PO BOX 778 | | | WHITEHOUSE | TX | 75791 | |
| Rosalie Malloy | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| Rosemary Jones, on Behalf of Giacomo Grassi, Decd | c/o Sara Salger | The Gori Law Firm | 156 N. Main Street | | Edwardsville | IL | 62025 | |
| Rotary Corporation | | Highway 23 North | | | Glennville | GA | 30427 | |
| ROTARY DISTRICT 5630 | | PO BOX 702 | | | HOLDREGE | NE | 68949 | |
| Roth Investment Holdings LLC | | 14 County Road 465 | | | Poplar Bluff | MO | 63901 | |
| Roto Rooter Sewer Drain Service | | 11030 W Lincoln Ave | | | Milwaukee | WI | 53227 | |
| ROXANNE JANDAHL | | 11821 HERON STREET | | | SCHOOLCRAFT | MI | 49087 | |
| ROY F BROW | | Address Redacted | | | | | | |
| Roy Shepard | | 4960 Randel Rd | | | Oneida | NY | 13421 | |
| Royal Pad Products | David Haynes, CFO | 5000 Creek Rd | | | Blue Ash | OH | 45242 | |
| Royer, Jennie | | 13205 Manchester Road, Suite 100 | | | Des Peres | MO | 63131 | |
| RR Donnelley & Sons Company | Attn Robert Larsen | 4101 Winfield Road | | | Warrenville | IL | 60555 | |
| RS Hollinger & Sons | Sandra L. Kauffman | 113 W Main St | | | Mountville | PA | 17554 | |
| Rsm Us Llp | | 5155 Paysphere Cir | | | Chicago | IL | 60674 | |
| Rsvp Communications Inc | | 8765 W Market St | | | Greensboro | NC | 27409 | |
| Rtd Seals Corporation | | 12121 Nicollet Avenue | | | Burnsville | MN | 55337 | |
| Rubber & Plastics Co. | | 3650 Lapeer Rd | | | Auburn Hills | MI | 48326 | |
| Ruffy Controls Inc. | Scott W Meyers | 3258 Greyhawk Ct | | | Carlsbad | CA | 92010 | |
| Ruth F. Himes, Executor for the Estate | c/o Chris McKean | Maune, Raichle, Hartley, French & Mudd, LLC | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | |
| Ruth Fellows | | Address Redacted | | | | | | |
| Ruthanna Taylor for James Taylor, Deceased | c/o Lauren E. Williams | SWMW Law, LLC | 701 Market Street, Suite 1000 | | St. Louis | MO | 63101 | |
| Ryan Llc | | 13155 Noel Rd Ste 100 | | | Dallas | TX | 75240 | |
| Ryan M. Guilette | | Address Redacted | | | | | | |
| Rycor Electrical Inc | | 10900 W 153Rd St | | | Orland Park | IL | 60467 | |
| S & S Hinge Company | | 210 Covington Dr | | | Bloomingdale | IL | 60108 | |
| S & W AUTO PARTS | | 1009 4TH AVE. | | | HOLDREGE | NE | 68949 | |
| S B Whistler & Sons Inc | | 11023 West Center St. Ext. | PO Box 270 | | Medina | NY | 14103 | |
| S&D Products, Inc. | | 1390 Schiferl Rd | | | Bartlett | IL | 60103 | |
| S&D Products, Inc. | Jennifer Spizzirri | 1390 Schiferl Rd | | | Bartlett | IL | 60103 | |
| S&W Auto Parts | Dale Geiselman, President | 1009 4th Ave. | | | Holdrege | NE | 68949 | |
| S.E. Setco Service Co. | Maria S. Muirhead | 2402 Tech Center Parkway, Suite 200 | | | Lawrenceville | GA | 30043 | |
| Sabel Steel Service | Mandy Weaver, Credit Mgr | 749 North Court Street | | | Montgomery | AL | 36103 | |
| Safety Kleen Systems | | PO Box 382066 | | | Pittsburgh | PA | 15250 | |
| Safety National Casualty Corporation | Gus Aivaliotis, Chief Underwriting Officer | 1832 Schuetz Road | | | St. Louis | MO | 63146 | |
| Safety National Casualty Corporation | c/o Marshall Turner | 190 Carondelet Plaza, Ste 600 | | | St. Louis | MO | 63105 | |
| Saf-Gard Safety Shoe Company | | 2701 Patterson St | | | Greensboro | NC | 27407 | |
| Salem Tools Inc | | 1602 Midland Rd | | | Salem | VA | 24153 | |
| Sales & Market Service Associates | Chuck Cocoma | 3300 S Alpine Road | | | Rockford | IL | 61109 | |
| Sales & Market Service Associates | Steve Hood | 3300 S Alpine Road | | | Rockford | IL | 61109 | |
| Salesforce.Com Inc | | 415 Mission Streeet 3Rd Floor | | | San Francisco | CA | 94105 | |
| Salina Tool & Lawn Equipment Llc | | 314 W Cloud St | | | Salina | KS | 67401 | |
| Salsify Inc | | 3 Center Plz Fl 3 | | | Boston | MA | 02108 | |
| Sandberg Phoenix & Von Gontard P.C. | Michelle Ferrara | 600 Washington Ave., 15th Floor | | | St. Louis | MO | 63101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandberg Phoenix & Von Gontard P.C. | Sharon L. Stolte | 4600 Madison Ave, Suite 1000 | | | Kansas City | MO | 64112 | |
| Sandler Travis & Rosenberg, P.A. | Mano Howard | 5835 Blue Lagoon Drive, Ste. 200 | | | Miami | FL | 33126 | |
| Sandra Brezonick | | 220 S Ashland Ave | | | Chicago | IL | 60607 | |
| Sandra Sonnentag | | Address Redacted | | | | | | |
| Santies Wholesale Oil Co | Janet Rice, Accounting Mgr | 126 Larcel Dr | | | Sikeston | MO | 63801 | |
| SAP America, Inc. | Attn Donald K. Ludman, Esquire | c/o Brown & Connery, LLP | 6 North Broad Street, Suite 100 | | Woodbury | NJ | 08096 | |
| SAP America, Inc. | Wiley Edward Griste, Finance Operations Manager | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| Sapp, Robert and Jane, his wife | c/o Lauren Williams | SWMW Law LLC | 701 Market Street, Suite 1000 | | St. Louis | MO | 63101 | |
| SARA A GREENSTEIN | SARA GREENSTEIN | Address Redacted | | | | | | |
| Saturn Lounge | Amy Kohlhardt, Owner | N8W22323 Johnson Dr Ste B | | | Waukesha | WI | 53186 | |
| Sauer-Danfoss | | 300 Airport Rd | | | Ames | IA | 50010 | |
| SCG Acquisition Company LLC | Kevin N. Snyder, President | 2000 E Industrial Parkway | | | Elkhart | IN | 46516 | |
| Schaefer Tool & Mfg. Co., Inc. | Thomas Schaefer, President | 5844 N 99th Street | | | Milwaukee | WI | 53225 | |
| Schaeffer Manufacturing Company | | 810 Martin St | | | Merrill | WI | 54452 | |
| Scharman Propane Gas Service, Inc. | | 6161 St Rt 20 | | | Bouckville | NY | 13310 | |
| Scharman Propane Gas Service, Inc. | Robert J. Benson, Attorney at Law | 234 Genesee St | PO Box 127 | | Chittenango | NY | 13037 | |
| Schieffer Co. International, Llc | | 9866 Kapp Ct | | | Peosta | IA | 52068 | |
| Schmitt Industries Inc | | 2765 Nw Nicolai St | | | Portland | OR | 97210 | |
| Schneider Electric Industrial | | 23427 Network Pl | | | Chicago | IL | 60673 | |
| Schraufnagel Implement Inc | | 1201 Church St | | | Lomira | WI | 53048 | |
| SCHROEDER SOLUTIONS | | 1920 S CALHOUN RD | | | NEW BERLIN | WI | 53151 | |
| Sciquest Inc Dba Jaggaer | Jaggaer, LLC | Tonika Breeden, Senior Accountant | 3020 Carrington Mill Blvd, Ste 100 | | Morrisville | NC | 27560 | |
| Sciquest Inc Dba Jaggaer | | PO Box 952218 | | | Dallas | TX | 75395 | |
| Scm Inc | | 3302 Zell Miller Pkwy | | | Statesboro | GA | 30458 | |
| SCOTT A FUNKE | | Address Redacted | | | | | | |
| Scott Carl Podella | Scott Podella | Address Redacted | | | | | | |
| Scott E. Metzinger | | Address Redacted | | | | | | |
| Scott Engineering and Procurement | Attn Joe Schuetz | 154 Commerce Blvd | | | Loveland | OH | 45140 | |
| Scott Langelin | | Address Redacted | | | | | | |
| Scott Podella | | Address Redacted | | | | | | |
| Scott T. Hower | Lichtsinn & Haensel, S.C. | Michael J. Bennett, Attorney for Creditor | 111 E. Wisconsin Ave. #1800 | | Milwaukee | WI | 53202 | |
| Scott T. Hower | | Address Redacted | | | | | | |
| Scotts Power Equipment Inc | | 11200 Saint Charles Rock Rd | | | Bridgeton | MO | 63044 | |
| SCREEN MACHINE | AUBRI NANTKES, OWNER/OPERATOR | 409 WEST AVENUE | | | HOLDREGE | NE | 68949 | |
| SDI Presence LLC | Attn Sharee Wolff | 200 E Randolph St, Suite 3550 | | | Chicago | IL | 60601 | |
| SEA, Ltd. | Leslie Butler | 7001 Buffalo Parkway | | | Columbus | OH | 43229 | |
| Seaboard Graphic Services Llc | | 7570 Oswego Rd | | | Liverpool | NY | 13090 | |
| Sealed Air Corporation | | 26077 Network Pl | | | Chicago | IL | 60673 | |
| Sears Holdings Corporation, et al. | Gary D. Underdahl | c/o ASK LLP | 2600 Eagan Woods Drive #400 | | St Paul | MN | 55121 | |
| Seat King LLC | | 6 N Walnut St | | | Hutchinson | KS | 67501 | |
| Seco Warwick Corporation | John Anthony, Treasurer | 180 Mercer St | | | Meadville | PA | 16335 | |
| Seco Warwick Corporation | | 180 Mercer Street Suite 101 | | | Meadville | PA | 16335 | |
| Secure Fire and Safety | | 11905 W Ripley Ave | | | Milwaukee | WI | 53226 | |
| Secure Fire and Safety | Axley Brynelson, LLP | Thomas C. Hofbauer, Attorney for Creditor | N20 W22961 Watertown Road | | Waukesha | WI | 53186 | |
| Security Microimaging Corporation | | 1515 N Rivercenter Dr | | | Milwaukee | WI | 53212 | |
| Selbro, Incorporated | James A Seliga, President | 555 Goodrich Road | | | Bellevue | OH | 44811 | |
| Selbro, Incorporated | | P.O. Box 595 | | | Bellevue | OH | 44811 | |
| Select Machining Corporation | Christopher Gresser, President | N60W14500 Kaul Ave | | | Menomonee Falls | WI | 53051 | |
| Semco Inc | | 1025 Pole Lane Rd | | | Marion | OH | 43302 | |
| Sentry Steel Service Inc | | 167 Center Point Rd S | | | Hendersonville | TN | 37075 | |
| Service Express Inc | | 3854 Broadmoor Ave Se | | | Grand Rapids | MI | 49512 | |
| SERVICENOW INC | | 2225 LAWSON LANE | | | SANTA CLARA | CA | 95054 | |
| Sf Industrial Inc | | 105 Hembree Park Dr | | | Roswell | GA | 30076 | |
| Shanghai Symphony | | No. 8 Huajing Rd., Room 621, 6F | | | Shanghai | | 200131 | China |
| SHARON E PLUTSCHACK | | Address Redacted | | | | | | |
| SHARON RAMBO | | Address Redacted | | | | | | |
| SHAUNNA BALADY | | Address Redacted | | | | | | |
| Shawn Stone | | Address Redacted | | | | | | |
| Sheila Plumb | c/o Therese A. Schellhammer | 123 South Second | PO Box 1226 | | Poplar Bluff | MO | 63902 | |
| SHELDON B LUBAR SCHOOL OF BUSINESS | | 3202 N. MARYLAND AVE | | | MILWAUKEE | WI | 53211 | |
| SHENZHEN BESTEK TECHNOLOGY, LTD. | | 3RD INDUSTRIAL ZONE | | | SHENZHEN | | 518116 | CHINA |
| SHI INTERNATIONAL CORPORATION | | 13737 NOEL RD, SUITE 210 | | | DALLAS | TX | 75240 | |

Exhibit E
Class 4 Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sho-Link Inc | | 28045 N Ashley Cir Ste 101 | | | Libertyville | IL | 60048 | |
| Shoppas Mid America Llc | | 1301 N Corrington Ave | | | Kansas City | MO | 64120 | |
| Showa Denko Materials Powdered Metals (USA), Inc. | f/k/a Hitachi Powdered Metals (USA), Inc. | 1024 Barachel Lane | | | Greensburg | IN | 47240 | |
| Shred-It Us Jv Llc | | 23166 Network Pl | | | Chicago | IL | 60673 | |
| Shur-Co Llc | Melissa Sundleaf | 2309 Shur Lok Street | | | Yankton | SD | 57078 | |
| Shur-Co Llc | | PO Box 713 | | | Yankton | SD | 57078 | |
| Sid Tool Co., Inc., d/b/a MSC Industrial Supply Co | c/o Lynne B. Xerras, Esq. | Holland & Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | |
| Sid Tool Co., Inc., d/b/a MSC Industrial Supply Co | Richard Colefield, Senior Credit Manager | 75 Maxess Road | | | Melville | NY | 11747 | |
| Sidley Austin LLP | | PO Box 0642 | | | Chicago | IL | 60690 | |
| Sidley Austin LLP | Kai H.E. Liekefett, Partner | 787 Seventh Avenue | | | New York | NY | 10019 | |
| Sidley Austin LLP | | One South Dearborn | | | Chicago | IL | 60603 | |
| Siemens Industry Software Inc. | Meghan Sercombe, Assistant General Counsel | 8005 SW Boeckman Road | | | Wilsonville | OR | 97070 | |
| Sierra Instruments Inc | | 5 Harris Ct Bldg L | | | Monterey | CA | 93940 | |
| Siggins Company | Laura A. Brown, CFO | 512 E. 12th Ave | | | North Kansas City | MO | 64116 | |
| Sigma Business Solutions Inc | | 55 York Street Suite 900 | | | Toronto | ON | M5J 1R7 | Canada |
| Signature Retail Services | | 2640 White Oak Circle Suite F | | | Aurora | IL | 60502 | |
| Signify North America Corporation | | 200 Franklin Square Drive | | | Somerset | NJ | 08873 | |
| Silverstone, Inc | | 4350 Mckinley St | | | Omaha | NE | 68112 | |
| Sinclair & Rush, Inc | Crystal L. Aubuchon | 111 Manufacturers Dr | | | Arnold | MO | 63010 | |
| Sinclair & Rush, Inc | Sinclair & Rush, Inc. | 4149 Paysphere Circle | | | Chicago | IL | 60674 | |
| Sincro Srl | | Via Tezze, 3 | | | Cereda Di Cornedo (Vi) | VV | 36073 | Italy |
| Sintergy Inc | | 2130 Industrial Blvd | | | Reynoldsville | PA | 15851 | |
| Sk Plastic Molding Inc | Terry Jo Halverson | 4800 Chavenelle Rd | | | Dubuque | IA | 52002 | |
| Skf Usa Inc | | 890 40 Foot Road | | | Lansdale | PA | 19446 | |
| Sky High Marketing | Rachel Kozinski, CFO | 259 W Broadway | | | Waukesha | WI | 53186 | |
| Slater Tools, Inc. | Kristen Renner, Director of Operations | 44725 Trinity Drive | | | Clinton Township | MI | 48038 | |
| Slidematic Precision Components, Inc. | Laura Duncan, Account Director | 1303 Samuelson Road | | | Rockford | IL | 61109 | |
| Small Engine Sales & Service | | 1677B State Road 87 | | | Saint Croix Falls | WI | 54024 | |
| Smart & Biggar | | 55 Metcalfe Street, Suite 900 | | | Ottawa | ON | K1P 6L5 | Canada |
| Smartequip | | 20 Glover Ave | | | Norwalk | CT | 06850 | |
| Smc Electric Supply | Anna Squires | 2503 Merva Rd | | | Poplar Bluff | MO | 63901 | |
| SMITH OIL FIELD RENTAL SERVICE INC | | PO BOX 9098 | | | LONGVIEW | TX | 75608 | |
| SMITH, JEFFREY TYLER AND HOOD, | | 573 2ND AVE N | | | LEWISBURG | TN | 37091 | |
| Smith-Gray Electric Company, Inc. | Deborah Kay Hogg, Controller | 1508 Cusseta Road | | | Columbus | GA | 31901 | |
| Smith-Gray Electric Company, Inc. | | PO Box 1379 | | | Columbus | GA | 31902 | |
| Smiths Hydraulic Inc | | 4643 US Hwy 280 | | | Claxton | GA | 30417 | |
| Smiths Hydraulic Inc | Smiths Hydraulic, Inc | Chris W DeLoach, President | 458 Benjamin Rd | | Claxton | GA | 30417 | |
| Smittys Lawn & Garden | | 2300 N Rogers Rd | | | Olathe | KS | 66062 | |
| Snap-On Incorporated | | 21755 Network Pl | | | Chicago | IL | 60673 | |
| So Clean Solutions Llc | | 424 Fairview St | | | Belvidere | IL | 61008 | |
| Society For Human Resource Mgmt | | 1800 Duke St | | | Alexandria | VA | 22314 | |
| Solid Surface Care Inc | | 3820 Rose Lake Drive | | | Charlotte | NC | 28217 | |
| Sopheon Corporation | Lori Stone, US Controller | 3001 Metro Dr Ste 460 | | | Bloomington | MN | 55425 | |
| South Central Sanitation | | PO Box 40 | | | Wilcox | NE | 68982 | |
| South Side Machine Shop Inc | Hollia Wortham, President | 2112 Wayne Sullivan Dr | | | Paducah | KY | 42003 | |
| Southeast Industrial Equipment | | 512 Bourne Ave | | | Savannah | GA | 31408 | |
| Southeastern Refractory Sales | | 561 Red Row Rd | | | Mount Pleasant | TN | 38474 | |
| Southeastern Refractory Sales | Southeastern Refractory Sales and Service Inc. | 116 Oakwood Drive | | | Mount Pleasant | TN | 38474 | |
| Southern Controls Inc | | 312 Alabama St | | | Auburn | AL | 36832 | |
| Southern Security Specialists | | PO Box 730 | | | Pembroke | GA | 31321 | |
| Southern Tool Specialist, Inc. | Joshua Bruce | 338 Business Circle | | | Pelham | AL | 35124 | |
| Southgate Lease Services, Inc | | 4440 S 108Th St | | | Milwaukee | WI | 53228 | |
| SOUTHWORTH POWER EQUIPMENT | | PO BOX 320 | | | CUMBERLAND | VA | 23040 | |
| Southworth-Milton, Inc. | Joel Levandowski | 100 Quarry Drive | | | Milford | MA | 01757 | |
| Southworth-Milton, Inc. | Kelly Ovitt Puc, Esq. | 9 Capitol Street | | | Concord | NH | 03301 | |
| Southworth-Milton, Inc. | Lewis Rice LLC | John J. Hall | 600 Washington Ave., Suite 2500 | | St. Louis | MO | 63101 | |
| Spain, Miller, Galloway & Lee, LLC | Matthew B. Lee | 1912 Big Bend | PO Box 1248 | | Poplar Bluff | MO | 63902 | |
| Sparks, Norma | | Address Redacted | | | | | | |
| Spartan Stores Llc | | 1540 Momentum Pl | | | Chicago | IL | 60689 | |
| Special Cutting Tools | Leonard J. Feddema, President | 1305 Wohlert St | | | Angola | IN | 46703 | |
| Speeco Inc | | 4909 SE International Way | | | Portland | OR | 97222 | |
| Speedrack Midwest | | 7899 Venture Avenue | | | Sparta | MI | 49345 | |

Exhibit E
Class 4 Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Speedrack Midwest | Michelle Hill, Controller | 7899 Venture Avenue NW | | | Sparta | MI | 49345 | |
| Speedy Metals, LLC | | 2505 S. 162nd St | | | New Berlin | WI | 53151 | |
| SPG Consulting LLC | Scott Gerus | N26W22165 Glenwood Ln | | | Waukesha | WI | 53186 | |
| Spire | | Drawer 2 | | | Saint Louis | MO | 63171 | |
| Spire Marketing Inc. | Steven W. Ballard, Associate General Counsel | 3773 Richmond Ave, Ste 300 | | | Houston | TX | 77046 | |
| Spire Marketing Inc. | | 700 Market Street, Ste. 400 | | | St. Louis | MO | 63101 | |
| Spirol International Corp | Patrick Lefebvre, Controller | 30 Rock Ave | | | Danielson | CT | 06239 | |
| Spiros Industries, Inc. | | 7666 County Road Ww | | | West Bend | WI | 53090 | |
| Spiros Industries, Inc. | Davis & Kuelthau, Sc | Russell Scot Long | 111 E. Kilbourn Avenue, Suite 1400 | | Milwaukee | WI | 53202 | |
| Spohns Disposal Service Inc. | | 556 State Route 5S | | | Mohawk | NY | 13407 | |
| Sprague Operating Resources LLC | Derrick Mosher | 185 International Drive | | | Portsmouth | NH | 03801 | |
| Spray Equipment & Service Ctr Inc | | PO Box 1633 | | | Columbus | GA | 31902 | |
| Spray Equipment & Service Ctr Inc | Spray Equipment & Service Center LLC | Leah Hammar | 311 Pattie | | Wichita | KS | 67211 | |
| Sprayer Specialties Inc | | 4151 Se Capitol Circle | | | Grimes | IA | 50111 | |
| Spraying Systems Co. | | North Ave. and Schmale Road | PO Box 7900 | | Chicago | IL | 60187 | |
| Spruson & Ferguson | | Level 24, Tower 2 | Darling Park, 201 Sussex Street | | Sydney | NSW | 02000 | Australia |
| SPS COMMERCE, INC. | | PO BOX 99205, STN A | | | TORONTO | ON | M5W 0J6 | CANADA |
| Square Stamping Mfg Corporation | David S. Allen, President | 108 Old Remsen Rd | PO Box 207 | | Barneveld | NY | 13304 | |
| SST Bearing Corporation | Attn Joe Schuetz | 154 Commerce Blvd | | | Loveland | OH | 45140 | |
| St Lucie Battery & Tire | | 5500 Orange Ave | | | Fort Pierce | FL | 34947 | |
| St Marys Pressed Metals Inc | | 2 Bark St | | | Ridgway | PA | 15853 | |
| St. Louis Cold Drawn, LLC | Attn Luis Lluberas | Moore & Van Allen PLLC | 100 N Tryon St Suite 4700 | | Charlotte | NC | 28202 | |
| St. Louis Cold Drawn, LLC | Nucor Corporation | Tyler Godfrey, Controller | PO Box 94 | | Norfolk | NE | 68701 | |
| St. Louis Cold Drawn, LLC | Tommy Li | 1060 Pershall Rd | | | St Louis | MO | 63137 | |
| Stacy H. Greer | c/o Christopher L. Yarbro | 1165 Cherry St. | | | Poplar Bluff | MO | 63901 | |
| Standard Electric Supply Co | Dale Eastman | 222 N Emmber Lane | | | Milwaukee | WI | 53233 | |
| Standard Hardware, Inc | Kent D. Drake, Controller | 112 Winners Circle | | | Weatherford | TX | 76087 | |
| STANNUS PERRY ORR | | Address Redacted | | | | | | |
| Stant USA Corp. | Gary Masse, Chief Executive Officer | 1620 Columbia Avenue | | | Connersville | IN | 47331 | |
| Stant USA Corp. | Jonathan Sundheimer | Barnes & Thornburg LLP | 11 S. Meridian St. | | Indianapolis | IN | 46204 | |
| Staples Marketing, LLC d/b/a AFFIRM | Daniel Mager, Principal - President | N28W23050 Roundy Dr. Suite 100 | | | Pewaukee | WI | 53072 | |
| Star Packaging Supplies Co | | 616 S 92Nd St | | | Milwaukee | WI | 53214 | |
| Starkmedia, Inc | Kenneth W. Stark, President | 316 N Milwaukee St, Suite 440 | | | Milwaukee | WI | 53202 | |
| State Steel Supply Company of Nebraska | Jessica Board | Heidman Law Firm | 1128 Historic Fourth Street | PO Box 3086 | Sioux City | IA | 51101 | |
| Statesboro Publishing Company | | 1 Herald Square | | | Statesboro | GA | 30458 | |
| STCDE XXXVIII, LLC | Phillip W. Nelson | Holland & Knight LLP | 150 N. Riverside Plaza, Suite 2700 | | Chicago | IL | 60606 | |
| STCDE XXXVIII, LLC | Truist Community Capital LLC | Stephen L. Ross | 303 Peachtree Street NE, 22nd Floor | | Atlanta | GA | 30308 | |
| Stecker Machine Co Inc | Christian C. Johnston, Controller | 5107 County Road C | | | Manitowoc | WI | 54220 | |
| Steinmetz, James | | Address Redacted | | | | | | |
| Stens Speciality Brands Llc | | 1919 Hospitality Drive | | | Jasper | IN | 47546 | |
| STEPHEN CURTY | | Address Redacted | | | | | | |
| Stephen H. Rugg | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Stephen H. Rugg | | Address Redacted | | | | | | |
| Stephen H. Rugg and Susan J. Rugg | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Stephen H. Rugg and Susan J. Rugg | Stephen H. Rugg | Address Redacted | | | | | | |
| STEPHEN J LAVENDER | | Address Redacted | | | | | | |
| STEPHENS REPAIR SHOP | | PO BOX 218 | | | LOGANVILLE | GA | 30052 | |
| Sterling Spring, Llc | | 5432 W 54th St | | | Chicago | IL | 60638 | |
| Steve M Nagel | | Address Redacted | | | | | | |
| STEVEN A DETHLOFF | | Address Redacted | | | | | | |
| STEVEN DIBB | | Address Redacted | | | | | | |
| Steven G Hoch | | Address Redacted | | | | | | |
| Steven Kruger | | Address Redacted | | | | | | |
| Steven P Tkachuk | | Address Redacted | | | | | | |
| STEVEN PHILLIPS | | Address Redacted | | | | | | |
| Stewart & Stevenson | | 303 Industrial Park Dr | | | Gillette | WY | 82718 | |
| Stith Vision Center Inc., DBA - PearleVision | Pearle Vision | 1916 N Westwood Blvd | | | Poplar Bluff | MO | 63901 | |
| STK Electronics, Inc. dba Pelco Component Technologies | Keri A. Rutherford, Controller | 2747 Route 20 East | | | Cazenovia | NY | 13035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOCKBRIDGE TOWN TAX COLLECTOR | | 5314 N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| Stockholm Karting Center, Inc. | Ted W. Fasching | 13185 US Hwy 12 SW | | | Cokato | MN | 55321 | |
| Stoelting | | 75 Remittance Dr Dept 3022 | | | Chicago | IL | 60675 | |
| Stoiber Electric Co Inc | William Stoiber, President | 12425 Knoll Road | | | Elm Grove | WI | 53122 | |
| Store Mor Equipment | | 2901 Ashby Rd | | | Saint Louis | MO | 63114 | |
| Store Room Fasteners, Inc. | Jimmy Campbell, CFO | 600 North Eastern Blvd. | | | Montgomery | AL | 36117 | |
| Storytown Public Relations LLC | Storytown PR - Amy Rohn | 1489 Ravenoaks Tr | | | Oregon | WI | 53575 | |
| Stratasys Inc | | 7665 Commerce Way | | | Eden Prairie | MN | 55344 | |
| Stratosphere Quality Llc | Penny Sue Allen | 12024 Exit 5 Pkwy | | | Fishers | IN | 46037 | |
| Streator Farm Mart Inc | | 1684 N 17Th Rd | | | Streator | IL | 61364 | |
| Stromquist & Company Inc | Sheila Sisk | PO Box 724688 | | | Atlanta | GA | 31139 | |
| Stromquist & Company Inc | Stromquist & Co. | Sheila Sisk, Admin - A/R | 4620 S. Atlanta Road | | Atlanta | GA | 30339 | |
| Struers Inc | | 24766 Detroit Rd | | | Westlake | OH | 44145 | |
| Studio Professionale Associato a Baker & McKenzie | Paola Colarossl | 3 Piazza Filippo Meda | | | Milan | | 20121 | Italy |
| Sullivan, Mountjoy, Stainback, | | 100 Saint Ann St | | | Owensboro | KY | 42303 | |
| Sunbelt Rentals | Paula Anderson | 1275 W Mound St | | | Columbus | OH | 43223 | |
| SUNBELT RENTALS INC | | 1450 HOWELL MILL RD NW | | | ATLANTA | GA | 30318 | |
| Sunnen Products Company | | 7910 Manchester Rd | | | Saint Louis | MO | 63143 | |
| Sunwize Power & Battery, LLC | Matthew McIlnay, Controller | 30893 Ehlen Dr SW | | | Albany | OR | 97321 | |
| Superior Cleaning of Murray Llc | | 622 N 4Th St Ste G | | | Murray | KY | 42071 | |
| SUPERIOR EQUIPMENT & SUPPLIES | | 1403 MERIDEN-WATERBURY RD | | | MILLDALE | CT | 06467 | |
| Superior Essex | Kenneth Beahrs | 1601 Wall Street | | | Fort Wayne | IN | 46802 | |
| Superior Gearbox Company | Trista Barnes, Director | PO Box 645 | | | Stockton | MO | 65785 | |
| Superior Lubricants Co Inc | | 32 Ward Rd | | | North Tonawanda | NY | 14120 | |
| SUPERIOR PRODUCTS DISTRIBUTORS INC | | PO BOX 57 | | | MILLDALE | CT | 06467 | |
| Susan M Carroll | | Address Redacted | | | | | | |
| Suspa Incorporated | | Dept 7715066 | | | Detroit | MI | 48277 | |
| Suspa Incorporated | Christopher McCormick, Accounts Receivable / Credit Analyst | 3970 Roger B Chaffee SE | | | Grand Rapids | MI | 49548 | |
| Sussex Im Inc | | N65W24770 Main St | | | Sussex | WI | 53089 | |
| SUZHOU ERMA MACHINERY CO., LTD | | NO.1995 JINFENG SOUTHERN ROAD MUDU | | | SUZHOU CITY | | 215000 | CHINA |
| Swanson Sinkey Ellis Inc | | 1202 P St | | | Lincoln | NE | 68508 | |
| Syndigo LLC | c/o R. Scott Alsterda | Nixon Peabody LLP | 70 W. Madison, Suite 3500 | | Chicago | IL | 60602 | |
| Syndigo LLC | Debra Osborn, Sr. Counsel | 141 W. Jackson Blvd., Suite 1220 | | | Chicago | IL | 60604 | |
| T & A Industrial Ltd | | 12550 Robin Ln | | | Brookfield | WI | 53005 | |
| T & C Stamping Inc | | 1403 Freeman Avenue | | | Athens | AL | 35612 | |
| T & C Stamping Inc | Blackburn Maloney & Schuppert, LLC | Kenneth M. Schuppert, Jr. | 201 Second Avenue, S.E. | P.O. Box 1469 | Decatur | AL | 35602 | |
| T & T Manufacturing, Inc. | | PO Box 595 | | | Fisk | MO | 63940 | |
| T & T Rent All | | 2111 E State Road 14 | | | Rochester | IN | 46975 | |
| T K Group Inc. | | 1781 S Bell School Rd | | | Cherry Valley | IL | 61016 | |
| T&W Steel Co Inc | Tom Palmer, Controller | 1612 SW Jefferson St | | | Lees Summit | MO | 64081 | |
| T&W Steel Co. | | 1612 Sw Jefferson St | | | Lees Summit | MO | 64081 | |
| TAG TRUCK ENTERPRISES OF MISSOURI | GREGORY A. WHEELER | 2051 HUGHES RD | | | GRAPEVINE | TX | 76051 | |
| Taiyo Giken America, Inc | Kanji Nanjo, General Manager | 29836 Avenida De Las Banderas | | | Rancho Santa Margarita | CA | 92688 | |
| Talento Search Group Llc | | 1741 Newnan Crossing Blvd E | | | Newnan | GA | 30265 | |
| Tammy D. Lloyd | c/o Christopher L. Yarbro | 1165 Cherry St. | | | Poplar Bluff | MO | 63901 | |
| Tammy L Powers | | Address Redacted | | | | | | |
| Tammy L. Schoen | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Tammy L. Schoen | | Address Redacted | | | | | | |
| Tanzy P Lawhorn | | Address Redacted | | | | | | |
| TARAN DAIRY | | 6701 W. MAPLE STREET | | | SIOUX FALLS | SD | 57107 | |
| Tartan Supply Incorporated | Vanessa Degnan | 3250 N 126Th St | | | Brookfield | WI | 53005 | |
| Taurus Tool & Engineering Co Inc | | 820 Church St | | | Evanston | IL | 60201 | |
| Taylor Dynamometer Inc | Susan Grover, Director | 3602 W Wheelhouse Rd | | | Milwaukee | WI | 53208 | |
| Taylor Foster Rentals | | 13 E Main St | | | Manchester | GA | 31816 | |
| Taylor Pallets of Ga Inc | Gregory Taylor, President | 3571 Abbeville Hwy. | | | Anderson | SC | 29624 | |
| Taylor Pallets of Ga Inc | Taylor Pallets of GA, Inc | PO Box 13109 | | | Anderson | SC | 29624 | |
| TCF National Bank | | 11100 Wayzata Blvd, Suite 801 | | | Minnetonka | MN | 55305 | |
| Te Connectivity Corporation | | 24627 Network Pl | | | Chicago | IL | 60673 | |
| Tech Molding Solutions Llc | | 373 Lake Rd | | | Tracy City | TN | 37387 | |
| Tech Products Corporation | | 2215 Lyons Rd | | | Miamisburg | OH | 45342 | |

**Exhibit E**
**Class 4 Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Techna-Tool & Machine Inc | | 553 S Industrial Dr | | | Hartland | WI | 53029 | |
| Techni Turn Inc | | N50W23001 Betker Dr Ste D | | | Pewaukee | WI | 53072 | |
| Techniplas US, LLC | Nick Krzynski, Controller | N44 W33341 Watertown Plank Road | | | Nashotah | WI | 53058 | |
| Techni-Tool Inc | | 1547 N. Trooper Rd. | PO Box 1117 | | Worcester | PA | 19490 | |
| Tecomec S.R.L - Socio Unico | Noel Boeke, Attorney | Holland & Knight, LLP | 100 N Tampa Street, Suite 4100 | | Tampa | FL | 33602 | |
| Tegrant Corporation | | 91218 Collection Center Dr | | | Chicago | IL | 60693 | |
| Telecommunications Management Llc | | 1 Montgomery Plaza | 3rd Floor | | Sikeston | MO | 63801 | |
| Teledyne Instruments, Inc. | c/o Margot D. Seitz | 121 SW Morrison, Suite 600 | | | Portland | OR | 97204 | |
| Temprel Inc | | 206 Industrial Pkwy Dr. | | | Boyne City | MI | 49712 | |
| Tennant Sales & Service Company | | 701 Lilac Dr N | | | Minneapolis | MN | 55422 | |
| Terminal Supply Inc. | Alyssa Arney | 1800 Thunderbird | | | Troy | MI | 48084 | |
| Terry Harris | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| TESTEK LLC | | 28320 LAKEVIEW DRIVE | | | WIXOM | MI | 48393 | |
| Testequity Llc | | 6100 Condor Drive | | | Moorpark | CA | 93021 | |
| Texas Dept of State Health Services | | 1100 West 49th Street | | | Austin | TX | 78756 | |
| The Advertising Checking Bureau Inc | | 5775 Summer Trees Dr | | | Memphis | TN | 38134 | |
| The Carlstar Group, LLC | Jacob Thomas, CEO | 725 Cool Springs Blvd., Suite 500 | | | Franklin | TN | 37135 | |
| The Carlstar Group, LLC | Randy OBanion | 23 Windham Blvd | | | Aiken | SC | 29805 | |
| The Cherry Tree Florist and Gifts L | | 914 S 12Th St | | | Murray | KY | 42071 | |
| The Doall Company | | 4830 Solutions Ctr | | | Chicago | IL | 60677 | |
| The Estate of Todd MacKay | Linda MacKay | Address Redacted | | | | | | |
| The Glover Company | | 2973 I-10 | | | Ozona | TX | 76943 | |
| THE GORI FIRM IN TRUST FOR | | 101 W VANDALIA STREET, 3RD FLOOR | | | EDWARDSVILLE | IL | 62025 | |
| The Hilliard Corporation | Lori Salyerds | 100 W 4th St | | | Elmira | NY | 14901 | |
| The Ifh Group Inc | | 3300 E Rock Falls Rd | | | Rock Falls | IL | 61071 | |
| The Institute For Applied Network | | 2 Center Plz Ste 500 | | | Boston | MA | 02108 | |
| THE LEE COMPANY | | 2 PETTIPAUG RD | | | WESTBROOK | CT | 06498 | |
| The Martec Group | | 202 East 3Rd Street | Suite 200 | | Royal Oak | MI | 48067 | |
| The MathWorks, Inc. | Christopher R. Marquis, Legal Counsel | 3 Apple Hill Dr | | | Natick | MA | 01760 | |
| The MathWorks, Inc. | | PO Box 21301 | | | New York | NY | 10087 | |
| The Mitographers Inc | Mark D. Terveen, Controller | 4720 4th Avenue North | | | Sioux Falls | SD | 57104 | |
| The Paranet Group | | 10000 W Innovation Dr Ste 105 | | | Milwaukee | WI | 53226 | |
| The Producto Corporation | | 2980 Turner Rd | | | Jamestown | NY | 14701 | |
| The Red Flag Group Inc | | 1230 W Washington St Suite 205 Papago Butt | | | Tempe | AZ | 19801 | |
| The Red Flag Group Inc | Dawid Kryniewski | 108 West 13th St | | | Wilmington | DE | 19801 | |
| The Schaefer Group Inc | | 1500 Humphrey Ave | | | Dayton | OH | 45410 | |
| The Sherwin-Williams Company | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | | Columbus | OH | 43215 | |
| The Steel Yard, Inc. | Ernest E. Cooper, Owner/President | PO Box 1341 | | | Paragould | AR | 72451 | |
| The Tool & Gage House Co Inc | | 538 East Hebron Street | | | Charlotte | NC | 28273 | |
| The Tool House | Thomas L. Jochims | 5205 S Emmer Dr | | | New Berlin | WI | 53151 | |
| THE WHITSON COMPANY INC | | 1709 LAMONS LANE | | | JOHNSON CITY | TN | 37604 | |
| The Wrap Shop Inc | | 20711 Watertown Rd Ste A1 | | | Waukesha | WI | 53186 | |
| THERESA HELBERT | | 433 GOLDEN CR | | | BLANDON | PA | 19510 | |
| Thomas A Ward | | 104 N Elk Avenue Suite B | | | Fayetteville | TN | 37334 | |
| Thomas B. Dombrowski | | Address Redacted | | | | | | |
| Thomas C. Berry | Justine Delaney, Attorney | Weitz & Luxenberg P.C. | 700 Broadway | | New York | NY | 10003 | |
| Thomas Ewing, on Behalf of Mary Ewing, Deceased | c/o Sara Salger | The Gori Law Firm | 156 N Main Street | | Edwardsville | IL | 62025 | |
| Thomas Gerard Glatch | | Address Redacted | | | | | | |
| Thomas H. Rugg | | Address Redacted | | | | | | |
| THOMAS J KNOTT | | Address Redacted | | | | | | |
| Thomas M. Burkard | | Address Redacted | | | | | | |
| Thomas R Savage | Leverson Lucey & Metz | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Thomas R Savage | | Address Redacted | | | | | | |
| Thomas Turner | c/o Brookman, Rosenberg, Brown, & Sandler | 30 S. 15th Street, 17th Floor | | | Philadelphia | PA | 19102 | |
| Thompson & Johnson Equip Co Inc | | 6926 Fly Rd | | | East Syracuse | NY | 13057 | |
| Thompson Outdoor Power | | 1813 S County Road 750 E | | | Dillsboro | IN | 47018 | |
| Thompson Tractor Company Inc | | 2401 Pinson Highway | | | Birmingham | AL | 35217 | |
| Thomson Plastics Inc | | 130 Quality Dr | | | Thomson | GA | 30824 | |
| Thorgren Tool & Molding | | 1100 Evans Ave | | | Valparaiso | IN | 46383 | |
| Thread Craft Inc | | 43643 Utica Rd | | | Sterling Heights | MI | 48314 | |
| ThreeBond International, Inc. | | 6184 Schumacher Park Drive | | | West Chester | OH | 45069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thuemling Industrial Products Inc | | 1225 Pearl St | | | Waukesha | WI | 53186 | |
| Ti Automotive Llc | | 2020 Taylor Rd | | | Auburn Hills | MI | 48326 | |
| Tianjin Deco Automotive Parts Co., Ltd | c/o Peter Geldes | Brown & Joseph, LLC | PO Box 249 | | Itasca | IL | 60143 | |
| Tidewater Electronics, Inc | Russell Bailas, President | 1 Hermanny Ct | | | Norwalk | CT | 06855 | |
| TIFFANY ZAMORA | | Address Redacted | | | | | | |
| Time Warner Cable | | PO Box 916 | | | Carol Stream | IL | 60132 | |
| Timken Co. | Michael T. Hart | 4500 Mount Pleasant St. NW | | | North Canton | OH | 44720 | |
| Timothy G. Wild | Kerkman & Dunn | Jerome Kerkman | 839 N Jefferson St., Ste 400 | | Milwaukee | WI | 53202 | |
| Timothy G. Wild | | Address Redacted | | | | | | |
| Timothy J. Conway | | Address Redacted | | | | | | |
| Timothy Paul Johnson | | Address Redacted | | | | | | |
| TIMOTHY WILD | | Address Redacted | | | | | | |
| TINA HOLT | | 28290 MCPHERSON RD | | | GRAND RONDE | OR | 97347 | |
| TIRE RECYCLING ALBERTA | | GLENN COHEN / 13520 - 170 STREET | | | EDMONTON | AB | T5V 1M7 | CANADA |
| Titan Armor/Titan Echo | | 5650 Greenwood Plaza Blvd, #105 | | | Greenwood Village | CO | 80111 | |
| Titan Thermal a Division of Lynn Whitsett Corporation | Lynn Whitsett Corporation | 570 Morrison Road | | | Rossville | TN | 38066 | |
| T-L Irrigation Company | | 151 E Highway 6 | | | Hastings | NE | 68901 | |
| Tl Sund Constructors, Inc. | Travis J. Sund, COO | 707 N Ontario St | | | Lexington | NE | 68850 | |
| Tmco, Inc. | | 701 S 6Th St | | | Lincoln | NE | 68508 | |
| TMCO, Inc. | Jim Ketzbeck | PO Box 81539 | | | Lincoln | NE | 68501 | |
| Tmf Group | | Buyukdere Cd.Ali Kaya Sk | | | Levent - Sisli - Istanbul | | 34394 | Turkey |
| Todd Teske | Timothy H. Posnanski | Husch Blackwell LLP | 511 N. Broadway, Suite 1100 | | Milwaukee | WI | 53202 | |
| Todd Teske | | Address Redacted | | | | | | |
| Togo North America Inc | Dawn Stephens | 355 Jay St | | | Coldwater | MI | 49036 | |
| Tolomatic Inc | | 3800 County Road 116 | | | Hamel | MN | 55340 | |
| Toltec Investigations Llc | Michael Jaczewski, Owner | 760 Lynndale St N | | | Saint Petersburg | FL | 33703 | |
| TOM CARLISIS | | 16464 88TH PLACE N | | | WEST PALM BEACH | FL | 33412 | |
| TOMMY POLLARD | | 833 CALYPSO BREEZE DR | | | LEXINGTON | KY | 40515 | |
| Tompkins Industries, Inc | | 75 Remittance Dr, Suite 6210 | | | Chicago | IL | 60675 | |
| Tool Crib Inc | | 3002 Industrial Pkwy. | | | Knoxville | TN | 37921 | |
| Tool Smith Co Inc | | 1300 4Th Ave S | | | Birmingham | AL | 35233 | |
| Tool Systems Inc | TSI Solutions | 2220 Centre Park Ct | | | Stone Mountain | GA | 30087 | |
| Toolrite Manufacturing Co Inc | | 16400 W Lincoln Ave | | | New Berlin | WI | 53151 | |
| Total Life Safety Corp. | | 1045 NE Industrial Blvd | | | Jensen Beach | FL | 34957 | |
| TOTAL POWER PRODUCTS LLC | | PO BOX 698 | | | BISCOE | NC | 27209 | |
| Toyota Industries Commercial Finance, Inc. | Charles S. Stahl, Jr. | Swanson, Martin & Bell, LLP | 2525 Cabot Drive, Suite 204 | | Lisle | IL | 60532 | |
| Toyota Industries Commercial Finance, Inc. | | PO Box 660926 | | | Dallas | TX | 75266 | |
| Tpc Wire and Cable | | 8387 Solutions Ctr | | | Chicago | IL | 60677 | |
| TPI Arcade Inc. | | 251 Perry Highway | | | Harmony | PA | 16037 | |
| TPI Arcade Inc. | | PO Box 11407 | | | Birmingham | AL | 35246 | |
| Tps Llc | | 2821 Old Route 15 | | | New Columbia | PA | 17856 | |
| Trackside Auto Parts | | Route 5 | | | Vernon | NY | 13476 | |
| Trackunit Inc | | 700 Commerce Drive Suite 500 | | | Oak Brook | IL | 60523 | |
| TRANE | | PO BOX 98167 | | | CHICAGO | IL | 60693 | |
| Trans Union Llc | | 555 W Adams St | | | Chicago | IL | 60661 | |
| TRANSFORMHEALTHRX INC | | 5500 MARYLAND WAY #120 | | | BRENTWOOD | TN | 37027 | |
| TransPerfect Translations | Attn Lee | c/o MetroGroup, Inc. | 49 West Mount Pleasant Avenue, Box 2371 | | Livingston | NJ | 07039 | |
| TransPerfect Translations | Metrogroup Agent for TransPerfect Translation | Metrogroup, Kate Ballengee Esq. | 61 Broadway | Suite 905 | New York | NY | 10006 | |
| Transportation Logistics Systems, Inc. | Karen Davis | 2510 E. 85th St. | | | Kansas City | MO | 64132 | |
| Travis A. Johnson | | 5025 S Figueroa Ln | | | Mesa | AZ | 85212 | |
| TRAVIS POWDER COATING | | 645 REDBUD RD | | | DEXTER | KY | 42036 | |
| Trees Cut Stars Design Studio LLC | Eric Krueger | 3317 S Illinois Ave | | | Milwaukee | WI | 53207 | |
| Trend Technologies, LLC | Brian David Dickstein, President | 737 Fargo Ave. | | | Elk Grove Village | IL | 60007 | |
| Trend Technologies, LLC | c/o Adam P. Silverman | Adelman & Gettleman, Ltd. | 53 W. Jackson Blvd., Suite 1050 | | Chicago | IL | 60604 | |
| Trescal, Inc. | | 7350 N Teutonia Ave | | | Milwaukee | WI | 53209 | |
| TRI CITY AUTO PARTS | | PO BOX 528 | | | HOLDREGE | NE | 68949 | |
| Triangle Manufacturing Company | Kelli A Bahls | 150 Libbey Avenue | | | Oshkosh | WI | 54901 | |
| Trib Group | | 2775 Cruse Road | | | Lawrenceville | GA | 30044 | |
| Trimark Corporation | Jane Grober | 500 Bailey Ave | | | New Hampton | IA | 50659 | |
| Trimark Corporation | TriMark Service and Replacement Parts | 1970 N Linn Ave #L | | | New Hampton | IA | 50659 | |
| Triple H Specialty Co Inc | | 60 West Coffee Street | | | Hazlehurst | GA | 31539 | |
| Triton Trailers Llc | | 857 W State St | | | Hartford | WI | 53027 | |

Exhibit E
Class 4 Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tritz Pallet Inc. | Jessica Klein, Manager | PO Box 6 | | | Le Mars | IA | 51031 | |
| Trombetta Inc | Paul Lindsay, President | 8111 N 87th St | | | Milwaukee | WI | 53224 | |
| Troy Craig, Diana Craig, and Amy Craig | David Hart | 6630 Colleyville Blvd | | | Colleyville | TX | 76234 | |
| Troy Craig, Diana Craig, and Amy Craig | Millsap & Singer, LLC | Cynthia M. Kern Woolverton, #47698, #47698MO, Attorney for Creditor | 612 Spirit Drive | | St. Louis | MO | 63005 | |
| Troy L Bell Od & Associates | | 2751 N Westwood Blvd | | | Poplar Bluff | MO | 63901 | |
| Troy L Bell Od & Associates | Troy L. Bell | 2751 N Westwood Blvd | | | Poplar Buff | MO | 63901 | |
| True Radius Marketing, LLC | | 1030 Doris Road | | | Auburn Hills | MI | 48326 | |
| True Value of Concord | | 775 Concord Pkwy N | | | Concord | NC | 28027 | |
| TRUELOVE BROS INC | | PO BOX 1 | | | ALBION | IN | 46701 | |
| TRUMPF INC | | DEPARTMENT 135 | | | HARTFORD | CT | 06115 | |
| Tube Technologies Inc | | 1555 Consumer Cir | | | Corona | CA | 92880 | |
| Tuff Torq Corporation | Sherry Madon, Controller | 5675 Commerce Blvd | | | Morristown | TN | 37814 | |
| Tuff Torq Corporation | Sherry Madon, Controller | 5943 Commerce Blvd | | | Morristown | TN | 37814 | |
| Tutelar Technologies Inc | | 91 King Street E | | | Orono | ON | L0B 1M0 | Canada |
| TUTTLE HARDWARE, INC. | | PO BOX 206 | | | WALNUT COVE | NC | 27052 | |
| Twin City Optical | | 5205 Highway 169 N | | | Minneapolis | MN | 55442 | |
| Twin Oaks Industries Inc | Timothy Ochs, President | 2001 W Grand Ave | | | Salina | KS | 67401 | |
| Tyco Integrated Security | | 12222 W Wirth St #102 | | | Milwaukee | WI | 53222 | |
| Tymetrix Inc | | 20 Church St 11Th Fl | | | Hartford | CT | 06103 | |
| U.S. Customs and Boarder Protection | | 4349 Woodson Rd, Suite 201 | | | St Louis | MO | 63134 | |
| UFP Ashburn, LLC | Attn Legal Department | 2801 East Beltline Ave NE | | | Grand Rapids | MI | 49525 | |
| UFP Harrisonville, LLC | Attn Legal Department | 2801 East Beltline Ave NE | | | Grand Rapids | MI | 49525 | |
| UFP Hartford, LLC | Barbara J. Peters | 2801 East Beltline Ave NE | | | Grand Rapids | MI | 49525 | |
| UFP Technologies, Inc. | Attn Robert A. Breidenbach | Goldstein & Pressman, PC | 7777 Bonhomme Ave., Suite 1910 | | Clayton | MO | 63105 | |
| UFP Technologies, Inc. | Attn Ronald Lataille | 100 Hale Street | | | Newburyport | MA | 01950 | |
| UFP Technologies, Inc. | Howard & Howard Attorneys PLLC | Lisa S. Gretchko (P29881) | 450 West Fourth Street | | Royal Oak | MI | 48067 | |
| UFP Warrens, LLC | Attn Legal Department | 2801 East Beltline Ave NE | | | Grand Rapids | MI | 49525 | |
| Uihlein Electric Co Inc | | 12660 W Townsend St | | | Brookfield | WI | 53005 | |
| Ul Llc (Inv. Prefex 720) | | 75 Remittance Dr Dept 1524 | | | Chicago | IL | 60675 | |
| Uline | Nancy Halcom | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| Ulseth Machining & Mfg Inc | | 105 Industrial Access Dr | | | Bradford | TN | 38316 | |
| Ultra Tool and Manufacturing Inc | Melissa Karis, Controller | W194N11811 McCormick Dr | | | Germantown | WI | 53022 | |
| Under One Roof Trade Show Services | | 460 Brogdon Rd | | | Suwanee | GA | 30024 | |
| Unified Wire and Cable, Inc | Catherine M. Haener, Controller | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | |
| Unifirst Corporation | | 7321 Commercial Cir | | | Fort Pierce | FL | 34951 | |
| Uniflyte Co Ltd | | 1600 12Th Ave | | | Orion | IL | 61273 | |
| Unique Label, Inc. | | 127 W Markey Rd | | | Belton | MO | 64012 | |
| Unique Source Llc | | 6717 Eastwood Trl | | | West Bend | WI | 53090 | |
| Unist Inc | Joanne M. Fowler, Controller | 4134 36Th St Se | | | Grand Rapids | MI | 49512 | |
| Unitech Inc | | 2300 Ne Independence Ave | | | Lees Summit | MO | 64064 | |
| United P & H Supply Co | | 9947 W Carmen Ave | | | Milwaukee | WI | 53225 | |
| United Packaging, Inc. | United Packaging Inc | 115 3Rd Ave Sw | | | Crosby | MN | 56441 | |
| United Packaging, Inc. | Kari Jean Abbott | PO Box 8 | | | Crosby | MN | 56441 | |
| United Parcel Service, Inc. and its Affiliates | Attn Erica Richards | Morrison & Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | |
| United Parcel Service, Inc. and its Affiliates | UPS, GBS Finance Operations | Attn Chrisanne Cross | 2055 Army Trail Rd | | Addison | IL | 60101 | |
| UNITED POWER EQUIPMENT CO LTD | | NO 15 NORTH JINZHOU ROAD | | | FUZHOU | | 350001 | CHINA |
| United Rentals | | 16300 Us Highway 80 W | | | Statesboro | GA | 30458 | |
| United States Treasury | | Internal Revenue Service | | | Cincinnati | OH | 45999 | |
| Universal Forest Products Great Lak | | 610 Railroad St | | | Warrens | WI | 54666 | |
| Universal Forest Products, Inc | | 2801 E Beltline Ave NE | | | Grand Rapids | MI | 49525 | |
| Universal Metal Products Inc | | 29980 Lakeland Blvd | | | Wickliffe | OH | 44092 | |
| Universal Polymer and Rubber Ltd | | 15730 Madison Rd | | | Middlefield | OH | 44062 | |
| Us Bancorp | | 115 W College Dr | | | Marshall | MN | 56258 | |
| Us Chrome Corporation of Illinois | | 305 Herbert Road | | | Herbert | IL | 60145 | |
| Us Foods | | 7801 Statesville Road | | | Charlotte | NC | 28260 | |
| Us Materials Handling Corporation | Robert A. Payne Jr., President | 2231 State Route 5 | | | Utica | NY | 13502 | |
| Us Materials Handling Corporation | US Materials Handling Corp | Robert A. Payne Jr., President | 2231 Herkimer Rd | | Utica | NY | 13502 | |
| U-Shin America, Inc. | c/o NMB Technologies Corporation | 39830 Grand River Ave., Suite B 1 | | | Novi | MI | 48375 | |
| Uwm School of Continuing Education | | 161 W Wisconsin Ave | | | Milwaukee | WI | 53203 | |
| Vanguard Label, Inc. | | 8800 Ne Underground Dr | | | Kansas City | MO | 64161 | |
| VASWANI AND COMPANY | | 29 CONDUIT ROAD MID LEVEL S | | | HONGKONG | | 0 | CHINA |
| Vca North America | | 41000 7 Mile Rd Ste 140 | | | Northville | MI | 48167 | |
| Vektek LLC | Carla J. Ruoff, A/R Manager | 3812 S Leonard Rd | | | St Joseph | MO | 64503 | |
| Veolia ES Technical Solutions, L.L.C. | Melanie Free-Clinton | 700 E Butterfield Rd #201 | | | Lombard | IL | 60148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Veritiv Operating Company | Attn Marianne Nichols | 6120 South Gilmore Road | | | Fairfield | OH | 45014 | |
| Verlyn Enterprises, Inc. | Douglas W Jackson, President/CEO | 380 Richey Lane | | | Douglas | GA | 31535 | |
| Vesna Savic | Vida Shaffer, Authorized Agent | 17311 W. Todd Ct. | | | New Berlin | WI | 53146 | |
| Vesna Savic | | Address Redacted | | | | | | |
| Vesper Pallet Co Inc | Dennis J. Dederich, President | 6584 Cameron Ave | PO Box 126 | | Vesper | WI | 54489 | |
| Vialink Corp | | 1412 Stewart St | | | Fuquay Varina | NC | 27526 | |
| VICS ENGINE SERVICE INC | | 5519-44TH STREET | | | LLOYDMINSTER | AB | T9V 0B1 | CANADA |
| VICS ENGINE SERVICE INC | | PO BOX 837 | | | NORFOLK | NE | 68702 | |
| Victoria Casper | | Address Redacted | | | | | | |
| VICTORIA MELUSO | | 12781 KEITH AVE | | | TECUMSEH | ON | N8N 1E7 | CANADA |
| VideoTronix, Incorporated | Brian Via, COO | 401 West Travelers Trail | | | Burnsville | MN | 55337 | |
| Vigilant Insurance Company | Chubb | Attention Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Vigilant Insurance Company | Chubb f/k/a ACE | Attn Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Vigilant Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Vigilant Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Viking Communications | | 1421 S 62Nd St | | | Milwaukee | WI | 53214 | |
| Viking Electric Supply Inc | | 2900 N 112th St | | | Milwaukee | WI | 53222 | |
| Viking Electric Supply Inc | Viking Electric | Jonathan Lloyd, Credit Manager | 451 Industrial Blvd., NE | | Minneapolis | MN | 55413 | |
| VILLAGE OF MENOMONEE FALLS | | W156N8480 PILGRIM RD | | | MENOMONEE FALLS | WI | 53051 | |
| Vincent R Shiely, Jr. | Leverson Lucey & Metz S.C. | Leonard G. Leverson | 106 West Seeboth Street, Suite 204-1 | | Milwaukee | WI | 53204 | |
| Vincent R Shiely, Jr. | | Address Redacted | | | | | | |
| Violet A Grabko | | Address Redacted | | | | | | |
| Virginia Fricke | Dubin & Balistreri, Ltd. | Carl L. Dubin, Attorney for Virginia Fricke | 1551 North Prospect Avenue | | Milwaukee | WI | 53202 | |
| Virginia Fricke | | Address Redacted | | | | | | |
| VISAKAY, AIDA | EDWARD CAPOZZI | C/O BRACH EICHLER, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| Vision Improvement Clinic | | 204 Washington St | | | Doniphan | MO | 63935 | |
| Vistage Worldwide Inc | | 4840 Easgate Mall | | | San Diego | CA | 92121 | |
| Vitesco Automotive Changchun Co., Ltd. | Peter A. Clark | Barnes & Thornburg LLP | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| Vitesco Automotive Changchun Co., Ltd. | Vitesco Technologies USA, LLC | Bill Dumphy, Power Equipment | 615 Bland Boulevard | | Newport News | VA | 23602 | |
| Vitesco Technologies USA, LLC | Bill Dumphy, Power Equipment Electronic Controls | 615 Bland Boulevard | | | Newport News | VA | 23602 | |
| Vitesco Technologies USA, LLC | Peter A. Clark | Barnes & Thornburg LLP | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| Voestalpine Precision Strip, LLC | Catrina Heroux | Voestalpine Precision Strip | 3052 Interstate Parkway | | Brunswick | OH | 44212 | |
| Vorne Industries Inc | | 1445 Industrial Dr | | | Itasca | IL | 60143 | |
| Vte Incorporated | | 5437 Robinson Rd | | | Pellston | MI | 49769 | |
| V-Technologies, Llc | | 10 Mckee Pl | | | Cheshire | CT | 06410 | |
| Vulcan Safety Shoes | | 4745 Hugh Howell Rd | | | Tucker | GA | 30084 | |
| Vvs Inc | | 310 West Hwy 30 | | | Cozad | NE | 69130 | |
| W & W Pallet Llc | | 127 A Road 1597 | | | Nettleton | MS | 38858 | |
| W Evans Co | Steven K. Shockey | 3901 N Kimball Drive | | | Kansas City | MO | 64161 | |
| W J Baker Company | | 120 South St | | | Wilder | KY | 41071 | |
| W L Deckert Company Inc | | 6353 N 64Th St | | | Milwaukee | WI | 53218 | |
| W.W. Grainger, Inc. | Marcia Heck | 401 South Wright Road W4W.R47 | | | Janesville | WI | 53546 | |
| WADE NEUHARTH | | Address Redacted | | | | | | |
| Waipahu Lawn Equipment | Terrence Fernandez, President | #6A 94-150 Leoleo St | | | Waipahu | HI | 96797 | |
| Waipahu Lawn Equipment | Waipahu Lawn Equipment Sales and Service, Inc. | Terrence Fernandez, President | 94-150 Leoleo Street , Unit 105 | | Waipahu | HI | 96797 | |
| WALBRO LLC | | 2015 W RIVER ROAD, STE 202 | | | TUCSON | AZ | 85704 | |
| WALBRO LLC | ATTN KELLI MILLS | 2015 W RIVER ROAD, STE 202 | | | TUCSON | AZ | 85704 | |
| WALBRO LLC | Edward Duplaga | 6242 Garfield Avenue | | | Cass City | MI | 48726 | |
| Walder Wyss Ltd. | Ueli Sommer, Partner | Seefeldstrasse 123 | | | Zurich | AK | 8034-8034 | Switzerland |
| Walker Fire Forensic Analysis Inc | | 5499 County Road 51 | | | Saint Joe | IN | 46785 | |
| Walker Fire Forensic Analysis Inc | John Dale Walker, President | PO Box 160 | | | Spencerville | IN | 46788 | |
| Walsworth Publishing Company | Travis V. Green | 306 N. Kansas Ave. | | | Marceline | MO | 64658 | |
| Warden Electric Company Inc | John Robert Warden, Vice President | 604 North 7th Street | | | Paducah | KY | 42001 | |
| Warden Electric Company Inc | John Robert Warden, Vice President | PO Box 1283 | | | Paducah | KY | 42002 | |
| Warner Electric | | 4578 E Park 30 Dr | | | Columbia City | IN | 46725 | |
| Warner Electric | Michael J Bednarz | 31 Industrial Park Rd | | | New Hartford | CT | 06057 | |
| Warner Frazier | | Address Redacted | | | | | | |
| WASTE MANAGEMENT OF WISCONSIN | | 7501 GRADE LN. | | | LOUISVILLE | KY | 40219 | |
| Watkins Lithographic, Inc. | | 133 W 10Th Ave | | | Kansas City | MO | 64116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wauwatosa Water Works | | 7725 W North Ave | | | Milwaukee | WI | 53213 | |
| WAYNE KING | | Address Redacted | | | | | | |
| Wayne Wire Cloth Products Inc | | 1858 Momentum Pl | | | Chicago | IL | 60689 | |
| Waypoint Analytical Inc | Jenny Thompson | 2790 Whitten Rd | | | Memphis | TN | 38133 | |
| Waypoint Analytical, LLC | Jenny Thompson | 2790 Whitten Rd | | | Memphis | TN | 38133 | |
| Waytek Inc | | 2440 Galpin Ct | | | Chanhassen | MN | 55317 | |
| Wca Waste Corporation | | 1330 Post Oak Blvd, 7th Floor | | | Houston | TX | 77056 | |
| WE Energies | | 231 W Michigan St | | | Milwaukee | WI | 53203 | |
| WE Energies | Attn Bankruptcy | 333 W Everett St | | | Milwaukee | WI | 53203 | |
| Webco Machine Tool | Michael J. Weber, President | 24443 John R | | | Hazel Park | MI | 48030 | |
| Weber Screwdriving Systems Inc | | 149 Knob Hill Rd | | | Mooresville | NC | 28117 | |
| Webolutions.Inc | | 6300 S Syracuse Way Ste 100 | | | Centennial | CO | 80111 | |
| Weiler Corporation | | 1 Weiler Drive | | | Cresco | PA | 18326 | |
| Weiler Corporation | Kimberly A. Carty | 1 Weiler Drive | | | Cresco | PA | 18326 | |
| Weimer Bearing & Transmission, Inc. | Hanna Otto, Credit Manager | N112 W13131 Mequon Road | PO Box 400 | | Germantown | WI | 53022 | |
| Weirsdale Mower Inc | James L Jordan, Owner | 16440 Se 135th Ct | | | Weirsdale | FL | 32195 | |
| Weirsdale Mower Inc | Weirsdale Mower Inc. | James L Jordan, Owner | 45 Bay Dr | | Ocklawaha | FL | 32179 | |
| Weisheit Construction Company, Inc. | | 10250-710 Rd. | | | Stamford | NE | 68977 | |
| Welders Warehouse | | 120 S Main St | | | Homer | NY | 13077 | |
| Wells Fargo Capital Finance Corporation Canada | Ann E. Pille, Esq. | 10 South Wacker Drive, 40th Floor | | | Chicago | MO | 60606 | |
| Wells Fargo Capital Finance Corporation Canada | c/o Ann E. Pille, Esq. | Reed Smith LLP | 10 South Wacker Drive, 40th Floor | | Chicago | IL | 60606 | |
| Wells Fargo Capital Finance Corporation Canada | c/o Mark V. Bossi, Esq. | One US Bank Plaza, Suite 2700 | | | St. Louis | MO | 63101 | |
| Wells Fargo Commercial Distribution Finance, LLC | c/o Ann E. Pille | 10 South Wacker Drive, 40th Floor | | | Chicago | IL | 60606 | |
| WELLS MANUFACTURING CORPORATION | | 385 W ROLLING MEADOWS DR | | | FOND DU LAC | WI | 54937 | |
| Wema Usa Inc | | 15 Ne 3Rd St | | | Fort Lauderdale | FL | 33301 | |
| WENDT ELECTICAL SERVICES INC | | 9685 US HIGHWAY 87 N | | | VICTORIA | TX | 77904 | |
| Wenniger Compressor Co | | 3435 N Buffum St | | | Milwaukee | WI | 53212 | |
| Werner Outdoor Power | | 29 S Tulpehocken St | | | Pine Grove | PA | 17963 | |
| Wescon Controls LLC | | PO Box 3710 | | | Carol Stream | IL | 60132 | |
| Wescon Controls Llc | | 2533 S West St | | | Wichita | KS | 67217 | |
| Wescon Controls LLC | Attn Jennifer Wulf | 2533 S West St | | | Wichita | KS | 67217 | |
| Wesgarde Components Group | | 2820 Drane Field Road | | | Lakeland | FL | 33811 | |
| Wesgarde Components Group | Robert Scott Wilcox, Branch Manager | 50-62 Kelly Blvd | | | St Peters | MO | 63376 | |
| WEST ALLIS BLUEPRINT & SUPPLY | KARI CONRADT | 2063 S 116TH ST | | | WEST ALLIS | WI | 53227 | |
| WEST ALLIS BLUEPRINT & SUPPLY | West Allis Blue | 2063 S. 116th St. | | | West Allis | WI | 53227 | |
| West Central Sanitation, Inc | | 4089 Abbott Drive | | | Willmar | MN | 56201 | |
| Westchester Fire Insurance Company | Chubb f/k/a ACE | Attn Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Westchester Fire Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| WestRock CP, LLC and Affiliates | Jonathan Gold | 1825 Eye Street, NW, Suite 900 | | | Washington | DC | 20006 | |
| WestRock CP, LLC and Affiliates | WestRock Company and Affiliates | Brian Newton | 3950 Shackleford Road | | Duluth | GA | 30096 | |
| Westrock Rkt Company | | 1211 Hartsville Pike | | | Gallatin | TN | 37066 | |
| Wex Bank | | 1 Hancock Street | | | Portland | ME | 04101 | |
| Whaley Machine Products Inc | | 5553 Peachtree Rd | | | Atlanta | GA | 30341 | |
| WHEELERS WHEEL INC | | 1404 MARTIN ST S | | | PELL CITY | AL | 35128 | |
| Whelan Security | GardaWorld Security Services | 1699 South Hanley Road Suite 350 | | | St. Louis | MO | 63144 | |
| Whelan Security | GardaWorld Security Services | PO Box 843886 | | | Kansas City | MO | 64184 | |
| Whitman Mold Inc | | Route 301 South | | | Orangeburg | SC | 29116 | |
| Wholesale Batteries Inc | | 605 Kansas Ave. | | | Kansas City | KS | 66105 | |
| Wideland Ag & Construction | Christine Gae Wilson | 55-57 Carrington Road | | | Toowoomba | QLD | 4350 | Australia |
| Widen Enterprises, Inc. | Amanda Fraser | 6911 Mangrove Lane | | | Madison | WI | 53713 | |
| Widen Enterprises, Inc. | | PO Box 8801 | | | Carol Stream | IL | 60197 | |
| WILD GOOSE CHASE INC. | ATTN MICHAEL MICHALSKI | 21275 GUMINA RD | | | BROOKFIELD | WI | 53072 | |
| WILD GOOSE CHASE INC. | Wild Goose Chase Inc | Susan Hagberg, President | 9955 Virginia Avenue | | Chicago Ridge | IL | 60415 | |
| Wilfreda Felske | | Address Redacted | | | | | | |
| William Buchanan and Eva Buchanan | Dan Nelson | 300 S. John Q. Hammons Pkwy, Suite 800 | | | Springfield | MO | 65806 | |
| William Buchanan and Eva Buchanan | William & Eva Buchanan | c/o Jenifer Placzek | 2750 E. Sunshine St. | | Springfield | MO | 65804 | |
| William E Harlow | | Address Redacted | | | | | | |
| William Elliott Thames | | Address Redacted | | | | | | |
| William Frank | | Address Redacted | | | | | | |
| William H. Reitman | Timothy H. Posnanski | Husch Blackwell LLP | 555 E. Wells Street, Suite 1900 | | Milwaukee | WI | 53202 | |
| William H. Reitman | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Harrison | | Address Redacted | | | | | | |
| WILLIAM J KIES | | Address Redacted | | | | | | |
| WILLIAM JOHNSON | | Address Redacted | | | | | | |
| William Knaack | | Address Redacted | | | | | | |
| WILLIAM KRIES | | Address Redacted | | | | | | |
| WILLIAM LAMBERT | | Address Redacted | | | | | | |
| WILLIAM PAAJANEN | | 2221 HAGEN ROAD | | | GOODSPRING | TN | 38460 | |
| WILLIAM RICE | | 37 PURITAN PLACE | | | ORCHARD PARK | NY | 14127 | |
| William Treat | c/o Sara Salger | The Gori Law Firm | 156 N Main St | | Edwardsville | IL | 62025 | |
| Williams Industrial Service Inc | | 2120 Wood Bridge Blvd | | | Bowling Green | OH | 43402 | |
| Willie V Mccray | | Address Redacted | | | | | | |
| Willis Towers Watson Midwest, Inc. | c/o Luke Murley, Esq. | Saul Ewing Arnstein & Lehr LLP | 1201 North Market Street, Suite 2300 | | Wilmington | DE | 19801 | |
| Willis Towers Watson Midwest, Inc. | Willis Towers Watson | c/o Heather D. B. Naaktgeboren | Senior Paralegal | 26 Century Blvd. | Nashville | TN | 37214 | |
| Wilma G. Luke | Christopher L. Yarbro | 1165 Cherry Street | | | Poplar Bluff | MO | 63901 | |
| Wilma G. Luke | c/o Christopher L. Yarbro | PO Box 696 | | | Poplar Bluff | MO | 63902 | |
| Wilson Tool International | Cynthia Tregilgas, Controller | 12912 Farnham Ave N | | | Saint Paul | MN | 55110 | |
| Wilson Tool International | | PO Box 70870 | CM #9676 | | Saint Paul | MN | 55170 | |
| Wimberger Fachmaerkte | | Bahnhofstr. 65 | | | Frontenhausen | Bajaria | 84160 | Germany |
| Windstream | | PO Box 9001908 | | | Louisville | KY | 40290 | |
| Windstream | Beth Wise | 1450 N Center Point Rd | | | Hiawatha | IA | 52233 | |
| Wingfan | | 540 Mount Gallant Rd | | | Rock Hill | SC | 29730 | |
| Winter Services, LLC | Theresa Velazquez | 2100 S 116th St | | | West Allis | WI | 53227 | |
| Wire Specialists Inc | | 12570 W Lisbon Rd | | | Brookfield | WI | 53005 | |
| Wire Tech Ltd | Denise R. Fletcher, Vice President | 3567 Highway 48 | | | Summerville | GA | 30747 | |
| Wirepas Ltd. | | Visiokatu 4 | | | Tampere | | 33720 | Finland |
| Wisconsin Coil Spring LLC | Wisconsin Coil Spring, Llc | S82W19125 Apollo Dr | | | Muskego | WI | 53150 | |
| Wisconsin Coil Spring LLC | Husch Blackwell LLP | Serena L. Hill | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| Wisconsin Coil Spring LLC | Marshall C. Turner | 190 Carondelet Plaza Suite 600 | | | St. Louis | MO | 61615 | |
| WISCONSIN INDEPENDENT NETWORK LLC | | 4955 BULLIS FARM ROAD | | | EAU CLAIRE | WI | 54701 | |
| Wisconsin Lifting Specialists Inc | | 2013 S 37th St | | | Milwaukee | WI | 53215 | |
| Wisconsin Property Tax Consultants | | 10206 N Port Washington Rd | | | Mequon | WI | 53092 | |
| Wisconsin Stamping & Manufacturing | | N110W13455 Patton Ct N | | | Germantown | WI | 53022 | |
| Wisconsin Stamping and Manufacturing | Paul Stangl, President | N110W13455 Patton Ct N | | | Germantown | WI | 53022 | |
| Wisconsin Steel & Tube Corporation | | 1555 N Mayfair Rd | | | Milwaukee | WI | 53226 | |
| Wisconsin Trailer Sales Inc | | 4415 W Burnham St | | | Milwaukee | WI | 53219 | |
| Wiscraft, Inc. d/b/a Beyond Vision | Attn Dennis Martin, CFO | 5316 W. State Street | | | Milwaukee | WI | 53208 | |
| Wjb Bearings Inc | Shirley Gu, Accounting Manager | 535 Brea Canyon Rd | | | Walnut | CA | 91789 | |
| Wolters Kluwer Elm Solutions Inc | | 3009 Post Oak Blvd., Suite 1100 | | | Houston | TX | 77056 | |
| Womack Machine Supply Co | Jeffrey West | 13835 Senlac Drive | | | Farmers Branch | TX | 75234 | |
| World of Concrete | | 6191 N State Highway 161 Ste 500 | | | Irving | TX | 75038 | |
| Wrico Stamping Co | | 2717 Niagara Ln N | | | Plymouth | MN | 55447 | |
| Wrico Stamping Co | Griffiths Corporation | Lisa Baynes | 2717 Niagara Ln N | | Plymouth | MN | 55447 | |
| WRWP, LLC | Emily K. Dizer | 1920 Case Parkway South | | | Twinsburg | OH | 44087 | |
| WRWP, LLC | John J. Cruciani | Husch Blackwell LLP | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| X Rite Incorporated | | 4300 44Th St Se | | | Grand Rapids | MI | 49512 | |
| Xometry | | 7940 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| XPO LOGISTICS | | PO BOX 982020 | | | N. RICHLAND HILLS | TX | 76182 | |
| Xpo Logistics Inc | | 27724 Network Pl | | | Chicago | IL | 60673 | |
| Xprite Usa | Luffy Liu, CEO | 13825 Benson Avenue | | | Chino | CA | 91710 | |
| Xprite Usa | Xtreme, Inc / Xprite USA | Luffy Liu, CEO | 13828 Benson Ave | | Chino | CA | 91710 | |
| Xto Inc | | 110 Wrentham Dr | | | Liverpool | NY | 13088 | |
| Xylem Inc | | 1 International Dr | | | Rye Brook | NY | 10573 | |
| Yale Carolinas Inc | | 5047 Business Park Dr | | | Montgomery | AL | 36116 | |
| YANGZHOU WEIBANG GARDEN MACHINE | | NO.1 YINBO ROAD | | | YANGZHOU | | 255127 | CHINA |
| Yanmar America Corporation | | 3053 Paysphere Cir | | | Chicago | IL | 60674 | |
| Yaskawa America Inc | | 100 Automation Way | | | Miamisburg | OH | 45342 | |
| YEN-JUNG LIN | | Address Redacted | | | | | | |
| Yes Equipment and Services Inc | Jennifer Polewczynski | W136 N4901 Campbell Dr | | | Menomonee Falls | WI | 53051 | |
| YMCA | | 301 W Bloomfield St | | | Rome | NY | 13440 | |
| Yongkang LavorWash Equipment Co., Ltd. | Noel Boeke, Attorney | Holland & Knight, LLP | 100 N. Tampa Street, Suite 4100 | | Tampa | FL | 33602 | |
| YUHUAN JUXIN MACHINERY CO LTD | | CHENGBEI INDUSTRY AREA | | | TAIZHOU CITY | | 317600 | CHINA |
| Zarco, Inc. | | 14611 Eby St | | | Overland Park | KS | 66221 | |
| Zeisloft Farm Equipment Llc | | 328 Danville Rd | | | Bloomsburg | PA | 17815 | |

**Exhibit E**
**Class 4 Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZHEJIANG BH BEARING CO., LTD | | NO 889 WEST XINAN STREET | | | TAIZHOU | | 318050 | CHINA |
| ZHONG LUN LAW FIRM | | LEVEL 10 & 11, TWO IFC, NO 8 CENTUR | | | PUDONG NEW AREA | | 200120 | CHINA |
| Zhongding Usa Cadillac Inc | | 1200 8Th Ave | | | Cadillac | MI | 49601 | |
| ZHOUSHAN HAISHAN SEALING MATERIALS | | 5#CHUANGYE DADAO DONGSHA TOWN | | | ZHOUSHAN | | 316216 | CHINA |
| Zhuzhou Torch Spark Plug Company, LTD. | | 68N Hongqi Road | | | Zhuzhou | Hunan | 412001 | China |
| Zhuzhou Torch Spark Plug Company, LTD. | Attn Gregg Schneider | Gateway Products Group | 28 Sweet Meadow Ct | | St Charles | MO | 63303 | |
| ZIEN INCORPORATED | | 2501 W HAMPTON AVE | | | MILWAUKEE | WI | 53209 | |
| Zoller Inc | | 3900 Research Park Drive | | | Ann Arbor | MI | 48108 | |
| Ztr Control Systems, Llc | | 901 W 94Th St | | | Bloomington | MN | 55420 | |
| Zurich-American Insurance Company | | PO Box 68549 | | | Schaumburg | IL | 60196 | |
| Zurich-American Insurance Company | RMS | Wendy Messner, Agent | PO Box 19253 | | Minneapolis | MN | 55419 | |

# Exhibit G

**Exhibit G**

**Proxy Service List**

**Served via Overnight Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Broadridge | Receiving Department | 51 Mercedes Way | Edgewood | NY | 11717 |
| Mediant Communications | Stephany Hernandez | 100 Demarest Dr | Wayne | NJ | 07470 |

# Exhibit H

**Exhibit H**
**Nominees Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AEIS | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| Amalgamated Bank | Stephen Erb | 275 7th Ave | 9th Fl | | New York | NY | 10001 | |
| Apex Clearing | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| AXOS Clearing LLC | Corporate Actions | 9300 Underwood Ave | Ste 400 | | Omaha | NE | 68114 | |
| Baird Robert W & Co Incorporated | Actions Corporate | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Bank of America Merrill Lynch | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | Canada |
| BNP Paribas NY Branch BNP PAR | Aaron Collie | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNY Mellon | Enis Suljic | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| BNYMellon/Re Caceis Bank Lux | Mitchel Sobel | 401 South Salina Street | 2nd Fl | | Syracuse | NY | 13202 | |
| Brown Brothers Harriman & Co | Jerry Travers | 525 Washington Blvd | Newport Towers | | Jersey City | NJ | 07310 | |
| Charles Schwab & Co Inc | Benjamin Gibson | 2423 E Lincoln Dr | Corp Actions Dept 01-1B572 | | Phoenix | AZ | 85016 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Credit Suisse Securities USA LLC | Reorg Department | Eleven Madison Ave | Corporate Actions MOAA 212 | | New York | NY | 10010-3629 | |
| Deutsche Bank Securities Inc | Ira Kovins | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Department | Jersey City | NJ | 07311-0000 | |
| Edward D Jones & Co | Elizabeth Rolwes | 201 Progress Parkway | | | Maryland Heights | MO | 63043-3042 | |
| ETrade Clearing LLC | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Goldman Sachs & Co | Proxy Department | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Hilltop Securities | Virginia Allwardt | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| Interactive Broker Retail Equity Clearing | Karin McCarthy | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830 | |
| INTL FCStone fka Sterne Agee & Leach Inc | Carrie Kelly | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| J P Morgan Clearing Corp | Proxy Dept Manager | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JMS LLC | Michael Tse | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Euroclear | Sachin Goyal | 500 Stanton Christiana Road | OPS 4 | Floor 2 | Newark | DE | 19713-2107 | |
| Keybank National Association | Karen Bednarski | 4900 Tiedman | Mail Code OH 01 49 0230 | | Brooklyn | OH | 44114 | |
| LPL Financial Corporation | Martha Lang | Corporate Actions | 1055 LPL Financial Way | | Fort Mill | SC | 29715 | |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Deerlake Dr. East | | | Jacksonville | FL | 32246 | |
| Morgan Stanley Smith Barney | Suzanne Mundle | Harborside Financial Center | 230 Plaza Three 6th Fl | | Jersey City | NJ | 07311 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn Capital Structures C1N | | Chicago | IL | 60607 | |
| Pershing LLC Securities Corporation | Scott Reifer | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| RBC Capital Markets Corporation | Attn Security Transfers and Restricted P09 | 60 South Sixth St | 9th Fl | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Peter Drumm | 200 Bay St Royal Bk Plaza | North Tower 6th Fl | | Toronto | ON | M5J 2J5 | Canada |
| Reliance Trust Company/FIS Trustdesk | Julie McGuiness | 1100 Abernathy Rd | NE Suite 400 | | Atlanta | GA | 30328 | |
| Reliance Trust/FIS Global | Patrick Hogan | 2 Heritage Drive | | | Quincy | MA | 02171 | |
| Scotia Capital USA Inc | Tim Corso | One Liberty Plaza | | | New York | NY | 10006 | |
| SEI PV/GWP | Juan Portela | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| Stifel Nicolaus & Co Inc | Chris Wiegand | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| TD Ameritrade Clearing Inc | Mandi Foster | PO Box 2155 | | | Omaha | NE | 68103-2155 | |
| The Bank of New York Mellon | Theresa Stanton | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| UBS Financial Services LLC | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |

**Exhibit H**
**Nominees Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Union Bank of California NA | Maria Bragge | 350 California St | 8th Fl | | San Francisco | CA | 94104 | |
| US Bancorp Investments Inc | Cherice Tveit | 60 Livingston Ave | EP MN WN1B | | St Paul | MN | 55107-1419 | |
| US Bank NA | Matt Lynch | 1555 N Rivercenter Dr | S302 | | Milwaukee | WI | 53212 | |
| Vanguard Marketing Corporation | Marc Staudenmaier | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Wedbush Morgan Securities Inc | Hermon Alem | 1000 Wilshire Blvd | | | Los Angeles | CA | 90017 | |
| Wedbush Securities Inc | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wells Fargo Advisors | Finessa Rosson | One North Jefferson | | | St Louis | MO | 63103 | |
| Wells Fargo Securities, LLC | Steve Turner | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |

# Exhibit I

**Exhibit I**

**Nominees Service List**

**Served via Electronic Mail**

| Company | Email |
|---|---|
| Bank of America DTC #2251 | tss.corporate.actions@bankofamerica.com |
| Bank of America DTC #773 #5198 | cpactionslitigation@ml.com |
| Bank of America DTC #773 #5198 | bascorporateactions@bofasecurities.com |
| Bank of America DTC #773 #5198 | corpactionsproxy@ml.com |
| Barclays #229 | nyvoluntary@barclays.com |
| Bloomberg | release@bloomberg.net |
| BMO Nesbitt Burns Inc. DTC# 5043 | Phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc. DTC# 5043 | WMPOClass.Actions@bmo.com |
| BNY Mellon #954 | Theresa.Stanton@bnymellon.com |
| Broadridge | SpecialProcessing@broadridge.com |
| Brown Brothers #10 | paul.nonnon@bbh.com |
| Brown Brothers #10 | nj.mandatory.inbox@bbh.com |
| Brown Brothers #10 | mavis.luque@bbh.com |
| Charles Schwab #164 | phxmcbr@schwab.com |
| Charles Schwab #164 | VoluntarySetup@schwab.com |
| Citi #908 | gts.caec.tpa@citi.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Clearstream International SA | CA_general.events@clearstream.com |
| Credit Agricole Secs USA Inc. #651 | CSICorpActions@ca-cib.com |
| Credit Suisse Securities (USA) LLC #355 | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC #355 | asset.servnotification@credit-suisse.com |
| Deutsche Bank Securities Inc #573 | jaxca.notifications@db.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Financial Information Inc. | ReorgNotificationList@fiinet.com |
| Foliofn Investments | proxyservices@folioinvesting.com |
| Goldman Sachs & Co | GS-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | NewYorkAnncHub@gs.com |
| Interactive Brokers | bankruptcy@ibkr.com |
| Jefferies #019 | mhardiman@jefferies.com |
| Jefferies #019 | corporate_actions_reorg@jefferies.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| JPMorgan Clearing #352 | IB_Domestic_Voluntary_Corporate_Actions@jpmorgan.com |
| Mediant Communications | CorporateActions@MediantOnline.com |
| Mitsubishi UFJ Trust & Banking Corp #2932 | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley #15 | Jodancy.Mackensy@morganstanley.com |
| Morgan Stanley #15 | Carol.Sorhaindo-Charlemagne@morganstanley.com |
| Morgan Stanley #15 | usproxies@morganstanley.com |
| Morgan Stanley #15 | proxy.balt@morganstanley.com |
| Morgan Stanley #15 | cavsdom@morganstanley.com |
| Morgan Stanley #15 | Raquel.Del.Monte@morganstanley.com |
| Morgan Stanley #15 | john.falco@morganstanley.com |
| Morgan Stanley #15 | robert.cregan@morganstanley.com |
| Morgan Stanley #15 | im-classact@morganstanley.com |
| Northern Trust Company #2669 | cs_notifications@ntrs.com |
| OptionsXpress #338 | proxyservices@optionsxpress.com |
| Pershing #443 | voluntaryprocessing@pershing.com |
| PNC Bank NA #2616 | caspr@pnc.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SEI PV/GWP #2663 | gwsusopscaincome@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| State Street Bank and Trust Co #997 | rjray@statestreet.com |

**Exhibit I**

**Nominees Service List**

**Served via Electronic Mail**

| Company | Email |
|---|---|
| State Street Bank and Trust Co #997 | USCAResearch@statestreet.com |
| The Bank of New York Mellon #901 | pgheventcreation@bnymellon.com |
| The Bank of New York Mellon #901 | justin.whitehouse@bnymellon.com |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Canadian Depository | fabrahim@cds.ca |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | MK-CorporateActionsAnnouncements@markit.com |
| The Depository Trust Co | JOSEPH.POZOLANTE@MARKIT.COM |
| The Depository Trust Co | DAVID.BOGGS@MARKIT.COM |
| The Depository Trust Co | KEVIN.JEFFERSON@MARKIT.COM |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| UBS | ol-stamfordcorpactions@ubs.com |
| UBS | sh-vol-caip-na@ubs.com |
| UBS | ol-wma-ca-proxy@ubs.com |
| UBS | sh-wma-caproxyclassactions@ubs.com |
| UBS #221 | ol-wma-volcorpactions@ubs.com |
| UBS #221 | ol-wma-vol-caip@ubs.com |
| UBS Securities LLC #642 | OL-EVENTMANAGEMENT@ubs.com |
| Vision Financial Markets #595 | reorgs@visionfinancialmarkets.com |