**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**SOUTHEASTERN DIVISION**

|  |  |  |
|---|---|---|
|  | § | **Chapter 11** |
| In re: | § |  |
|  | § | **Case No. 20-43597-399** |
| **BRIGGS & STRATTON** | § |  |
| **CORPORATION,** *et al.,* | § | **(Jointly Administered)** |
|  | § |  |
| Debtors. | § | Hearing Date: August 5, 2021 |
|  | § | Hearing Time: 2:00 p.m. (Central Time) |
|  | § | Hearing Location: Courtroom 5 North |
|  | § | 111 S. 10th St., St. Louis, MO 63102 |

**NOTICE OF THE PLAN ADMINISTRATOR'S NINETEENTH**
**OMNIBUS OBJECTION TO CLAIMS ON GROUNDS OF NO LIABILITY**

---

**THIS IS AN OBJECTION TO YOUR CLAIM. THE OBJECTING PARTY IS ASKING THE COURT TO DISALLOW THE CLAIM THAT YOU FILED IN THIS BANKRUPTCY CASE.**

**IF YOU CHOOSE TO RESPOND, A WRITTEN RESPONSE MUST BE FILED WITH THE CLERK OF COURT, U.S. BANKRUPTCY COURT, 111 SOUTH TENTH STREET, 4TH FLOOR, ST. LOUIS, MISSOURI 63102, AND A COPY SERVED UPON COUNSEL TO THE PLAN ADMINISTRATOR, (A) HALPERIN BATTAGLIA BENZIJA LLP, 40 WALL STREET, 37TH FLOOR, NEW YORK, NEW YORK 10005 (ATTN: JULIE DYAS GOLDBERG, ESQ. AND MATTHEW MURRAY, ESQ.) AND (B) CARMODY MACDONALD P.C., 120 S. CENTRAL AVENUE, SUITE 1800, ST. LOUIS, MISSOURI 63105 (ATTN: DORMIE KO, ESQ.), SO THAT THE RESPONSE IS RECEIVED NO LATER THAN 11:59 P.M. (PREVAILING CENTRAL TIME) ON JULY 29, 2021.**

**FAILURE TO FILE A TIMELY RESPONSE MAY RESULT IN THE COURT GRANTING THE RELIEF REQUESTED PRIOR TO THE HEARING DATE. YOU SHOULD READ THIS NOTICE AND THE ACCOMPANYING MOTION CAREFULLY AND DISCUSS THEM WITH YOUR ATTORNEY, IF YOU HAVE ONE.**

---

**Important Information Regarding the Objection**

      1.    **Grounds for the Objection**.  By this Objection, the Plan Administrator, on behalf of the Wind-Down Estates of the Debtors, is seeking to **disallow** your claim(s) on the grounds that each represents a claim that the Plan Administrator believes is a No Liability

Claim.[1]  The claim(s) subject to the Objection is/are listed in the table attached to the Objection as **Exhibit A**.

### Resolving the Objection

       **2.**    **Parties Required to File a Response**.  If you disagree with the Objection filed with respect to any of your claims, you may file a response (each, a "**Response**") with the Court in accordance with the procedures described below and appear at the Hearing (as defined herein).

       **3.**    **Response Contents**.  Each Response should contain the following (at a minimum):

       a.  a caption stating the name of the Court, the name of the Debtors, the case number, and the Objection and claim or claims within the Objection to which the Response is directed;

       b.  a concise statement setting forth the reasons why the Court should not grant the objection with respect to such claim(s), including the factual and legal bases upon which you rely in opposing the Objection;

       c.  copies of documentation or other evidence of your claim (not previously filed with proof of such claim) on which your Response is based (excluding confidential, proprietary, or other protected information, copies of which must be provided to the counsel to the Plan Administrator, subject to appropriate confidentiality constraints, if any); and

       d.  the following contact information:

       (i)  your name, address, telephone number, and email address or the name, address, telephone number, and email address of your attorney or designated representative to whom the attorneys for the Plan Administrator should serve a reply to the Response, if any; or

       (ii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the objection on your behalf (to the extent different from the information detailed in paragraph 3(d)(i) above).

       **4.**    **Response Deadline**.  Your Response must be filed with the Court and served so as to be *actually received* by **11:59 p.m. (Central Time) on July 29, 2021** (the "**Response Deadline**").

---

[1]  Capitalized terms used but not defined herein have the meanings ascribed to them in the Debtors' Second Amended Joint Plan (the "**Plan**").

5.      **Failure to Respond**.   A Response that is not filed and served in accordance with the procedures set forth herein may not be considered by the Court at the Hearing.  **Absent an agreement with the Plan Administrator resolving the Objection to a claim, failure to timely file and serve a Response as set forth herein and appear at the Hearing may result in the Court granting the Objection without further notice or hearing**.  Upon entry of an order, you will be served with a notice of entry, and a copy, of the order.

### Hearing on the Objection

6.      **Date, Time, and Location**.  If necessary, a hearing (the "**Hearing**") on the Objection will be held on **August 5, 2021 at 2:00 p.m. (Central Time) in the United States Bankruptcy Court for the Eastern District of Missouri, 5th Floor, North Courtroom, Thomas F. Eagleton United States Courthouse, 111 South Tenth Street, St. Louis, Missouri**.  Such Hearing may be adjourned from time to time in these chapter 11 cases in the Plan Administrator's sole discretion.  **You must attend the Hearing if you disagree with the Objection and have filed a Response**.  If you file a Response in accordance with the response procedures herein, but such Response is not resolved prior to the Hearing, and you appear at the Hearing, the Objection may be heard at the Hearing or adjourned to a subsequent hearing in the Plan Administrator's sole discretion.  If a subsequent hearing is determined to be necessary, the Plan Administrator will file with the Court and serve you with a notice of the subsequent hearing (the date of which will be determined in consultation with the affected claimant(s)).

### Additional Information

7.      **Questions or Information**.   Copies of the pleadings (collectively, the "**Pleadings**") filed in these chapter 11 cases are available at no cost at the Debtors' case website http://www.kccllc.net/Briggs.  You may also obtain copies of any of the Pleadings filed in these chapter 11 cases for a fee at the Court's website at https://pcl.uscourts.gov/pcl/.  A login identification and password to the Court's Public Access to Court Electronic Records ("**PACER**") are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.psc.uscourts.gov.

### Reservation of Rights

**NOTHING IN ANY OMNIBUS OBJECTION OR OBJECTION NOTICE IS INTENDED OR SHALL BE DEEMED TO CONSTITUTE (I) AN ADMISSION AS TO THE VALIDITY OF ANY PREPETITION CLAIM AGAINST A DEBTOR; (II) A WAIVER OF ANY PARTY'S RIGHT TO DISPUTE ANY PREPETITION CLAIM ON ANY GROUNDS; (III) A PROMISE OR REQUIREMENT TO PAY ANY PREPETITION CLAIM; (IV) AN IMPLICATION OR ADMISSION THAT ANY PARTICULAR CLAIM IS OF A TYPE SPECIFIED OR DEFINED IN THE MOTION OR ANY ORDER GRANTING THE RELIEF REQUESTED BY THE MOTION; (V) A REQUEST OR AUTHORIZATION TO ASSUME ANY PREPETITION AGREEMENT, CONTRACT, OR LEASE PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE; OR (VI) A WAIVER OF THE PLAN ADMINISTRATOR'S RIGHTS UNDER THE BANKRUPTCY CODE OR ANY OTHER APPLICABLE LAW.**

Dated:  June 29, 2021
        St. Louis, Missouri

CARMODY MACDONALD P.C.


  _/s/  Robert E. Eggmann_
Robert E. Eggmann, #37374MO
Christopher J. Lawhorn, #45713MO
Thomas H. Riske, #61838MO
120 S. Central Avenue, Suite 1800
St. Louis, Missouri 63105
Telephone:  (314) 854-8600
Facsimile: (314) 854-8660
Email: ree@carmodymacdonald.com
          cjl@carmodymacdonald.com
          thr@carmodymacdonald.com

*Local Counsel to the Plan Administrator*

-and-

HALPERIN BATTAGLIA BENZIJA LLP
Julie Dyas Goldberg
Matthew Murray
40 Wall Street, 37th Floor
New York, New York 10005
Telephone:  (212) 765-9100
Email:  jgoldberg@halperinlaw.net
          mmurray@halperinlaw.net

*Counsel to the Plan Administrator*

## <u>Exhibit A</u>

**Schedule of No Liability Claims**

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 1) Ace Hardware Corporation<br><br>Attn Kurt M. Carlson<br>C/O Carlson Dash, LLC<br>216 S. Jefferson Street, Suite 504<br>Chicago, IL 60661 | 20-43597 | Briggs & Stratton Corporation | 1647 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $39,870.00<br>$0.00<br>$0.00<br>$0.00<br>$39,870.00 | The claimant attached no support to validate this claim and Plan Administrator could not cross-reference with any liability on Debtors' books and records. |
| 2) Aerotek Inc<br><br>7301 Pkwy Dr<br>Hanover, MD 21076-1159 | 20-43597 | Briggs & Stratton Corporation | 55 | 8/11/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$6,270.49<br>$6,270.49 | The Debtors books and records show no liability owed to this claimant, and the claimant attached no support to validate this claim. |
| 3) Alan Burger<br><br>7005 Washington Road<br>West Palm Beach, FL 33405 | 20-43597 | Briggs & Stratton Corporation | 10 | 7/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,767.45<br>$1,767.45 | The claim relates to a product warranty, which was assumed by the Court-approved purchaser of substantially all of the Debtors' assets, Bucephalus Buyer, LLC. |
| 4) Alan Kroeger<br><br>N112W17500 Mequon Rd, Apt 304<br>Germantown, WI 53022 | 20-43597 | Briggs & Stratton Corporation | 746 | 9/25/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$7,413.12<br>$7,413.12 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees |
| 5) Albert J. Graul Jr.<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1436 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The underlying case relating to this litigation-related claim been closed. |
| 6) Andrew Spehert<br><br>7613 W Drexel Ave<br>Franklin, WI 53132 | 20-43597 | Briggs & Stratton Corporation | 503 | 9/13/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$29,447.45<br>$43,097.45 | Per the Debtors' books and records, the employee did not sign a separation agreement which is a requirement to be paid, therefore no amounts are owing to the claimant. |
| 7) Annie Mcswain<br><br>3745 N. 83Rd St.<br>Milwaukee, WI 53222 | 20-43597 | Briggs & Stratton Corporation | 1708 | 9/30/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate the amount. |
| 8) April Tucker Baker<br><br>1818 Bluestone Court<br>Auburn, AL 36830 | 20-43597 | Briggs & Stratton Corporation | 1701 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured: | $0.00<br>$0.00<br>$0.00<br>$6,450.83 | Per the Debtors' books and records, the salary reduction occurred prior to bankruptcy so there are no amounts owing to the claimant. |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| | | | | | Total: | $6,450.83 | |
| 9) Army And Air Force Exchange Service (AAFES)<br><br>Attn Kimberly Bailey<br>PO Box 650060<br>Dallas, TX 75265 | 20-43597 | Briggs & Stratton Corporation | 562 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$2,758.02<br>$2,758.02 | The debtors books and records show no liability owed to this claimant. |
| 10) Arrow Gates & Security<br><br>219 W Mason St<br>Odessa, MO 64076-1262 | 20-43597 | Briggs & Stratton Corporation | 195 | 8/19/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$160.00<br>$160.00 | Claim asserts post-petition amounts, which is a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 11) Augusta Fuel Company<br><br>4 Northern Ave<br>Augusta, ME 04330-4250 | 20-43597 | Briggs & Stratton Corporation | 1974 | 10/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Claim asserts that no amount is owed to the claimant. |
| 12) Auto Kthler Gmbh & Co.<br><br>Schlachthausstrasse 6A<br>Bad Dsrkheim,  67098<br>Germany | 20-43599 | Briggs & Stratton International, Inc. | 6 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Claim asserts that no amount is owed to the claimant. |
| 13) Barbara Decker<br><br>3303 N. Valley View Rd<br>Ashland, OR 97520 | 20-43597 | Briggs & Stratton Corporation | 2134 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$9,980.00<br>$9,980.00 | The claimant did not attach enough support to validate the amount. |
| 14) Barbara Startz<br><br>12303 W. Center Street 1A<br>Wauwatosa, WI 53222 | 20-43597 | Briggs & Stratton Corporation | 861 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$8,000.00<br>$8,000.00 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees |
| 15) Barry Monroe Parrish<br><br>137 Crest Drive<br>Sterrett, AL 35147 | 20-43597 | Briggs & Stratton Corporation | 495 | 9/11/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$5,622.90<br>$0.00<br>$5,622.90 | Per the Debtors' books and records, the salary reduction occurred prior to bankruptcy so there are no amounts owing to the claimant. |
| 16) Billie H. Ladd<br><br> | 20-43597 | Briggs & Stratton Corporation | 2144 | 10/7/2020 | Secured: | $0.00 | The claimant did not attach enough |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| Billie Ladd<br>210 Edwards St.<br>New Haven, CT 06511 | | | | | Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$25,000.00<br>$0.00<br>$25,000.00 | support to validate the amount. |
| 17) Billy J Schaut<br><br>1060 Woodview Dr<br>Grafton, WI 53024 | 20-43597 | Briggs & Stratton Corporation | 1694 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$149,620.80<br>$149,620.80 | Court approved the termination of the Retiree Health and Welfare Benefits. |
| 18) Billy J Schaut<br><br>1060 Woodview Dr<br>Grafton, WI 53024 | 20-43597 | Briggs & Stratton Corporation | 1695 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$8,000.00<br>$8,000.00 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees. |
| 19) Bradley Hasbrouck<br><br>74011 Hwy 283<br>Elwood, NE 68937 | 20-43598 | Allmand Bros., Inc. | 74 | 11/9/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$75.34<br>$0.00<br>$0.00<br>$75.34 | Per the Debtors' books and records, the Debtors have no record of any liability due and owing to the claimant. |
| 20) Brent Kenneth Laponsey<br><br>Brent K Laponsey<br>10377 W. Mt Morris Rd<br>Flushing, MI 48433 | 20-43597 | Briggs & Stratton Corporation | 1787 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$10,000.00<br>$10,000.00 | The claimant attached no support to validate this claim, and the debtors found no activity with this claimant in their records. |
| 21) Brian Bockholt<br><br>1760 Boat Launch Rd<br>Kissimmee, FL 34746-4551 | 20-43597 | Briggs & Stratton Corporation | 470 | 9/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,244.61<br>$0.00<br>$13,244.61 | Per the Debtors' books and records, the Debtors have paid the severance amounts owing to the claimant. |
| 22) Briggs & Stratton Pension Plan (Pn 007)<br><br>U.S. DOL, EBSA Fbo Briggs & Stratton Pension<br>230 S. Dearborn St., Ste. 2160<br>Chicago, IL 60604 | 20-43597 | Briggs & Stratton Corporation | 853 | 9/30/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an amount distinct from the allowed claim of the PBGC under the Debtors' confirmed Plan. |
| 23) Bruno R Babits<br><br>N67W22208 Willow Lane, Lot G33<br>Sussex, WI 53089 | 20-43597 | Briggs & Stratton Corporation | 2401 | 11/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount for retiree benefits independent of the claim of the PBGC. |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 24) Bulloch County Board Of Commissioners<br><br>115 North Main St.<br>Statesboro, GA 30458 | 20-43597 | Briggs & Stratton Corporation | 2561 | 1/18/2021 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$7,634.30<br>$7,634.30 | The debtors have not received the invoices asserted as owed by the vendor, and the claimant did not attach copies of the asserted invoices to validate this claim. |
| 25) Cei Security & Sound<br><br>1000 E 2nd St<br>Po Box 161<br>Hastings, NE 68902 | 20-43598 | Allmand Bros., Inc. | 16 | 9/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,014.01<br>$1,014.01 | Claim asserts post-petition amounts, which is a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 26) Chem-Trend Lp<br><br>PO Box 860<br>Howell, MI 48844 | 20-43597 | Briggs & Stratton Corporation | 399 | 9/9/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$37,163.90<br>$37,163.90 | The claimant attached no support to validate this claim. |
| 27) Chongqing Mexin Yishen Machinery Co Ltd<br><br>C/O Peter Geldes<br>Brown & Joseph, LLC<br>Po Box 249<br>Itasca, IL 60143 | 20-43597 | Briggs & Stratton Corporation | 375 | 9/8/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$434,809.55<br>$434,809.55 | Documentation attached to filed claim does not substantiate amount asserted as owed. Invoices appear unrelated to the Debtors' business. |
| 28) Christopher J. Mullen<br><br>1441 State Hwy 164<br>Hubertus, WI 53033 | 20-43597 | Briggs & Stratton Corporation | 518 | 9/8/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$28,503.15<br>$42,153.15 | Per the Debtors' books and records, the Debtors have no record of any liability due and owing to the claimant. |
| 29) Christopher L Fazi<br><br>9730 State Route 564<br>Farmington, KY 42040 | 20-43597 | Briggs & Stratton Corporation | 996 | 10/1/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$67,144.48<br>$67,144.48 | Per the Debtors' books and records, the employee did not sign a separation agreement and no amounts are owing to the claimant. |
| 30) Circular Concepts<br><br>Bruce Rhoades<br>1003 Aucutt Road<br>Montgomery, IL 60538 | 20-43597 | Briggs & Stratton Corporation | 2300 | 10/30/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$6,692.44<br>$0.00<br>$0.00<br>$6,692.44 | Claim asserts post-petition amounts, which is a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 31) Collins Einhorn Farrell PC | 20-43597 | Briggs & Stratton Corporation | 1347 | 9/22/2020 | Secured:<br>Administrative: | $0.00<br>$0.00 | The claim relates to legal services provided on behalf of the debtors' |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| C/O Daniel Collins<br>4000 Town Center, Floor 9<br>Southfield, MI 48075 | | | | | Priority:<br>Unsecured:<br>Total: | $0.00<br>$1,137.00<br>$1,137.00 | insurance providers and is the responsibility of the same insurance providers. |
| 32) Comptroller of Maryland<br><br>301 West Preston Street, Room 409<br>Baltimore, MD 21201-2383 | 20-43597 | Briggs & Stratton Corporation | 2526 | 2/3/2021 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$18,477.00<br>$0.00<br>$18,477.00 | Per the Debtors' books and records, no amount is owed to the claimant |
| 33) Conductor LLC<br><br>2 Park Ave. Ste 1501<br>New York, NY 10016 | 20-43597 | Briggs & Stratton Corporation | 60 | 8/3/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$20,000.00<br>$20,000.00 | The claim is for a pre-petition software cancellation fee charged by the vendor, which the Debtors did not agree to and was not otherwise subject to contract. |
| 34) Craig Allan Claerbout<br><br>5550 West Lake Dr<br>West Bend, WI 53095 | 20-43597 | Briggs & Stratton Corporation | 181 | 8/18/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$264,337.00<br>$264,337.00 | Per the Debtors' books and records, the Debtors did not make any agreements regarding compensation so there are no amounts owing to the claimant. |
| 35) Craig M Lieber Sr<br><br>9140 N Goldendale Drive<br>Brown Deer, WI 53223 | 20-43597 | Briggs & Stratton Corporation | 292 | 8/27/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$16,320.00<br>$1.00<br>$16,321.00 | Court approved the termination of the Retiree Health and Welfare Benefits |
| 36) Craig Zavett<br><br>5138 Cypress Creek Dr<br>Orlando, FL 32811 | 20-43597 | Briggs & Stratton Corporation | 1398 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$3,860.00<br>$3,860.00 | The claimant did not attach enough support to validate the amount. |
| 37) Crown Equipment Corporation Dba Crown Lift Trucks<br><br>C/O Robert Hanseman, Attorney & Agent<br>Sebaly Shillito + Dyer LPA<br>40 N. Main St., Ste. 1900<br>Dayton, OH 45423 | 20-43597 | Briggs & Stratton Corporation | 2480 | 11/17/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$1,993.68<br>$0.00<br>$0.00<br>$1,993.68 | Claim asserts post-petition amounts, which is a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 38) Daniel J Bagin<br><br>N60W24632 Lynette Pass<br>Sussex, WI 53089 | 20-43597 | Briggs & Stratton Corporation | 1068 | 10/3/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$243,132.80<br>$243,132.80 | Court approved the termination of the Retiree Health and Welfare Benefits |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 39) Danny O. Hudspeth<br><br>1001 Sharpe Street<br>Murray, KY 42071 | 20-43597 | Briggs & Stratton Corporation | 2111 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$34,600.17<br>$48,250.17 | Claimant is still an active employee so there is no severance liability. |
| 40) Dave Hensel Electric Inc<br><br>22311 Shaw Rd Ste A1<br>Sterling, VA 20166-2354 | 20-43597 | Briggs & Stratton Corporation | 896 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$673.58<br>$673.58 | The Debtors' books and records show no liability owed to this claimant. |
| 41) David A Gavinski<br><br>5768 Willow Lane<br>Allenton, WI 53002 | 20-43597 | Briggs & Stratton Corporation | 1713 | 9/25/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |
| 42) David T Mauer<br><br>10421 S Justin Dr<br>Oak Creek, WI 53154 | 20-43597 | Briggs & Stratton Corporation | 1094 | 10/4/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$11,024.60<br>$11,024.60 | The claimant did not attach enough support to validate the amount. |
| 43) David Thompson<br><br>5409 Bauers Drive<br>West Bend, WI 53095 | 20-43597 | Briggs & Stratton Corporation | 1445 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$32,053.00<br>$32,053.00 | Court approved the termination of the Retiree Health and Welfare Benefits |
| 44) David Thompson<br><br>5409 Bauers Drive<br>West Bend, WI 53095 | 20-43597 | Briggs & Stratton Corporation | 1482 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$2,061.98<br>$0.00<br>$2,061.98 | Per the Debtors' books and records, there is no record of any liability due relating to COBRA owing to the claimant. |
| 45) Dawn M. Christensen<br><br>N78W15356 Rosewood Dr.<br>Menomonee Falls, WI 53051 | 20-43597 | Briggs & Stratton Corporation | 2458 | 11/18/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |
| 46) Deanna Jackson<br><br>5440 Camp Meeting Rd | 20-43597 | Briggs & Stratton Corporation | 725 | 9/23/2020 | Secured:<br>Administrative:<br>Priority: | $0.00<br>$0.00<br>$0.00 | The claim is for a pre-petition product warranty liability, which was assumed by the Court-approved purchaser of |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| Center Valley, PA 18034-1803 | | | | | Unsecured:<br>Total: | $1,199.00<br>$1,199.00 | substantially all of the debtors' assets,<br>Bucephalus Buyer, LLC. |
| 47) Don S Schoonenberg<br><br>PO Box 130<br>Summit Lake, WI 54485 | 20-43597 | Briggs & Stratton Corporation | 1661 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$131,570.00<br>$131,570.00 | The Debtors have no liability for this<br>claim, as life insurance was terminated<br>post closing for all employees. |
| 48) Doreen Moore<br><br>26532 Lilac Lane Apt. 5<br>Wind Lake, WI 53185 | 20-43597 | Briggs & Stratton Corporation | 811 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough<br>support to validate an allowed amount. |
| 49) Dorothy Smith<br><br>3930 N 39th St<br>Milwaukee, WI 53216-2517 | 20-43597 | Briggs & Stratton Corporation | 1119 | 9/23/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$6,000.00<br>$6,000.00 | Court approved the termination of the<br>Retiree Health and Welfare Benefits |
| 50) E. Raymond Alexander III, Executor Of The Estate<br><br>Maune, Raichle, Hartley, French & Mudd, LLC<br>1015 Locust Street, Suite 1200<br>St. Louis, MO 63101 | 20-43597 | Briggs & Stratton Corporation | 1628 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$50,000.00<br>$50,000.00 | The underlying case relating to this<br>litigation-related claim has been<br>dismissed. |
| 51) Eaton Peabody PA<br><br>100 Middle Street<br>PO Box 15235<br>Portland, ME 04101 | 20-43597 | Briggs & Stratton Corporation | 1662 | 11/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$9,467.32<br>$9,467.32 | The invoices asserted as owed are from<br>2013 and 2014 and are inconsistent<br>with the Debtors' records. |
| 52) Edward Heard<br><br>644 Ann Street<br>Alexander City, AL 35010 | 20-43597 | Briggs & Stratton Corporation | 165 | 8/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$7,500.00<br>$7,500.00 | The claimant did not attach enough<br>support to validate the amount. |
| 53) Elaine Norland Holdings, Inc., F/K/A A Cone Zone, Inc.<br><br>Attn Elaine C Norland, President/CEO<br>A Cone Zone, Inc.<br>1640 Market St<br>Corona, CA 92880 | 20-43597 | Briggs & Stratton Corporation | 675 | 9/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Claim asserts that no amount is owed to<br>the claimant. |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 54) Ernest Groves<br><br>PO Box 1567<br>Longmont, CO 80502 | 20-43597 | Briggs & Stratton Corporation | 817 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$47,500.00<br>$47,500.00 | Court approved the termination of the Retiree Health and Welfare Benefits |
| 55) Estelle Love<br><br>4231 N. 24th St<br>Milwaukee, WI 53209 | 20-43597 | Briggs & Stratton Corporation | 870 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |
| 56) Exponent, Inc.<br><br>Eric Anderson<br>149 Commonwealth Dr<br>Menlo Park, CA 94025 | 20-43597 | Briggs & Stratton Corporation | 1759 | 9/25/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$35,571.35<br>$35,571.35 | The Debtors' books and records show no liability owed to this claimant, and the claimant attached no support to validate this claim. |
| 57) Framuer - Halbach Gmbh<br><br>Jan-Wellem-Str. 4<br>Remscheid, 42830<br>Germany | 20-43597 | Briggs & Stratton Corporation | 1980 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Claim asserts that no amount is owed to the claimant. |
| 58) Franklin M Baxter<br><br>1092 E. University Dr.<br>Auburn, AL 36830 | 20-43597 | Briggs & Stratton Corporation | 1700 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$5,667.90<br>$0.00<br>$5,667.90 | Per the Debtors' books and records, the salary reduction occurred prior to bankruptcy so there are no amounts owing to the claimant. |
| 59) Fred R. Thomas<br><br>3268 Green Acres<br>Central Point, OR 97502 | 20-43597 | Briggs & Stratton Corporation | 2024 | 10/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$10,895.50<br>$10,895.50 | The Debtors' books and records show no liability owed to this claimant, and the claimant attached no support to validate this claim. |
| 60) Frederick Heinzelmann<br><br>W264N6455 Hillview Dr<br>Sussex, WI 53089-3450 | 20-43597 | Briggs & Stratton Corporation | 991 | 10/3/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$60,955.39<br>$60,955.39 | Court approved the termination of the Retiree Health and Welfare Benefits |
| 61) Frederick J Heinzelmann<br><br>W264N6455 Hillview Dr<br>Sussex, WI 53089-3450 | 20-43597 | Briggs & Stratton Corporation | 804 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured: | $0.00<br>$0.00<br>$0.00<br>$4,115.49 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| | | | | | Total: | $4,115.49 | |
| 62) George Calvert Reed<br><br>PO Box 1369<br>Eagle Point, OR 97524 | 20-43597 | Briggs & Stratton Corporation | 2133 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$5,087.50<br>$5,087.50 | The claimant did not attach enough support to validate the amount. |
| 63) Guadalupe Medina<br><br>907 Western Avenue<br>Mosinee, WI 54455 | 20-43597 | Briggs & Stratton Corporation | 874 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$8,000.00<br>$8,000.00 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees |
| 64) Heather Barks<br><br>C/O Therese A. Schellhammer<br>123 South Second<br>PO Box 1226<br>Poplar Bluff, MO 63902-1226 | 20-43597 | Briggs & Stratton Corporation | 1551 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$625.00<br>$0.00<br>$625.00 | The claimant did not attach enough support to validate that amounts due to her under COBRA were unpaid obligations of the Debtors. |
| 65) Heather Barks<br><br>C/O Therese A. Schellhammer<br>123 South Second<br>PO Box 1226<br>Poplar Bluff, MO 63902-1226 | 20-43597 | Briggs & Stratton Corporation | 1553 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$674.40<br>$0.00<br>$674.40 | The claimant did not attach enough support to validate the assertion or amount of alleged unpaid PTO. |
| 66) Higgins, Cavanagh & Cooney, LLP<br><br>10 Dorrance Street, Suite 400<br>Providence, RI 02903 | 20-43597 | Briggs & Stratton Corporation | 2492 | 11/23/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$7,150.00<br>$0.00<br>$0.00<br>$7,150.00 | The claim relates to legal services provided on behalf of the Debtors' insurance providers and is the responsibility of the same insurance providers. |
| 67) Higgins, Cavanagh & Cooney, LLP<br><br>10 Dorrance Street, Suite 400<br>Providence, RI 02903 | 20-43597 | Briggs & Stratton Corporation | 1627 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$43,136.08<br>$43,136.08 | The asserted invoices relate to legal services on behalf of insurance providers and the insurance providers are liable for these invoices. |
| 68) Hill Country Oudoor Power<br><br>2914 Montopolis Ste 200<br>Austin, TX 78741 | 20-43597 | Briggs & Stratton Corporation | 1749 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$93.64<br>$93.64 | The claim is for a pre-petition product warranty liability, which was assumed by the Court-approved purchaser of substantially all of the Debtors' assets, Bucephalus Buyer, LLC. |
| 69) Hydro Air Systems Inc | 20-43597 | Briggs & Stratton Corporation | 898 | 9/15/2020 | Secured: | $0.00 | The debtors books and records show no |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| Susanne Errichetti<br>PO Box 625<br>Patrick Springs, VA 24133 | | | | | Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00 | liability owed to this claimant, and the claimant attached no support to validate this claim. |
| 70) In Acquisition LLC<br><br>Alisha Mirabal<br>34 Tower St<br>Hudson, MA 01749-1721 | 20-43597 | Briggs & Stratton Corporation | 1190 | 9/21/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$552.51<br>$552.51 | The claimant attached no invoice support to the proof of claim form and the Debtors can't locate the claimant in their books and records. |
| 71) Jacks New Grass Inc<br><br>Jack Pendergrass, Owner<br>4798 Kinnamon Rd<br>Winston Salem, NC 27103-9605 | 20-43597 | Briggs & Stratton Corporation | 2306 | 11/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$3,016.73<br>$0.00<br>$0.00<br>$3,016.73 | The Debtors' books and records show no liability owed to this claimant. |
| 72) Jacobson Transportation Company, Inc.<br><br>Deborah L. Fletcher, Esq.<br>FisherBroyles, LLP<br>338 Sharon Amity Road, #518<br>Charlotte, NC 28211 | 20-43597 | Briggs & Stratton Corporation | 2497 | 11/23/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$29,524.62<br>$0.00<br>$0.00<br>$29,524.62 | The claim relates to transportation services sub-contracted by FedEx, and are the responsibility of FedEx. |
| 73) James B Manville<br><br>3 Island Creek Dr<br>Seale, AL 36875−3128 | 20-43597 | Briggs & Stratton Corporation | 1533 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$2,897.70<br>$0.00<br>$2,897.70 | Per the Debtors' books and records, the salary reduction occurred prior to bankruptcy so there are no amounts owing to the claimant. |
| 74) James Smith<br><br>14316 Royal St George<br>Athens, AL 35613-1710 | 20-43597 | Briggs & Stratton Corporation | 1929 | 10/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$13.44<br>$13.44 | Fidelity accounts are held by claimant and not held by the Debtor. No amounts owing to the claimant. |
| 75) James Wier<br><br>26098 Fawnwood Court<br>Bonita Springs, FL 34134 | 20-43597 | Briggs & Stratton Corporation | 1660 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$100,250.00<br>$100,250.00 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees |
| 76) Jean M Hartmann<br><br>7015 River Hammock Drive #203<br>Bradenton, FL 34212 | 20-43597 | Briggs & Stratton Corporation | 1675 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,320.00<br>$4,320.00 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 77) Jean M Hartmann<br><br>7015 River Hammock Drive #203<br>Bradenton, FL 34212 | 20-43597 | Briggs & Stratton Corporation | 1678 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$55,000.00<br>$55,000.00 | Court approved the termination of the Retiree Health and Welfare Benefits |
| 78) Jeffrey Lee<br><br>1265 45th Avenue<br>Vero Beach, FL 32966 | 20-43597 | Briggs & Stratton Corporation | 1435 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$2,041.33<br>$0.00<br>$2,041.33 | The claimant did not attach enough support to validate the amount. |
| 79) Jeffrey Zeiler<br><br>Timothy H. Posnanski<br>Husch Blackwelll LLP<br>555 E. Wells Street Suite 1900<br>Milwaukee, WI 53202 | 20-43597 | Briggs & Stratton Corporation | 1681 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |
| 80) Jennifer Mullen<br><br>1441 State Hwy 164<br>Hubertus, WI 53033 | 20-43597 | Briggs & Stratton Corporation | 522 | 9/8/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$18,822.67<br>$32,472.67 | Per the Debtors' books and records, the Debtors have no record of any liability due and owing to the claimant. |
| 81) Jill M Firehammer<br><br>N8396 Schulz Rd<br>Beaver Dam, WI 53916 | 20-43597 | Briggs & Stratton Corporation | 1470 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$3,543.84<br>$0.00<br>$3,543.84 | Per the Debtors' books and records, the salary reduction occurred prior to bankruptcy so there are amounts owing to the claimant. |
| 82) Jill M Firehammer<br><br>N8396 Schulz Rd<br>Beaver Dam, WI 53916 | 20-43597 | Briggs & Stratton Corporation | 1471 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$1,927.75<br>$0.00<br>$1,927.75 | Court approved the termination of the Retiree Health and Welfare Benefits. |
| 83) Jill M Firehammer<br><br>N8396 Schulz Rd<br>Beaver Dam, WI 53916 | 20-43597 | Briggs & Stratton Corporation | 1473 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$6,807.24<br>$0.00<br>$6,807.24 | The claimant did not elect COBRA, therefore there is no liability owed by the Debtors to the claimant on account of COBRA |
| 84) Joanne Olson, Estate Representative For Marlin Olson | 20-43597 | Briggs & Stratton Corporation | 1425 | 10/5/2020 | Secured:<br>Administrative: | $0.00<br>$0.00 | This is a litigation-related claim, which has been dismissed and is therefore not |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | | | | | Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | a liability of the Debtors. |
| 85) John S Scherrer<br><br>712 Shady Ln<br>Oconomowoc, WI 53066-4173 | 20-43597 | Briggs & Stratton Corporation | 1475 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate the amount. |
| 86) John Volmer<br><br>James C. Denorscia<br>Marder Nass & Wiener PLLC<br>450 Seventh Ave<br>New York, NY 10123 | 20-43597 | Briggs & Stratton Corporation | 2586 | 4/23/2021 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$300,000.00<br>$300,000.00 | The cause of action to which this litigation-related claim relates occurred in November 2020 and is not a liability of the Debtors' estates. |
| 87) Jonesboro Bolt & Supply, Inc.<br><br>2516 Commerce Drive<br>Jonesboro, AR 72401 | 20-43597 | Briggs & Stratton Corporation | 2298 | 10/30/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$414.00<br>$0.00<br>$0.00<br>$414.00 | Claim asserts post-petition amounts, which is a liability of the Court-approved purchaser of substantially all of the Debtors' assets, Bucephalus Buyer, LLC. |
| 88) Joyce L Bezold<br><br>Joyce L Bezold Tr<br>6581 Murnan Rd<br>Cold Spring, KY 41076 | 20-43597 | Briggs & Stratton Corporation | 2047 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |
| 89) Kayla Corbett<br><br>326 Pitts Drive<br>Columbia, TN 38401 | 20-43597 | Briggs & Stratton Corporation | 556 | 9/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$4,248.00<br>$0.00<br>$4,248.00 | Per the Debtors' books and records, the claimant voluntarily resigned so there are no amounts owing to the claimant. |
| 90) Kellys Garage<br><br>2868 State Route 246<br>Perry, NY 14530-9710 | 20-43597 | Briggs & Stratton Corporation | 654 | 9/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Claim asserts that no amount is owed to the claimant. |
| 91) Kenneth Fleener<br><br>1421 E Henry Clay St<br>Whitefish Bay, WI 53217 | 20-43597 | Briggs & Stratton Corporation | 1949 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate the amount. |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 92) Kenneth Neuburg<br><br>459 Riverbend Ct<br>Hartford, WI 53027 | 20-43597 | Briggs & Stratton Corporation | 457 | 9/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$5,573.33<br>$0.00<br>$5,573.33 | Per the Debtors' books and records, the claimant was paid severance amounts owing ($4,463.33). Remaining amounts relate to Rebate program |
| 93) Kevin Corbett<br><br>326 Pitts Drive<br>Columbia, TN 38401-3840 | 20-43597 | Briggs & Stratton Corporation | 557 | 9/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$3,936.00<br>$0.00<br>$3,936.00 | Per the Debtors' books and records, the claimant voluntarily resigned so there are no amounts owing to the claimant. |
| 94) Kimberly Barron<br><br>C/O Therese A. Schellhammer<br>123 South Second<br>PO Box 1226<br>Poplar Bluff, MO 63902−1226 | 20-43597 | Briggs & Stratton Corporation | 1558 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$1,517.40<br>$0.00<br>$1,517.40 | The claimant did not attach enough support to validate the amount. |
| 95) Krimhild Kling<br><br>325 Union Street<br>Johnson Creek, WI 53038 | 20-43597 | Briggs & Stratton Corporation | 526 | 9/8/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$0.00<br>$13,650.00 | Claimant is still an active employee so there is no severance liability. |
| 96) Leonard Gary<br><br>104 Twin Lakes Dr<br>St Augustine, FL 32084 | 20-43597 | Briggs & Stratton Corporation | 1196 | 9/18/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |
| 97) Liberty Mutual Insurance<br><br>Attn K. Potvin<br>Liberty Mutual Insurance Company<br>100 Liberty Way<br>Dover, NH 03820 | 20-43597 | Briggs & Stratton Corporation | 2034 | 10/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Claim asserts that no amount is owed to the claimant. |
| 98) Linda F. Head<br><br>c/o Therese A. Schellhammer<br>123 South Second<br>PO Box 1226<br>Poplar Bluff, MO 63902-1226 | 20-43597 | Briggs & Stratton Corporation | 1457 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$1,236.40<br>$0.00<br>$1,236.40 | The claimant did not attach enough support to validate the amount. |
| 99) Linda F. Head<br><br>C/O Therese A. Schellhammer | 20-43597 | Briggs & Stratton Corporation | 1617 | 10/7/2020 | Secured:<br>Administrative:<br>Priority: | $0.00<br>$0.00<br>$10,529.56 | Fidelity accounts are held by claimant and not held by the Debtor. No amounts owing to the claimant. |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 123 South Second<br>PO Box 1226<br>Poplar Bluff, MO 63902−1226 | | | | | Unsecured:<br>Total: | $0.00<br>$10,529.56 | |
| 100) Linda F. Head<br><br>C/O Therese A. Schellhammer<br>123 South Second<br>PO Box 1226<br>Poplar Bluff, MO 63902-1226 | 20-43597 | Briggs & Stratton Corporation | 1620 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$12,810.32<br>$26,460.32 | Fidelity accounts are held by claimant and not held by the Debtor. No amounts owing to the claimant. |
| 101) Linda Fleener<br><br>1421 E Henry Clay St<br>Whitefish Bay, WI 53217 | 20-43597 | Briggs & Stratton Corporation | 1953 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |
| 102) Lois Ruttenberg<br><br>3137 Bonnyvale Rd<br>Guilford, VT 05301 | 20-43597 | Briggs & Stratton Corporation | 2020 | 10/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$15,000.00<br>$15,000.00 | The claimant did not attach enough support to validate the amount. |
| 103) Lois Ruttenberg And Jane Costa<br><br>Lois Ruttenberg<br>3137 Bonnyvale Rd<br>Guilford, VT 05301 | 20-43597 | Briggs & Stratton Corporation | 2021 | 10/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$15,000.00<br>$15,000.00 | The claimant did not attach enough support to validate the amount. |
| 104) Luke Davidson<br><br>C/O Therese A. Schellhammer<br>123 South Second<br>PO Box 1226<br>Poplar Bluff, MO 63902-1226 | 20-43597 | Briggs & Stratton Corporation | 1560 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$1,203.03<br>$0.00<br>$1,203.03 | Fidelity accounts are held by claimant and not held by the Debtor. No amounts owing to the claimant. |
| 105) Luke Davidson<br><br>C/O Therese A. Schellhammer<br>123 South Second<br>PO Box 1226<br>Poplar Bluff,, MO 63902-1226 | 20-43597 | Briggs & Stratton Corporation | 1562 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$1,348.80<br>$0.00<br>$1,348.80 | The claimant did not attach enough support to validate the amount. |
| 106) Lynn M Hennecke<br><br>9109 N 70th St<br>Milwaukee, WI 53223-2115 | 20-43597 | Briggs & Stratton Corporation | 1458 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$723.00<br>$723.00 | Court approved the termination of the Retiree Health and Welfare Benefits |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 107) Mae Mosley<br><br>12742 Shady Ridge Lane<br>Farragut, TN 37934 | 20-43597 | Briggs & Stratton Corporation | 1750 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$560,070.72<br>$0.00<br>$560,070.72 | Court approved the termination of the Retiree Health and Welfare Benefits |
| 108) Magnetic Sensors Corporation<br><br>1365 N Mccan St<br>Anaheim, CA 92806-1316 | 20-43597 | Briggs & Stratton Corporation | 196 | 8/19/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$2,326.54<br>$2,326.54 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 109) Mara Novakovich<br><br>5400 S. Honey Crk Dr.<br>Greenfield, WI 53221 | 20-43597 | Briggs & Stratton Corporation | 648 | 9/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$8,000.00<br>$8,000.00 | Court approved the termination of the Retiree Health and Welfare Benefits |
| 110) Marcia Raven<br><br>568 Daniel St.<br>Central Point, OR 97502 | 20-43597 | Briggs & Stratton Corporation | 2008 | 10/1/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$10,175.00<br>$10,175.00 | The debtors books and records show no liability owed to this claimant, and the claimant attached no support to validate this claim. |
| 111) Mark A Rickert<br><br>1005 Payne St<br>Murray, KY 42071-1957 | 20-43597 | Briggs & Stratton Corporation | 501 | 9/12/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$12,891.05<br>$0.00<br>$12,891.05 | Fidelity accounts are held by claimant and not held by the Debtor. No amounts owing to the claimant. |
| 112) Mary Griffin<br><br>3930 W Rochelle Ave<br>Milwaukee, WI 53209-2345 | 20-43597 | Briggs & Stratton Corporation | 1384 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Per the Debtors' books and records, the claimant is not owed any amounts under the Supplemental Employee Retirement Plan |
| 113) Mary L Janowitsch<br><br>2460 Stoney Ln<br>Grafton, WI 53024 | 20-43597 | Briggs & Stratton Corporation | 1956 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$8,000.00<br>$0.00<br>$8,000.00 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees |
| 114) Mary Weckerle<br><br>1057 Rocky Rd<br>St Germain, WI 54558 | 20-43597 | Briggs & Stratton Corporation | 2119 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured: | $0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| | | | | | Total: | $0.00 | |
| 115) Mcdade, Christopher<br><br>120 Boyd Road<br>Shorter, AL 36075 | 20-43597 | Briggs & Stratton Corporation | 1198 | 9/22/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |
| 116) Mckenzie, Rick<br><br>PO Box 1515<br>Murray, KY 42071-0027 | 20-43597 | Briggs & Stratton Corporation | 207 | 8/21/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |
| 117) Melody R Gelb<br><br>10725 Casey Dr<br>Newport Richey, FL 34654 | 20-43597 | Briggs & Stratton Corporation | 908 | 9/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$10,000.00<br>$0.00<br>$0.00<br>$10,000.00 | The claimant did not attach enough support to validate the amount. |
| 118) Meredith Freeland<br><br>119 E Monroe St<br>Port Washington, WI 53074-1324 | 20-43597 | Briggs & Stratton Corporation | 809 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$3,000.00<br>$0.00<br>$3,000.00 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees |
| 119) Mitchel Barks<br><br>C/O Therese A. Schellhammer<br>123 South Second<br>PO Box 1226<br>Poplar Bluff, MO 63902-1226 | 20-43597 | Briggs & Stratton Corporation | 1460 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$2,405.00<br>$0.00<br>$2,405.00 | The claimant did not attach enough support to validate the amount. |
| 120) Mitchel Barks<br><br>C/O Therese A. Schellhammer<br>123 South Second<br>PO Box 1226<br>Poplar Bluff, MO 63902-1226 | 20-43597 | Briggs & Stratton Corporation | 1583 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$123,505.02<br>$137,155.02 | Fidelity accounts are held by claimant and not held by the Debtor. No amounts owing to the claimant. |
| 121) National Distribution Centers, LLC<br><br>Legal Department<br>2 Cooper Street<br>Camden, NJ 08102 | 20-43597 | Briggs & Stratton Corporation | 260 | 8/26/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,272.18<br>$1,272.18 | The Debtors' books and records show no liability owed to this claimant. |
| 122) National Distribution Centers, LLC | 20-43597 | Briggs & Stratton Corporation | 2408 | 11/9/2020 | Secured: | $0.00 | Asserted amounts were determined to |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| Legal Department<br>2 Cooper Street<br>Camden, NJ 08102 | | | | | Administrative:<br>Priority:<br>Unsecured:<br>Total: | $2,781.00<br>$0.00<br>$0.00<br>$2,781.00 | be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 123) National Grid<br><br>300 Erie Blvd W.<br>Syracuse, NY 13202 | 20-43597 | Briggs & Stratton Corporation | 637 | 9/21/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$10,365.76<br>$10,365.76 | The Debtors' books and records show no liability owed to this claimant. |
| 124) Onofry Kuklinski<br><br>173643 Kennel Ln<br>Hatley, WI 54440 | 20-43597 | Briggs & Stratton Corporation | 1147 | 9/18/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$50,000.00<br>$0.00<br>$50,000.00 | Court approved the termination of the Retiree Health and Welfare Benefits |
| 125) Patricia Olszewski<br><br>5424 West Burnham Street<br>West Milwaukee, WI 53214 | 20-43597 | Briggs & Stratton Corporation | 914 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$528.95<br>$528.95 | The Debtors' books and records show no liability owed to this claimant, and the claimant attached no support to validate this claim. |
| 126) Patricia Przanowski<br><br>8220 Heatherwood Dr.<br>Florence, KY 41042 | 20-43597 | Briggs & Stratton Corporation | 816 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$6,000.00<br>$0.00<br>$0.00<br>$6,000.00 | Court approved the termination of the Retiree Health and Welfare Benefits |
| 127) Patricia S. Conger<br><br>718 Marywood Chase<br>Houston, TX 77079 | 20-43597 | Briggs & Stratton Corporation | 1908 | 9/30/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$360.00<br>$360.00 | The Debtors' books and records show no liability owed to this claimant, and the claimant attached no support to validate this claim. |
| 128) Pfannenberg Sales America LLC<br><br>68 Ward Road<br>Lancaster, NY 14086 | 20-43597 | Briggs & Stratton Corporation | 211 | 8/21/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$2,422.50<br>$2,422.50 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 129) Philip Christianson<br><br>3010 Valley Ave<br>West Bend, WI 53095 | 20-43597 | Briggs & Stratton Corporation | 1728 | 9/25/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 130) Phillip L. Damuth<br><br>5646 Whitaker Rd<br>Lowbille, NY 13367 | 20-43597 | Briggs & Stratton Corporation | 1395 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,543.30<br>$1,543.30 | The claimant did not attach enough support to validate the amount. |
| 131) Poclain Hydraulics, Inc.<br><br>1300 Grandview Parkway<br>Sturtevant, WI 53177 | 20-43597 | Briggs & Stratton Corporation | 721 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$2,168.00<br>$2,168.00 | The Debtors' books and records show no liability owed to this claimant. |
| 132) Power Plus Cleaning Solutions<br><br>1525 N Endeavor Ln Ste O<br>Anaheim, CA 92801-1156 | 20-43597 | Briggs & Stratton Corporation | 655 | 9/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$231.36<br>$231.36 | The Debtors' books and records show no liability owed to this claimant. |
| 133) Prairie View Roofing And Development<br><br>Prairie View Roofing and Development<br>3215 E. 97th<br>Kearney, NE 68847-5209 | 20-43598 | Allmand Bros., Inc. | 39 | 9/21/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$339.30<br>$339.30 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 134) Rachele Lehr<br><br>Timothy H. Posnanski<br>Husch Blackewell LLP<br>555 E. Wells Street, #1900<br>Milwaukee, WI 53202 | 20-43597 | Briggs & Stratton Corporation | 1530 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate the amount. |
| 135) Ralph D Cossey<br><br>9356 State Route 94 E<br>Murray, KY 42071 | 20-43597 | Briggs & Stratton Corporation | 1990 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$87,790.62<br>$101,440.62 | Claimant is still an active employee so there is no severance liability. |
| 136) Ralph Rush<br><br>3540 North Hualapai Way, Unit 1008<br>Las Vegas, NV 89129 | 20-43597 | Briggs & Stratton Corporation | 1153 | 9/18/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$10,000.00<br>$0.00<br>$0.00<br>$10,000.00 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees |
| 137) Randall Jay Klotka<br><br> | 20-43597 | Briggs & Stratton Corporation | 1676 | 10/7/2020 | Secured:<br>Administrative: | $0.00<br>$0.00 | Court approved the termination of the Retiree Health and Welfare Benefits |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 820 Prairie Run<br>Grafton, WI 53024 | | | | | Priority:<br>Unsecured:<br>Total: | $41,102.64<br>$0.00<br>$41,102.64 | |
| 138) Rebecca S. Giessel<br><br>536 W. Wisconsin Ave.<br>Pewaukee, WI 53072 | 20-43597 | Briggs & Stratton Corporation | 980 | 10/1/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$88.89<br>$88.89 | Court approved the termination of the Retiree Health and Welfare Benefits |
| 139) Rebecca S. Giessel<br><br>536 W. Wisconsin Ave.<br>Pewaukee, WI 53072 | 20-43597 | Briggs & Stratton Corporation | 981 | 10/1/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$16,000.00<br>$16,000.00 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees |
| 140) Rhode Island Division Of Taxation<br><br>One Capitol Hill<br>Providence, RI 02908-5802 | 20-43597 | Briggs & Stratton Corporation | 2537 | 12/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$3,217.94<br>$3,217.94 | After reviewing their books and records, the Debtors' have no record of owing the asserted taxes. |
| 141) Rhonda Bell<br><br>C/O Therese A. Schellhammer<br>123 South Second<br>PO Box 1226<br>Poplar Bluff, MO 63902-1226 | 20-43597 | Briggs & Stratton Corporation | 1595 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$12,031.60<br>$0.00<br>$12,031.60 | Fidelity accounts are held by claimant and not held by the Debtor. No amounts owing to the claimant. |
| 142) Rhonda Bell<br><br>C/O Therese A. Schellhammer<br>123 South Second<br>PO Box 1226<br>Poplar Bluff, MO 63902-1226 | 20-43597 | Briggs & Stratton Corporation | 1601 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$1,292.60<br>$0.00<br>$1,292.60 | The claimant did not attach enough support to validate the amount. |
| 143) Richard Cleveland, Estate Representative For Looney Conway Cleveland Jr.<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1427 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The underlying case relating to this litigation-related claim was settled in 2017 and is therefore not a liability of the Debtors. |
| 144) Richard M Guthrie<br><br>821 Florence Street<br>Fort Atkinson, WI 53538 | 20-43597 | Briggs & Stratton Corporation | 514 | 9/4/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$18,439.87<br>$32,089.87 | Claimant is still an active employee so there is no severance liability. |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 145) Richard M. Acker<br><br>W311S292 Wildwood Trl<br>Delafield, WI 53018-3247 | 20-43597 | Briggs & Stratton Corporation | 1538 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$49,813.76<br>$49,813.76 | Court approved the termination of the Retiree Health and Welfare Benefits |
| 146) Ricky Bernard Lacy<br><br>6333 West Congress Street<br>Milwaukee, WI 53218 | 20-43597 | Briggs & Stratton Corporation | 351 | 4/20/2021 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $450,000.00<br>$0.00<br>$50,000.00<br>$0.00<br>$500,000.00 | There is no known filed lawsuit relating to this individual and prima facie claim has not been met. |
| 147) Ricoh-Usa, Inc.<br><br>3920 Arkwright Rd., Suite 400<br>Macon, GA 31210 | 20-43597 | Briggs & Stratton Corporation | 2129 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$74,663.88<br>$74,663.88 | The claimant attached no support to validate this claim. |
| 148) Robert Kroll<br><br>704 N 40th St<br>Sheboygan, WI 53081 | 20-43597 | Briggs & Stratton Corporation | 884 | 9/16/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$3,000.00<br>$0.00<br>$3,000.00 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees. |
| 149) Robert Owen Taylor Linda Sue Taylor Jt/ten<br><br>Robert Owen Taylor<br>3857 Old Hwy 50<br>Xenia, IL 62899 | 20-43597 | Briggs & Stratton Corporation | 657 | 9/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$490.28<br>$0.00<br>$0.00<br>$490.28 | Claimant asserts a claim on account of an equity interest that was cancelled under the Debtors' confirmed Plan. |
| 150) Robert Weber<br><br>P. O. Box 103<br>Kirkwood, CA 95646 | 20-43597 | Briggs & Stratton Corporation | 1293 | 9/21/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |
| 151) Roberta Saldivor<br><br>531 Gascoigne Drive<br>Waukesha, WI 53188 | 20-43597 | Briggs & Stratton Corporation | 2490 | 11/23/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |
| 152) Roger Brinner<br><br>6885 N Ocean Blvd Apt 205 | 20-43597 | Briggs & Stratton Corporation | 480 | 9/10/2020 | Secured:<br>Administrative:<br>Priority: | $0.00<br>$0.00<br>$12,500.00 | The claimant attached no support to validate this claim. |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| Ocean Ridge, FL 33435-3342 | | | | | Unsecured:<br>Total: | $0.00<br>$12,500.00 | |
| 153) Roger Brinner<br><br>6885 N Ocean Blvd Apt 205<br>Ocean Ridge, FL 33435-3342 | 20-43597 | Briggs & Stratton Corporation | 479 | 9/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$10,000.00<br>$10,000.00 | The claimant attached no support to validate this claim. |
| 154) Rosalie Malloy<br><br>C/O Therese A. Schellhammer<br>123 South Second<br>PO Box 1226<br>Poplar Bluff, MO 63902-1226 | 20-43597 | Briggs & Stratton Corporation | 1605 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$11,649.15<br>$0.00<br>$11,649.15 | Fidelity accounts are held by claimant and not held by the Debtor. No amounts owing to the claimant. |
| 155) Rosalie Malloy<br><br>C/O Therese A. Schellhammer<br>123 South Second<br>PO Box 1226<br>Poplar Bluff, MO 63902-1226 | 20-43597 | Briggs & Stratton Corporation | 1609 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$26,264.31<br>$39,914.31 | Fidelity accounts are held by claimant and not held by the Debtor. No amounts owing to the claimant. |
| 156) RS Hollinger & Sons<br><br>113 W Main St<br>Mountville, PA 17554 | 20-43597 | Briggs & Stratton Corporation | 250 | 8/25/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$6,269.58<br>$6,269.58 | The claim is for a pre-petition product warranty liability, which was assumed by the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 157) Ruth Fellows<br><br>3803 Flagstone Court<br>Opelika, AL 36804 | 20-43597 | Briggs & Stratton Corporation | 1665 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$6,000.00<br>$6,000.00 | Per the Debtors' books and records, the salary reduction occurred prior to bankruptcy so there are no amounts owing to the claimant. |
| 158) S & W Auto Parts<br><br>C/O Dale Geiselman<br>1009 4th Avenue<br>PO Box 615<br>Holdrege, NE 68949 | 20-43598 | Allmand Bros., Inc. | 69 | 11/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$244.04<br>$0.00<br>$0.00<br>$244.04 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the Debtors' assets, Bucephalus Buyer, LLC. |
| 159) Sandberg Phoenix & Von Gontard P.C.<br><br>Sharon L. Stolte<br>4600 Madison Ave, Suite 1000<br>Kansas City, MO 64112 | 20-43597 | Briggs & Stratton Corporation | 2448 | 11/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$32,689.70<br>$0.00<br>$0.00<br>$32,689.70 | The claim relates to legal services provided on behalf of the debtors' insurance providers and is the responsibility of the same insurance providers. |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 160) Scott A Funke<br><br>4093 S Wilshire Ct<br>New Berlin, WI 53151-5261 | 20-43597 | Briggs & Stratton Corporation | 1518 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$63,227.52<br>$63,227.52 | Court approved the termination of the Retiree Health and Welfare Benefits |
| 161) Seco Warwick Corporation<br><br>180 Mercer St<br>Meadville, PA 16335-3618 | 20-43597 | Briggs & Stratton Corporation | 808 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$277.50<br>$277.50 | The Debtors' books and records show no liability owed to this claimant, and the claimant attached no support to validate this claim. |
| 162) Sharon E Plutschack<br><br>PO Box 1018<br>Kapaau, HI 96755 | 20-43597 | Briggs & Stratton Corporation | 1157 | 9/22/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$62,286.00<br>$62,286.00 | Per the Debtors' books and records, the Debtors have no record of any liability due and owing to the claimant. |
| 163) Sid Tool Co., Inc., d/b/a MSC Industrial Supply Co<br><br>c/o Lynne B. Xerras, Esq.<br>Holland & Knight LLP<br>10 St. James Avenue<br>Boston, MA 02116 | 20-43597 | Briggs & Stratton Corporation | 2486 | 11/23/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$201,380.31<br>$0.00<br>$0.00<br>$201,380.31 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 164) Steven G Gleixner<br><br>4155 N 137th St<br>Brookfield, WI 53005 | 20-43597 | Briggs & Stratton Corporation | 888 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$14,073.62<br>$0.00<br>$14,073.62 | Per the Debtors' books and records, the claimant did not elect COBRA so there are no amounts owing to the claimant. |
| 165) Tammy L Powers<br><br>788 Shoreline Drive<br>Jacksons Gap, AL 36861 | 20-43597 | Briggs & Stratton Corporation | 1666 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$3,391.86<br>$3,391.86 | Per the Debtors' books and records, the salary reduction occurred prior to bankruptcy so there are no amounts owing to the claimant. |
| 166) Tammy L Powers<br><br>788 Shoreline Drive<br>Jacksons Gap, AL 36861 | 20-43597 | Briggs & Stratton Corporation | 1667 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,891.86<br>$4,891.86 | Per the Debtors' books and records, the salary reduction occurred prior to bankruptcy so there are no amounts owing to the claimant. |
| 167) Tammy L. Schoen<br><br>N53 W35162 Lighthouse Lane<br>Oconomowoc, WI 53066 | 20-43597 | Briggs & Stratton Corporation | 1062 | 10/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured: | $0.00<br>$0.00<br>$0.00<br>$1,263,884.30 | Per the Debtors' books and records, the claimant is not covered under the Executive Life Program so there are no amounts owing to the claimant. Michael Schoen is covered under the program |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| | | | | | | Total: $1,263,884.30 | section is covered under the program and has filed a separate claim |
| 168) Thomas C. Berry<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1415 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The underlying case relating to this litigation-related claim has been dismissed, with no resulting liability for the Debtors. |
| 169) Thomas D Neary Inc<br><br>3365 Gateway Road<br>Brookfield, WI 53045-5111 | 20-43597 | Briggs & Stratton Corporation | 906 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$6,712.00<br>$0.00<br>$0.00<br>$6,712.00 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 170) Timothy R Carlton<br><br>613 Jennifer Drive<br>Auburn, AL 36830-3683 | 20-43597 | Briggs & Stratton Corporation | 371 | 9/8/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$8,242.38<br>$0.00<br>$8,242.38 | Per the Debtors' books and records, the salary reduction occurred prior to bankruptcy so there are amounts owing to the claimant. |
| 171) Tisocco-Filmax, A Division Of Filmax, LLC<br><br>Attn Jamie Young<br>6775 Corporate Park Drive<br>Loudon, TN 37774 | 20-43597 | Briggs & Stratton Corporation | 2369 | 11/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$150.00<br>$0.00<br>$0.00<br>$150.00 | The claimant attached no support to validate this claim. |
| 172) Travis A. Johnson<br><br>5025 S Figueroa Ln<br>Mesa, AZ 85212 | 20-43597 | Briggs & Stratton Corporation | 1249 | 9/18/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$893.75<br>$893.75 | The claimant did not attach enough support to validate the amount. |
| 173) Trent Ringstaff<br><br>667 Old Hickory Rd<br>Kirksey, KY 42054 | 20-43597 | Briggs & Stratton Corporation | 2127 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $25,041.69<br>$0.00<br>$0.00<br>$0.00<br>$25,041.69 | Per the Debtors' books and records, the Debtors have paid the severance amounts owing to the claimant. |
| 174) Trimark Corporation<br><br>500 Bailey Ave<br>New Hampton, IA 50659-1063 | 20-43597 | Briggs & Stratton Corporation | 1998 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$997.70<br>$997.70 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 175) Twin State Tractor & Equipment Inc | 20-43597 | Briggs & Stratton Corporation | 904 | 9/15/2020 | Secured: | $0.00 | Asserted amounts were determined to |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| PO Box 368<br>Enfield, NH 03748 | | | | | Administrative:<br>Priority:<br>Unsecured:<br>Total: | $2,683.88<br>$0.00<br>$0.00<br>$2,683.88 | be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 176) Ultra Tool And Manufacturing Inc<br><br>Melissa Karis, Controller<br>W194N11811 Mccormick Dr<br>Germantown, WI 53022-2464 | 20-43597 | Briggs & Stratton Corporation | 1168 | 9/22/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$12,620.10<br>$12,620.10 | The Debtors' records do not reflect the asserted invoices as owed to the vendor. |
| 177) Unist Inc<br><br>4134 36th Street Se<br>Grand Rapids, MI 49512 | 20-43597 | Briggs & Stratton Corporation | 2455 | 11/17/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$657.00<br>$0.00<br>$0.00<br>$657.00 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 178) Vesna Savic<br><br>4944 S 55Th St. Apt. Aa 102<br>Greenfield, WI 53220 | 20-43597 | Briggs & Stratton Corporation | 1170 | 9/21/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$8,000.00<br>$8,000.00 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees |
| 179) Voestalpine Precision Strip, LLC<br><br>Catrina Heroux<br>Voestalpine Precision Strip<br>3052 Interstate Parkway<br>Brunswick, OH 44212 | 20-43597 | Briggs & Stratton Corporation | 1800 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$3,688.66<br>$3,688.66 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 180) W.W. Grainger, Inc.<br><br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 20-43600 | Briggs & Stratton Tech, Llc | 21 | 10/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$28,727.34<br>$0.00<br>$22,549.93<br>$51,277.27 | The claim is a duplicate claim of court claim #2042 and no liabity beyond claim #2042 exists. |
| 181) W.W. Grainger, Inc.<br><br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 20-43599 | Briggs & Stratton International, Inc. | 22 | 10/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$28,727.34<br>$0.00<br>$22,549.93<br>$51,277.27 | The claim is a duplicate claim of court claim #2042 and no liabity beyond claim #2042 exists, if any. |
| 182) Waipahu Lawn Equipment<br><br>#6A 94-150 Leoleo St<br>Waipahu, HI 96797 | 20-43597 | Briggs & Stratton Corporation | 504 | 9/13/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claim is a duplicate claim of court claim #2042 and no liabity beyond claim #2042 exists, if any. |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 183) Warner Frazier<br><br>11405 N Justin Dr<br>Mequon, WI 53092-3564 | 20-43597 | Briggs & Stratton Corporation | 1171 | 9/22/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$86,250.00<br>$86,250.00 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees. |
| 184) Wells Vehicle Electronics<br><br>Attn Finance A/R<br>PO Box 70<br>Fond Dulac, WI 54936 | 20-43597 | Briggs & Stratton Corporation | 2464 | 11/19/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$3,544.50<br>$0.00<br>$0.00<br>$3,544.50 | The invoice contains both a pre-petition invoice, which was late-filed after the general bar date of October 7, 2020, as well as a post-petition invoice which was assumed by the buyer of substantially all of the Debtors' assets, Bucephalus Buyer, LLC. |
| 185) Wendell G. Finch<br><br>276 Johnson Dr<br>Sylvania, GA 30467 | 20-43597 | Briggs & Stratton Corporation | 2420 | 11/13/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | The claimant did not attach enough support to validate an allowed amount. |
| 186) WestRock CP, LLC And Affiliates<br><br>1825 Eye Street, Nw, Suite 900<br>Washington, DC 20006 | 20-43597 | Briggs & Stratton Corporation | 2423 | 11/13/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$121,985.30<br>$0.00<br>$0.00<br>$121,985.30 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 187) William Elliott Thames<br><br>1057 Runningvine Lane<br>Auburn, AL 36830 | 20-43597 | Briggs & Stratton Corporation | 717 | 9/23/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$2,068.68<br>$2,068.68 | Per the Debtors' books and records, the salary reduction occurred prior to bankruptcy so there are amounts owing to the claimant. |
| 188) William Knaack<br><br>N3042 Circle Dr<br>Cascade, WI 53011-1328 | 20-43597 | Briggs & Stratton Corporation | 891 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,000.00<br>$1,000.00 | The Debtors have no liability for this claim, as life insurance was terminated post closing for all employees |
| 189) William Lambert<br><br>692 Highland Road<br>Auburn, AL 36830 | 20-43597 | Briggs & Stratton Corporation | 602 | 9/17/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$6,402.57<br>$0.63<br>$6,403.20 | Per the Debtors' books and records, the salary reduction occurred prior to bankruptcy so there are amounts owing to the claimant. |
| 190) WW Grainger Inc | 20-43597 | Briggs & Stratton Corporation | 2439 | 11/11/2020 | Secured:<br>Administrative: | $0.00<br>$36,252.45 | Asserted amounts were determined to be post-petition and are a liability of the |

**Exhibit A - No Liability Claims**
*Briggs & Stratton Corp., et al.*

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Priority | | Basis for Proposed Modification |
|---|---|---|---|---|---|---|---|
| 401 South Wright Rd<br>W4Ws50<br>Janesville, WI 53546-8729 | | | | | Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$36,252.45 | Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 191) XPO Logistics Freight, Inc.<br><br>Deborah L. Feltcher, Esq.<br>FisherBroyles, LLP<br>338 Sharon Amity Road, #518<br>Charlotte, NC 28211 | 20-43597 | Briggs & Stratton Corporation | 2496 | 11/23/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$118,970.51<br>$0.00<br>$0.00<br>$118,970.51 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 192) XPO Logistics Supply Chain Canada, Inc.<br><br>Deborah L. Fletcher, Esq.<br>FisherBroyles, LLP<br>338 Sharon Amity Road, #518<br>Charlotte, NC 28211 | 20-43597 | Briggs & Stratton Corporation | 2499 | 11/23/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$61,458.29<br>$0.00<br>$0.00<br>$61,458.29 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 193) XPO Logistics, LLC<br><br>Deborah L. Fletcher, Esq.<br>FisherBroyles, LLP<br>338 Sharon Amity Road, #518<br>Charlotte, NC 28211 | 20-10575 | Billy Goat Industries, Inc. | 123 | 11/23/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$63,650.00<br>$0.00<br>$0.00<br>$63,650.00 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 194) XPO Logistics, LLC<br><br>Deborah L. Fletcher, Esq.<br>FisherBroyles, LLP<br>338 Sharon Amity Road, #518<br>Charlotte, NC 28211 | 20-43597 | Briggs & Stratton Corporation | 2498 | 11/23/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$63,650.00<br>$0.00<br>$0.00<br>$63,650.00 | Asserted amounts were determined to be post-petition and are a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |
| 195) Zhongding USA Cadillac Inc DBA Michigan Rubber Products<br><br>Zhongding USA Cadillac, Inc.<br>1200 Eighth Avenue<br>Cadillac, MI 49601 | 20-43597 | Briggs & Stratton Corporation | 2310 | 11/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$4,057.65<br>$0.00<br>$0.00<br>$4,057.65 | Claim asserts post-petition amounts, which is a liability of the Court-approved purchaser of substantially all of the debtors' assets, Bucephalus Buyer, LLC. |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## SOUTHEASTERN DIVISION

|  |  |  |
|---|---|---|
| | § | **Chapter 11** |
| **In re:** | § | |
| | § | **Case No. 20-43597-399** |
| **BRIGGS & STRATTON** | § | |
| **CORPORATION,** *et al.,* | § | **(Jointly Administered)** |
| | § | |
| **Debtors.** | § | Hearing Date: August 5, 2021 |
| | § | Hearing Time: 2:00 p.m. (Central Time) |
| | § | Hearing Location: Courtroom 5 North |
| | § | 111 S. 10th St., St. Louis, MO 63102 |

## THE PLAN ADMINISTRATOR'S NINETEENTH
## <u>OMNIBUS OBJECTION TO CLAIMS ON GROUNDS OF NO LIABILITY</u>

---

**THIS IS AN OBJECTION TO YOUR CLAIM. THE OBJECTING PARTY IS ASKING THE COURT TO DISALLOW THE CLAIM THAT YOU FILED IN THIS BANKRUPTCY CASE.**

**IF YOU CHOOSE TO RESPOND, A WRITTEN RESPONSE MUST BE FILED WITH THE CLERK OF COURT, U.S. BANKRUPTCY COURT, 111 SOUTH TENTH STREET, 4TH FLOOR, ST. LOUIS, MISSOURI 63102, AND A COPY SERVED UPON COUNSEL TO THE PLAN ADMINISTRATOR, (A) HALPERIN BATTAGLIA BENZIJA LLP, 40 WALL STREET, 37TH FLOOR, NEW YORK, NEW YORK 10005 (ATTN: JULIE DYAS GOLDBERG, ESQ. AND MATTHEW MURRAY, ESQ.) AND (B) CARMODY MACDONALD P.C., 120 S. CENTRAL AVENUE, SUITE 1800, ST. LOUIS, MISSOURI 63105 (ATTN: DORMIE KO, ESQ.), SO THAT THE RESPONSE IS RECEIVED <u>NO LATER THAN 11:59 P.M. (PREVAILING CENTRAL TIME) ON JULY 29, 2021.</u>**

**FAILURE TO FILE A TIMELY RESPONSE MAY RESULT IN THE COURT GRANTING THE RELIEF REQUESTED PRIOR TO THE HEARING DATE. YOU SHOULD READ THIS NOTICE AND THE ACCOMPANYING MOTION CAREFULLY AND DISCUSS THEM WITH YOUR ATTORNEY, IF YOU HAVE ONE.**

---

Alan D. Halperin as Plan Administrator (the "**Plan Administrator**") under the

*Amended Joint Chapter 11 Plan of Briggs & Stratton Corporation and its Affiliated Debtors*,

dated November 9, 2020 (the "**Plan**", Docket No. 1226),[1] respectfully represents as follows in

support of this omnibus objection to claims (the "**Objection**") that are No Liability Claims (the

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to them in the Plan.

"**No Liability Claims**"). The Plan Administrator submits that the Wind-Down Estates have no liability based on the reasons expressly stated in **Exhibit A** attached hereto. The reasons for objection include, but are not limited to: the claim has already been paid; the Debtors' books and records do not support a claim nor did claimant provide sufficient evidence to support a claim; or the claim is for post-petition amounts that are the responsibility of the Purchaser. In further support of the Objection, attached hereto as **Exhibit B** is the *Declaration of Alan D. Halperin in Support of the Plan Administrator's Nineteenth Omnibus Objection to Claims on Grounds of No Liability* (the "**Halperin Claims Declaration**"):

## Background

1.      On July 20, 2020 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under title 11 of the United States Code (the "**Bankruptcy Code**"). The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On August 5, 2020, the United States Trustee appointed an official committee of unsecured creditors (the "**Creditors' Committee**") in these chapter 11 cases pursuant to section 1102 of the Bankruptcy Code. No trustee or examiner has been appointed in these chapter 11 cases. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") and Rule 1015(b) of the Local Rules of Bankruptcy Procedure for the Eastern District of Missouri (the "**Local Rules**").

3.     On September 15, 2020, the Court entered an order authorizing the Debtors to sell substantially all of their assets[2] to Bucephalus Buyer, LLC (the "**Purchaser**") and on September 21, 2020, the Debtors closed the Sale Transaction.[3]  On December 16, 2020, the Debtors filed the Plan, which was confirmed by the *Findings of Fact, Conclusions of Law, and Order Confirming the Plan* on December 18, 2020 [Docket No. 1485] (the "**Confirmation Order**").

4.     The Effective Date of the Plan occurred on January 6, 2021 and the *Notice of Entry of Order Confirming the Plan and Occurrence of the Effective Date* [Docket No. 1538] was filed, at which time the Creditors' Committee was relieved of its duties and the Plan Administrator took over the administration of the Wind-Down Estates in accordance with the Plan.  The Wind-Down Estates continue to honor their post-closing sale obligations, wind down the estates, and otherwise work on concluding these chapter 11 cases.

5.     On February 12, 2020, the Bankruptcy Court entered that certain Order Approving Claims Objection Procedures, Claims Hearing Procedures and Granting Related Relief [Docket No. 1614] (the "**Omnibus Procedures Order**"), which, among other things, increased the number of claims authorized to be filed in an omnibus claim objection such as this Objection to three hundred fifty (350) Claims.

## Jurisdiction

6.     The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

---

[2] *Order (I) Authorizing the Sale of the Assets and Equity Interests to the Purchaser Free and Clear of Liens, Claims, Interests, and Encumbrances; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Granting Related Relief* [Docket No. 898].

[3] *See Notice of (I) Filing of Amendment to Stock and Asset Purchase Agreement, And (II) the Occurrence of Closing of the Sale Transaction* [Docket No. 964].

## Relief Requested

7.      Pursuant to section 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and Local Rule 3007(C), the Plan Administrator respectfully requests entry of an order (the "**Proposed Order**"),[4] disallowing the No Liability Claims listed on **Exhibit A**.

## Claims Reconciliation

8.      On August 23, 2020, the Debtors filed their schedules of assets, liabilities, current income, expenditures, executory contracts, and unexpired leases and statements of financial affairs, as required by section 521 of the Bankruptcy Code [Docket Nos. 555–559] (collectively, the "**Schedules**").

9.      On August 24, 2020, the Court entered an order [Docket No. 564] (the "**Bar Date Order**"), which, among other things, established (a) October 7, 2020 as the deadline for all non-governmental entities holding or wishing to assert a "claim" (as defined in section 101(5) of the Bankruptcy Code) against any of the Debtors that arose before the Petition Date to file a proof of such claim in writing (the "**General Bar Date**"), and (b) January 19, 2021 as the deadline for all governmental entities holding or wishing to assert a "claim" against any of the Debtors that arose before the Petition Date to file a proof of such claim in writing.

10.     As of the date hereof, approximately 2,950 proofs of claim (the "**Proofs of Claim**") have been filed against the Debtors.  The Plan Administrator and his advisors have been working diligently to review these Proofs of Claim, including any supporting documentation filed therewith.  For the reasons set forth below, and based on their review to date, the Plan Administrator has determined that the claims objected to herein should be disallowed.

---

[4]  Copies of the Proposed Order will be made available on the Debtors' case information website at http://www.kccllc.net/Briggs.

11.     As set forth in the Halperin Claims Declaration, the Plan Administrator and his professionals have examined each No liability Claim, all documentation provided by the claimant with respect to each No Liability Claim, and the Debtors' respective books and records, and have determined in each case the No Liability Claims are claims that should be disallowed. The reasons for objection include, but are not limited to: the claim has already been paid; the Debtors' books and records do not support a claim nor did claimant provide sufficient evidence to support a claim; or the claim is for post-petition amounts that are the responsibility of the Purchaser. Accordingly, each such corresponding Proof of Claim should be disallowed, as described on **Exhibit A** annexed hereto.

## Relief Requested Should Be Granted

12.     Pursuant to section 502 of the Bankruptcy Code, "[a] claim or interest, proof of which is filed under section 501 of [the Bankruptcy Code], is deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  Bankruptcy Rule 3001(f) provides that a properly executed and filed proof of claim constitutes *prima facie* evidence of the validity and amount of the claim under section 502(a) of the Bankruptcy Code.  FED. R. BANKR. P. 3001(f). The act of filing an objection alone "does not deprive the proof of claim of presumptive validity unless the objection is supported by substantial evidence."  *In re Austin*, 538 B.R. 543, 545 (Bankr. E.D. Mo. 2015) (citing *In re McDaniel*, 264 B.R. 531, 533 (B.A.P. 8th Cir. 2001)).  If the objection presents evidence "rebutting the claim," then "the claimant must produce additional evidence to prove the validity of the claim by a preponderance of the evidence."  *In re Austin*, 538 B.R. at 545 (citing *In re Gran*, 964 F.2d 822, 827 (8th Cir. 1992); *see also In re Peabody Energy Corp.*, Case No. 16-42529 (BSS), 2017 WL 4570700, at *7 (Bankr. E.D. Mo. Oct. 12, 2017); *In re Seagraves*, Case No. 12-49433 (BSS), 2015 WL 2026707, at *2 (Bankr. E.D. Mo. Apr. 30, 2015); *Dove-Nation v. eCast Settlement Corp. (In re Dove-Nation)*, 318 B.R. 147, 152

(B.A.P. 8th Cir. 2004) (*citing In re Innovative Software Designs, Inc.*, 253 B.R. 40, 44 (B.A.P. 8th Cir. 2000)).

13.     The claims in the attached **Exhibit A** have all been identified as claims for which the Debtors have no liability for one of several reasons. The reasons for objection are, but are not limited to: the claim has already been paid; the Debtors' books and records do not support a claim nor did claimant provide sufficient evidence to support a claim; or the claim is for post-petition amounts that are the responsibility of the Purchaser. Accordingly, the Plan Administrator (a) objects to the No Liability Claims listed on **Exhibit A** hereto, and (b) seeks entry of an order disallowing the No Liability Claims in their entirety.

## Reservation of Rights

14.     Nothing contained herein is intended to be or shall be deemed as (i) an admission as to the validity of any claim against the Debtors or the Wind-Down Estates, (ii) a waiver or limitation of rights to dispute the amount of, basis for, or validity of any claim, (iii) a waiver of rights under the Bankruptcy Code or any other applicable nonbankruptcy law, (iv) an agreement or obligation to pay any claims, (v) a waiver of any claims or causes of action which may exist against any creditor or interest holder, or (vi) an approval, assumption, adoption, or rejection of any agreement, contract, lease, program, or policy under section 365 of the Bankruptcy Code.

## Notice

15.     Notice of this Objection will be provided to (i) the Office of the United States Trustee for the Eastern District of Missouri (Attn: Sirena Wilson, Esq.); (ii) the Claimant; (iii) any other party that has requested notice pursuant to Bankruptcy Rule 2002; and (iv) any other party entitled to notice pursuant to the Omnibus Procedures Order (collectively, the "**Notice Parties**").

## **No Previous Request**

16.     No previous request for the relief sought herein has been made by the

Debtors or the Plan Administrator to this or any other court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, the Plan Administrator respectfully requests entry of the Proposed Order granting the relief requested herein and such other and further relief as the Court may deem just and appropriate.

Dated:  June 29, 2021
        St. Louis, Missouri

                            Respectfully submitted,

                            CARMODY MACDONALD P.C.


                             /s/  Robert E. Eggmann
                            Robert E. Eggmann, #37374MO
                            Christopher J. Lawhorn, #45713MO
                            Thomas H. Riske, #61838MO
                            120 S. Central Avenue, Suite 1800
                            St. Louis, Missouri 63105
                            Telephone:  (314) 854-8600
                            Facsimile: (314) 854-8660
                            Email: ree@carmodymacdonald.com
                                   cjl@carmodymacdonald.com
                                   thr@carmodymacdonald.com

                            *Local Counsel to the Plan Administrator*

                            -and-

                            HALPERIN BATTAGLIA BENZIJA LLP
                            Julie Dyas Goldberg
                            Matthew Murray
                            40 Wall Street, 37th Floor
                            New York, New York 10005
                            Telephone:  (212) 765-9100
                            Email:  jgoldberg@halperinlaw.net
                                    mmurray@halperinlaw.net

                            *Counsel to the Plan Administrator*

8