**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**SOUTHEASTERN DIVISION**

|  |  |  |
|---|---|---|
| | § | **Chapter 11** |
| **In re:** | § | |
| | § | **Case No. 20-43597-399** |
| **BRIGGS & STRATTON** | § | |
| **CORPORATION**, *et al.*, | § | **(Jointly Administered)** |
| | § | |
| **Debtors.** | § | Related Docket No. 1765 |

**ORDER SUSTAINING THE PLAN ADMINISTRATOR'S**
**EIGHTEENTH OMNIBUS OBJECTION TO CLAIMS ON GROUNDS THAT**
**SUCH CLAIMS HAVE BEEN AMENDED AND SUPERSEDED**

Upon the objection (the "**Objection**")[1] of the Plan Administrator in the above-caption chapter 11 cases for entry of an order pursuant to section 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and Local Rule 3007(C) disallowing the claims listed on **Schedule 1** attached hereto and as more fully set forth in the Objection; and upon the *Declaration of Alan D. Halperin In Support of Plan Administrator's Eighteenth Omnibus Objection to Claims on Grounds that Such Claims have been Amended and Superseded* (attached to the Objection as Exhibit B); and this Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Objection and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and it appearing that venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and the Plan Administrator having represented that adequate and proper notice of the Objection has been given in accordance with the Omnibus Objection Procedures; and that no other or further notice need be given; and this Court having reviewed the Objection; and this Court having held a hearing to consider the relief

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Objection.

requested in the Objection; and this Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and it appearing that the relief requested in the Objection is in the best interests of the Plan Administrator and creditors; and upon all of the proceedings had before this Court and after due deliberation and sufficient cause appearing therefor, **it is hereby ORDERED that the Objection is SUSTAINED in that:**

1.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each Amended and Superseded Claim listed on <u>**Schedule 1**</u> annexed hereto, under the heading "**Claims to be Disallowed**" is disallowed.

2.      The terms and conditions of this Order are effective immediately upon entry.

3.      Nothing contained in the Objection or this Order is intended to be or shall be deemed as (i) an admission as to the validity of any claim against the Debtors or the Wind-Down Estates, (ii) a waiver of rights to dispute the amount of, basis for, or validity of any claim, (iii) a waiver of rights under the Bankruptcy Code or any other applicable nonbankruptcy law, (iv) an agreement or obligation to pay any claims, (v) a waiver of any claims or causes of action which may exist against any creditor or interest holder, or (vi) an approval, assumption, adoption, or rejection of any agreement, contract, lease, program, or policy under section 365 of the Bankruptcy Code.

4.      The Plan Administrator is authorized to take all actions necessary or appropriate to carry out the relief granted in this Order.

     5.     Not later than two (2) business days after the date of this Order, the Plan Administrator shall serve a copy of the Order and shall file a certificate of service no later than twenty-four (24) hours after service.

DATED: July 7, 2021
St. Louis, Missouri

_Barry S. Schermer_
Barry S. Schermer
United States Bankruptcy Judge

cke

**Order Prepared By:**

Robert E. Eggmann, #37374MO
Christopher J. Lawhorn, #45713MO
Thomas H. Riske, #61838MO
**CARMODY MACDONALD P.C.**
120 S. Central Avenue, Suite 1800
St. Louis, Missouri  63105
Telephone:  (314) 854-8600
Facsimile: (314) 854-8660
Email: ree@carmodymacdonald.com
        cjl@carmodymacdonald.com
        thr@carmodymacdonald.com

*Local Counsel to the Plan Administrator*

-and-

HALPERIN BATTAGLIA BENZIJA LLP
Julie Dyas Goldberg
Matthew Murray
40 Wall Street, 37th Floor
New York, New York 10005
Telephone:  (212) 765-9100
Email: jgoldberg@halperinlaw.net
        mmurray@halperinlaw.net

*Counsel to the Plan Administrator*

## Schedule 1

**Schedule of Amended and Superseded Claims**

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | | | | Claims to be Disallowed and Expunged | | | | | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | |
| 243 Overhill, LLC<br><br>117 Crosslake Park Dr<br>Mooresville, NC 28117 | 20-43597 | Briggs & Stratton Corporation | 2414 | 11/4/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$13,142.60<br>$0.00<br>$0.00<br>$13,142.60 | This claim was amended and superseded. | 243 Overhill, LLC<br><br>117 Crosslake Park Drive<br>Mooresville, NC 28117 | 20-43597 | Briggs & Stratton Corporation | 2325 | 11/4/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$13,142.60<br>$0.00<br>$0.00<br>$13,142.60 |
| ABB Inc., SII to GE Zenith Controls, Inc.<br><br>305 Gregson Drive<br>Cary, NC 27511-2751 | 20-43597 | Briggs & Stratton Corporation | 1380 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$61,462.95<br>$0.00<br>$26,247.82<br>$87,710.77 | This claim was amended and superseded. | ABB Inc., SII to GE Zenith Controls, Inc.<br><br>305 Gregson Drive<br>Cary, NC 27511-2751 | 20-43597 | Briggs & Stratton Corporation | 1380 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$61,462.95<br>$0.00<br>$26,247.82<br>$87,710.77 |
| Agri-Fab Inc<br><br>Jane Inman<br>811 S Hamilton Street<br>Sullivan, IL 61951-1823 | 20-43597 | Briggs & Stratton Corporation | 1008 | 10/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,750.64<br>$1,750.64 | This claim was amended and superseded. | Agri-Fab, Inc<br><br>Attn Jane Inman<br>809 S Hamilton St.<br>Sullivan, IL 61951 | 20-43597 | Briggs & Stratton Corporation | 2509 | 11/30/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$1,750.64<br>$0.00<br>$0.00<br>$1,750.64 |
| Alan Burger<br><br>7005 Washington Road<br>West Palm Beach, FL 33405 | 20-43597 | Briggs & Stratton Corporation | 10 | 7/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,767.45<br>$1,767.45 | This claim was amended and superseded. | Alan Burger<br><br>7005 Washington Road<br>West Palm Beach, FL 33405 | 20-43597 | Briggs & Stratton Corporation | 10 | 7/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,767.45<br>$1,767.45 |
| Albert J. Graul Jr.<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2069 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | This claim was amended and superseded. | Albert J. Graul Jr.<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1436 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| Alnabal Holdings Corp.<br><br>Brian Wood, CFO<br>28 Woodmont Rd<br>Milford, CT 06460-8572 | 20-43597 | Briggs & Stratton Corporation | 1105 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,673.40<br>$4,673.40 | This claim was amended and superseded. | Alnabal Holdings Corp.<br><br>Brian Wood, CFO<br>28 Woodmont Rd<br>Milford, CT 06460-8572 | 20-43597 | Briggs & Stratton Corporation | 860 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,673.40<br>$4,673.40 |
| Anderson Industrial Engines Co., Inc<br><br>13423 Lynam Drive<br>Omaha, NE 68138 | 20-10575 | Billy Goat Industries, Inc. | 9 | 7/31/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$905.01<br>$905.01 | This claim was amended and superseded. | Anderson Industrial Engines Co Inc<br><br>13423 Lynam Dr<br>Omaha, NE 68138 | 20-10575 | Billy Goat Industries, Inc. | 9 | 9/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$905.01<br>$905.01 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | | | Claims to be Disallowed and Expunged | | | | | | | | Surviving Claim | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** |
| Anderson Industrial Engines Co., Inc.<br><br>13423 Lynam Drive<br>Omaha, NE 68138 | 20-43598 | Allmand Bros., Inc. | 1 | 7/31/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$341.60<br>$341.60 | This claim was amended and superseded. | Anderson Industrial Engines Co., Inc.<br><br>13423 Lynam Drive<br>Omaha, NE 68138 | 20-43598 | Allmand Bros., Inc. | 1 | 9/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$341.60<br>$341.60 |
| ARAMARK Uniform 7 Career Apparel, LLC<br><br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 20-43597 | Briggs & Stratton Corporation | 478 | 9/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$21,273.29<br>$0.00<br>$37,993.91<br>$59,267.20 | This claim was amended and superseded. | ARAMARK Uniform 7 Career Apparel, LLC<br><br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 20-43597 | Briggs & Stratton Corporation | 478 | 10/13/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$24,539.06<br>$0.00<br>$169,014.41<br>$193,553.47 |
| ARAMARK Uniform 7 Career Apparel, LLC<br><br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 20-43597 | Briggs & Stratton Corporation | 478 | 10/13/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$24,539.06<br>$0.00<br>$169,014.41<br>$193,553.47 | This claim was amended and superseded. | ARAMARK Uniform 7 Career Apparel, LLC<br><br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 20-43597 | Briggs & Stratton Corporation | 478 | 10/13/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$24,539.06<br>$0.00<br>$169,014.41<br>$193,553.47 |
| Ashley Elizabeth Billick,<br>Estate Representative for Robert R. Billick<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2066 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | This claim was amended and superseded. | Ashley Elizabeth Billick, Estate Representative for Robert R.<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1421 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| Assembly Automation Industries<br><br>1849 Business Center Dr<br>Duarte, CA 91010-2902 | 20-43597 | Briggs & Stratton Corporation | 2290 | 10/27/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$330.00<br>$330.00 | This claim was amended and superseded. | Assembly Automation Industries<br><br>1849 Business Center Dr<br>Duarte, CA 91010-2902 | 20-43597 | Briggs & Stratton Corporation | 380 | 9/8/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$330.00<br>$330.00 |
| Belmark Inc<br><br>600 Heritage Road<br>De Pere, WI 54115 | 20-43597 | Briggs & Stratton Corporation | 2413 | 11/4/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$9,395.02<br>$0.00<br>$0.00<br>$9,395.02 | This claim was amended and superseded. | Belmark Inc<br><br>600 Heritage Road<br>De Pere, WI 54115 | 20-43597 | Briggs & Stratton Corporation | 443 | 9/1/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$9,395.02<br>$9,395.02 |
| Berg Engineering and Sales Company In<br><br>3893 Industrial Avenue<br>Rolling Meadows, IL 60008-1038 | 20-43597 | Briggs & Stratton Corporation | 1109 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$891.00<br>$891.00 | This claim was amended and superseded. | Berg Engineering & Sales Company In<br><br>3893 Industrial Avenue<br>Rolling Meadows, IL 60008-1038 | 20-43597 | Briggs & Stratton Corporation | 862 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$891.00<br>$891.00 |
| Binkley & Hurst, LP<br><br>Joseph Schappell<br>PO Box 395<br>Lititz, PA 17543 | 20-43597 | Briggs & Stratton Corporation | 1237 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$835.54<br>$835.54 | This claim was amended and superseded. | Binkley & Hurst, LP<br><br>PO Box 395<br>Lititz, PA 17543 | 20-43597 | Briggs & Stratton Corporation | 1236 | 9/18/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$835.54<br>$835.54 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| Claims to be Disallowed and Expunged | | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** |
| Bosch Rexroth Corporation<br><br>33920 Treasury Center<br>Chicago, IL 60694-3900 | 20-43597 | Briggs & Stratton Corporation | 1231 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$4,115.16<br>$0.00<br>$27.98<br>$4,143.14 | This claim was amended and superseded. | Bosch Rexroth Corporation<br><br>33920 Treasury Center<br>Chicago, IL 60694-3900 | 20-43597 | Briggs & Stratton Corporation | 948 | 9/16/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: $0.00 $4,115.16 $0.00 $27.98 $4,143.14 |
| Boyd Corporation<br><br>1601 I St<br>Modesto, CA 95354-1110 | 20-43597 | Briggs & Stratton Corporation | 294 | 8/27/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$96,914.00<br>$96,914.00 | This claim was amended and superseded. | A.B. Boyd Co.<br><br>Goldstein & Pressman, P.C.<br>7777 Bonhomme Ave., Ste. 1910<br>Clayton, MO 63105 | 20-43597 | Briggs & Stratton Corporation | 294 | 10/2/2020 | Secured: $0.00 Administrative: $65,835.00 Priority: $0.00 Unsecured: $31,079.00 Total: $96,914.00 |
| Boyd Corporation<br><br>595 Wilcox Ave<br>Gaffney, SC 29341-2865 | 20-43597 | Briggs & Stratton Corporation | 296 | 8/27/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$96,914.00<br>$96,914.00 | This claim was amended and superseded. | A.B. Boyd Co.<br><br>Goldstein & Pressman, P.C.<br>7777 Bonhomme Ave., Ste. 1910<br>Clayton, MO 63105 | 20-43597 | Briggs & Stratton Corporation | 294 | 10/2/2020 | Secured: $0.00 Administrative: $65,835.00 Priority: $0.00 Unsecured: $31,079.00 Total: $96,914.00 |
| Brandon Palicki<br><br>W317 S651 Robin Ln<br>Delafield, WI 53018 | 20-43597 | Briggs & Stratton Corporation | 662 | 9/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$38,370.00<br>$52,020.00 | This claim was amended and superseded. | Brandon C. Palicki<br><br>W3175651 Robin Lane<br>Delafield, WI 53018 | 20-43597 | Briggs & Stratton Corporation | 2440 | 11/11/2020 | Secured: $0.00 Administrative: $38,370.00 Priority: $0.00 Unsecured: $0.00 Total: $38,370.00 |
| Buddy G. Campbell<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2070 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | This claim was amended and superseded. | Buddy G. Campbell<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1434 | 10/5/2020 | Secured: $0.00 Administrative: $0.00 Priority: $0.00 Unsecured: $0.00 Total: $0.00 |
| Burke Business Park, LLC<br><br>c/o Attorney Francis Hughes<br>Fox, ONeill & Shannon, S.C.<br>622 N Water Street, Ste 500<br>Milwaukee, WI 53202 | 20-43597 | Briggs & Stratton Corporation | 1400 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,387,017.00<br>$4,387,017.00 | This claim was amended and superseded. | Burke Business Park, LLC<br><br>c/o Attorney Francis Hughes<br>Fox, ONeill & Shannon, S.C.<br>622 N Water Street, Ste 500<br>Milwaukee, WI 53202 | 20-43597 | Briggs & Stratton Corporation | 1400 | 10/5/2020 | Secured: $0.00 Administrative: $4,391,518.00 Priority: $0.00 Unsecured: $0.00 Total: $4,391,518.00 |
| CAB Assignee of Ningbo Hijet Cleaning Equipment Co Ltd<br><br>14226 Ventura Blvd<br>Sherman Oaks, CA 91423 | 20-43597 | Briggs & Stratton Corporation | 802 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$329,609.93<br>$0.00<br>$468,650.61<br>$798,260.54 | This claim was amended and superseded. | Ningbo Hijet Cleaning Equipment Co., Ltd<br><br>No.168 Dongming Road<br>Zhenhai Economic Development Zone<br>Ningbo, Zhejiang 315221<br>China | 20-43597 | Briggs & Stratton Corporation | 2078 | 10/5/2020 | Secured: $0.00 Administrative: $107,992.17 Priority: $0.00 Unsecured: $200,071.84 Total: $308,064.01 |
| Cablecraft Motion Controls Llc<br><br>Christopher Carmien, CFO<br>2110 Summit St<br>New Haven, IN 46774-9524 | 20-43597 | Briggs & Stratton Corporation | 1175 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$2,358.32<br>$2,358.32 | This claim was amended and superseded. | Cablecraft Motion Controls Llc<br><br>Christopher Carmien, CFO<br>2110 Summit St<br>New Haven, IN 46774-9524 | 20-43597 | Briggs & Stratton Corporation | 893 | 9/15/2020 | Secured: $0.00 Administrative: $0.00 Priority: $0.00 Unsecured: $2,358.32 Total: $2,358.32 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | | | | Claims to be Disallowed and Expunged | | | | | | | | Surviving Claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | | Basis for Proposed Disallowance | Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | |
| Carco Inc<br>10333 Shoemaker<br>PO Box 13859<br>Detroit, MI 48213 | 20-43597 | Briggs & Stratton Corporation | 1111 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$5,580.00<br>$0.00<br>$497.00<br>$6,077.00 | This claim was amended and superseded. | Carco Inc<br>10333 Shoemaker<br>PO Box 13859<br>Detroit, MI 48213 | 20-43597 | Briggs & Stratton Corporation | 864 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$5,580.00<br>$0.00<br>$497.00<br>$6,077.00 |
| Carita Twinem<br>19670 Wellington Ct<br>Brookfield, WI 53045 | 20-43597 | Briggs & Stratton Corporation | 1679 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$8,696.52<br>$829,921.83<br>$838,618.35 | This claim was amended and superseded. | Carita Twinem<br>19670 Wellington Ct<br>Brookfield, WI 53045 | 20-43597 | Briggs & Stratton Corporation | 1679 | 11/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$8,696.52<br>$1,008,375.92<br>$1,017,072.44 |
| Central Valley Electric Inc<br>1625 E US Hwy 6<br>Holdrege, NE 68949-0497 | 20-43597 | Briggs & Stratton Corporation | 547 | 9/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$1,420.37<br>$0.00<br>$28.18<br>$1,448.55 | This claim was amended and superseded. | Central Valley Electric Inc<br>1625 E US Hwy 6<br>Holdrege, NE 68949-0497 | 20-43598 | Allmand Bros., Inc. | 22 | 9/11/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$1,420.37<br>$0.00<br>$28.18<br>$1,448.55 |
| Christine Winius<br>1460 Valley Ridge Dr<br>Brookfield, WI 53005 | 20-43597 | Briggs & Stratton Corporation | 1743 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$18,946.28<br>$32,596.28 | This claim was amended and superseded. | Christine Winius<br>1460 Valley Ridge Dr<br>Brookfield, WI 53005 | 20-43597 | Briggs & Stratton Corporation | 1599 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$18,946.28<br>$32,596.28 |
| Chroma Systems Solutions Inc<br>19772 Pauling<br>Foothill Ranch, CA 92610-2611 | 20-43597 | Briggs & Stratton Corporation | 206 | 8/21/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $9,222.80<br>$0.00<br>$0.00<br>$55,336.80<br>$64,559.60 | This claim was amended and superseded. | Chroma Systems Solutions, Inc.<br>19772 Pauling<br>Foothill Ranch, CA 92610-2611 | 20-43597 | Briggs & Stratton Corporation | 840 | 9/29/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$55,336.80<br>$55,336.80 |
| City of Poplar Bluff, Missouri (Municipal Utilities)<br>Robert E. Jones<br>130 South Bemiston Avenue, Suite 200<br>Clayton, MO 63105 | 20-43597 | Briggs & Stratton Corporation | 670 | 9/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$454,247.10<br>$454,247.10 | This claim was amended and superseded. | City of Poplar Bluff, Missouri (Municipal Utilities)<br>Robert E. Jones<br>130 South Bemiston Avenue, Suite 200<br>Clayton, MO 63105 | 20-43597 | Briggs & Stratton Corporation | 259 | 8/25/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$454,247.10<br>$454,247.10 |
| Comptroller of Maryland<br>301 West Preston Street, Room 409<br>Baltimore, MD 21201-2383 | 20-43597 | Briggs & Stratton Corporation | 2526 | 12/4/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,929.00<br>$4,548.00<br>$18,477.00 | This claim was amended and superseded. | Comptroller of Maryland<br>301 West Preston Street, Room 409<br>Baltimore, MD 21201-2383 | 20-43597 | Briggs & Stratton Corporation | 2526 | 2/3/2021 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$18,477.00<br>$0.00<br>$18,477.00 |
| Comptroller of Maryland<br>301 West Preston Street, Room 409<br>Baltimore, MD 21201-2383 | 20-43597 | Briggs & Stratton Corporation | 2526 | 12/22/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,929.00<br>$4,548.00<br>$18,477.00 | This claim was amended and superseded. | Comptroller of Maryland<br>301 West Preston Street, Room 409<br>Baltimore, MD 21201-2383 | 20-43597 | Briggs & Stratton Corporation | 2526 | 2/3/2021 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$18,477.00<br>$0.00<br>$18,477.00 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | Claims to be Disallowed and Expunged | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | |
| Consolidated Truck and Caster<br>2254 S Vandeventer Ave<br>St Louis, MO 63110 | 20-10575 | Billy Goat Industries, Inc. | 1 | 7/22/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$41,399.00<br>$41,399.00 | This claim was amended and superseded. | Consolidated Truck and Caster<br>2254 S Vandeventer Ave<br>St Louis, MO 63110 | 20-10575 | Billy Goat Industries, Inc. | 1 | 7/23/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$45,931.00<br>$45,931.00 |
| Cope Plastics Inc<br>5033 Humbert Road<br>Alton, IL 62002 | 20-10575 | Billy Goat Industries, Inc. | 10 | 7/30/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$12,354.28<br>$12,354.28 | This claim was amended and superseded. | Cope Plastics Inc<br>5033 Humbert Road<br>Alton, IL 62002 | 20-10575 | Billy Goat Industries, Inc. | 37 | 8/20/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$10,927.88<br>$10,927.88 |
| Cope Plastics Inc<br>5033 Humbert Road<br>Alton, IL 62002 | 20-43597 | Briggs & Stratton Corporation | 57 | 7/30/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$7,317.10<br>$7,317.10 | This claim was amended and superseded. | Cope Plastics Inc<br>5033 Humbert Road<br>Alton, IL 62002 | 20-43597 | Briggs & Stratton Corporation | 2240 | 10/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 |
| Cope Plastics Inc<br>5033 Humbert Road<br>Alton, IL 62002 | 20-43597 | Briggs & Stratton Corporation | 303 | 8/20/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,109.50<br>$4,109.50 | This claim was amended and superseded. | Cope Plastics Inc<br>5033 Humbert Road<br>Alton, IL 62002 | 20-43597 | Briggs & Stratton Corporation | 2240 | 10/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 |
| Croft Trailer Supply Inc.<br>PO Box 300320<br>Kansas City, MO 64130 | 20-10575 | Billy Goat Industries, Inc. | 13 | 8/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$14,374.65<br>$14,374.65 | This claim was amended and superseded. | Croft Trailer Supply Inc.<br>PO Box 300320<br>Kansas City, MO 64130 | 20-10575 | Billy Goat Industries, Inc. | 36 | 8/26/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$14,374.65<br>$14,374.65 |
| Croft Trailer Supply Inc.<br>PO Box 300320<br>Kansas City, MO 64130 | 20-43598 | Allmand Bros., Inc. | 4 | 8/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$6,324.79<br>$6,324.79 | This claim was amended and superseded. | Croft Trailer Supply Inc.<br>PO Box 300320<br>Kansas City, MO 64130 | 20-43598 | Allmand Bros., Inc. | 10 | 8/26/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$6,324.79<br>$6,324.79 |
| Curtis Machine Company, Inc.<br>4209 Jayhawk Drive<br>PO Box 700<br>Dodge City, KS 67801 | 20-10575 | Billy Goat Industries, Inc. | 41 | 8/31/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$17,229.38<br>$17,229.38 | This claim was amended and superseded. | Curtis Machine Company, Inc.<br>4209 Jayhawk Drive<br>PO Box 700<br>Dodge City, KS 67801 | 20-10575 | Billy Goat Industries, Inc. | 41 | 12/21/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$9,406.51<br>$0.00<br>$7,822.87<br>$17,229.38 |
| Curtis Machine Company, Inc.<br>4209 Jayhawk Drive<br>PO Box 700<br>Dodge City, KS 67801 | 20-43597 | Briggs & Stratton Corporation | 437 | 8/31/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$66,478.90<br>$66,478.90 | This claim was amended and superseded. | Curtis Machine Company, Inc.<br>4209 Jayhawk Drive<br>PO Box 700<br>Dodge City, KS 67801 | 20-43597 | Briggs & Stratton Corporation | 437 | 12/21/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$47,182.00<br>$0.00<br>$19,296.90<br>$66,478.90 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claims to be Disallowed and Expunged** | | | | | | | **Surviving Claim** | | | | | |
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** |

**Row 1**

Claims to be Disallowed and Expunged:
Dale T. Faulds Jr. / Weitz & Luxenburg P.C. / 700 Broadway / New York, NY 10003 — Case 20-43597, Briggs & Stratton Corporation, Claim 2071, Filed 10/5/2020
- Secured: $0.00
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $0.00
- Total: $0.00

Basis for Proposed Disallowance: This claim was amended and superseded.

Surviving Claim:
Dale T. Faulds Jr. / Weitz & Luxenburg P.C. / 700 Broadway / New York, NY 10003 — Case 20-43597, Briggs & Stratton Corporation, Claim 1433, Filed 10/5/2020
- Secured: $0.00
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $0.00
- Total: $0.00

---

**Row 2**

Claims to be Disallowed and Expunged:
Daniel and Leslie Fassett, h/w / c/o Roberta Golden, Esquire / Ross Feller Casey LLP / 1650 Market Street, 34th Floor / Philadelphia, PA 19103 — Case 20-43597, Briggs & Stratton Corporation, Claim 1000, Filed 10/2/2020
- Secured: $0.00
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $2,000,000.00
- Total: $2,000,000.00

Basis for Proposed Disallowance: This claim was amended and superseded.

Surviving Claim:
Daniel and Leslie Fassett, h/w / c/o Roberta Golden, Esquire / Ross Feller Casey LLP / 1650 Market Street, 34th Floor / Philadelphia, PA 19103 — Case 20-43597, Briggs & Stratton Corporation, Claim 1000, Filed 10/2/2020
- Secured: $0.00
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $2,000,000.00
- Total: $2,000,000.00

---

**Row 3**

Claims to be Disallowed and Expunged:
Danny Moon / Terence R. Moon / 1055 Cottonwood Avenue / Hartland, WI 53029-5302 — Case 20-43597, Briggs & Stratton Corporation, Claim 718, Filed 9/23/2020
- Secured: $0.00
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $0.00
- Total: $0.00

Basis for Proposed Disallowance: This claim was amended and superseded.

Surviving Claim:
Danny Moon / Terence R. Moon / 1055 Cottonwood Avenue / Hartland, WI 53029-5302 — Case 20-43597, Briggs & Stratton Corporation, Claim 718, Filed 10/1/2020
- Secured: $0.00
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $0.00
- Total: $0.00

---

**Row 4**

Claims to be Disallowed and Expunged:
Dantherm S.P.A. / Via Gardesana 11 / Pastrengo, VR 37010 / Italy — Case 20-43598, Allmand Bros., Inc., Claim 53, Filed 10/7/2020
- Secured: $0.00
- Administrative: $2,566,331.20
- Priority: $0.00
- Unsecured: $441,822.41
- Total: $3,008,153.61

Basis for Proposed Disallowance: This claim was amended and superseded.

Surviving Claim:
Dantherm S.P.A. / Via Gardesana 11 / Pastrengo, VR 37010 / Italy — Case 20-43598, Allmand Bros., Inc., Claim 53, Filed 1/18/2021
- Secured: $517,754.98
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $441,822.41
- Total: $959,577.39

---

**Row 5**

Claims to be Disallowed and Expunged:
Dantherm S.P.A. / Via Gardesana 11 / Pastrengo, VR 37010 / Italy — Case 20-43598, Allmand Bros., Inc., Claim 53, Filed 10/14/2020
- Secured: $0.00
- Administrative: $2,566,331.20
- Priority: $0.00
- Unsecured: $441,822.41
- Total: $3,008,153.61

Basis for Proposed Disallowance: This claim was amended and superseded.

Surviving Claim:
Dantherm S.P.A. / Via Gardesana 11 / Pastrengo, VR 37010 / Italy — Case 20-43598, Allmand Bros., Inc., Claim 53, Filed 1/18/2021
- Secured: $517,754.98
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $441,822.41
- Total: $959,577.39

---

**Row 6**

Claims to be Disallowed and Expunged:
Darrin and Sheila Begley / Maune, Raichle, Hartley, French & Mudd, LLC / 1015 Locust Street, Suite 1200 / St. Louis, MO 63101 — Case 20-43597, Briggs & Stratton Corporation, Claim 1029, Filed 10/2/2020
- Secured: $0.00
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $50,000.00
- Total: $50,000.00

Basis for Proposed Disallowance: This claim was amended and superseded.

Surviving Claim:
Darrin and Sheila Begley / Maune, Raichle, Hartley, French & Mudd, LLC / 1015 Locust Street, Suite 1200 / St. Louis, MO 63101 — Case 20-43597, Briggs & Stratton Corporation, Claim 1029, Filed 10/7/2020
- Secured: $0.00
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $50,000.00
- Total: $50,000.00

---

**Row 7**

Claims to be Disallowed and Expunged:
Dave Hensel Electric Inc / 22311 Shaw Rd Ste A1 / Sterling, VA 20166-2354 — Case 20-43597, Briggs & Stratton Corporation, Claim 1177, Filed 10/5/2020
- Secured: $0.00
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $673.58
- Total: $673.58

Basis for Proposed Disallowance: This claim was amended and superseded.

Surviving Claim:
Dave Hensel Electric Inc / 22311 Shaw Rd Ste A1 / Sterling, VA 20166-2354 — Case 20-43597, Briggs & Stratton Corporation, Claim 896, Filed 9/15/2020
- Secured: $0.00
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $673.58
- Total: $673.58

---

**Row 8**

Claims to be Disallowed and Expunged:
David J. Rodgers / Timothy H. Posnanski / Husch Blackwell LLP / 555 E. Wells Street, #1900 / Milwaukee, WI 53202 — Case 20-43597, Briggs & Stratton Corporation, Claim 1532, Filed 10/6/2020
- Secured: $0.00
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $6,354,711.48
- Total: $6,354,711.48

Basis for Proposed Disallowance: This claim was amended and superseded.

Surviving Claim:
David J. Rodgers / Timothy H. Posnanski / Husch Blackwell LLP / 555 E. Wells Street, #1900 / Milwaukee, WI 53202 — Case 20-43597, Briggs & Stratton Corporation, Claim 1532, Filed 11/24/2020
- Secured: $0.00
- Administrative: $0.00
- Priority: $0.00
- Unsecured: $8,259,211.48
- Total: $8,259,211.48

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| Claims to be Disallowed and Expunged | | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | | Basis for Proposed Disallowance | Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority |
| David Thompson<br>5409 Bauers Drive<br>West Bend, WI 53095 | 20-43597 | Briggs & Stratton Corporation | 829 | 9/29/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$26,309.27<br>$26,309.27 | This claim was amended and superseded. | David Thompson<br>5409 Bauers Drive<br>West Bend, WI 53095 | 20-43597 | Briggs & Stratton Corporation | 829 | 11/26/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $13,650.00<br>Unsecured: $12,659.27<br>Total: $26,309.27 |
| David Thompson<br>5409 Bauers Drive<br>West Bend, WI 53095 | 20-43597 | Briggs & Stratton Corporation | 829 | 9/29/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$26,309.27<br>$26,309.27 | This claim was amended and superseded. | David Thompson<br>5409 Bauers Drive<br>West Bend, WI 53095 | 20-43597 | Briggs & Stratton Corporation | 829 | 11/26/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $13,650.00<br>Unsecured: $12,659.27<br>Total: $26,309.27 |
| David Thompson<br>5409 Bauers Drive<br>West Bend, WI 53095 | 20-43597 | Briggs & Stratton Corporation | 829 | 10/1/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$26,309.27<br>$26,309.27 | This claim was amended and superseded. | David Thompson<br>5409 Bauers Drive<br>West Bend, WI 53095 | 20-43597 | Briggs & Stratton Corporation | 829 | 11/26/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $13,650.00<br>Unsecured: $12,659.27<br>Total: $26,309.27 |
| David Thompson<br>5409 Bauers Drive<br>West Bend, WI 53095 | 20-43597 | Briggs & Stratton Corporation | 829 | 11/24/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$26,309.27<br>$0.00<br>$26,309.27 | This claim was amended and superseded. | David Thompson<br>5409 Bauers Drive<br>West Bend, WI 53095 | 20-43597 | Briggs & Stratton Corporation | 829 | 11/26/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $13,650.00<br>Unsecured: $12,659.27<br>Total: $26,309.27 |
| Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 20-43599 | Briggs & Stratton International, Inc. | 4 | 10/27/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$500.00<br>$0.00<br>$500.00 | This claim was amended and superseded. | Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 20-43599 | Briggs & Stratton International, Inc. | 4 | 11/20/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 20-43598 | Allmand Bros., Inc. | 6 | 8/20/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$334,232.16<br>$51.36<br>$334,283.52 | This claim was amended and superseded. | Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 20-43598 | Allmand Bros., Inc. | 6 | 12/22/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $51.36<br>Total: $51.36 |
| Department of the Treasury - Internal Revenue Service<br>P.O.Box 7346<br>Philadelphia, PA 19101-7346 | 20-43598 | Allmand Bros., Inc. | 6 | 9/24/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$86,100.00<br>$51.36<br>$86,151.36 | This claim was amended and superseded. | Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 20-43598 | Allmand Bros., Inc. | 6 | 12/22/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $51.36<br>Total: $51.36 |
| Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 20-43598 | Allmand Bros., Inc. | 6 | 12/9/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$1,256.27<br>$51.36<br>$1,307.63 | This claim was amended and superseded. | Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 20-43598 | Allmand Bros., Inc. | 6 | 12/22/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $51.36<br>Total: $51.36 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | Claims to be Disallowed and Expunged | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | Basis for Proposed Disallowance | Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority |
| Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 20-10575 | Billy Goat Industries, Inc. | 109 | 10/22/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $62,085.80<br>Unsecured: $0.00<br>Total: $62,085.80 | This claim was amended and superseded. | Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 20-10575 | Billy Goat Industries, Inc. | 109 | 10/27/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O.Box 7346<br>Philadelphia, PA 19101-7346 | 20-43597 | Briggs & Stratton Corporation | 197 | 8/19/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $8,619,262.17<br>Unsecured: $291,785.26<br>Total: $8,911,047.43 | This claim was amended and superseded. | Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 20-43597 | Briggs & Stratton Corporation | 197 | 4/6/2021 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $4,984,211.69<br>Unsecured: $252,808.00<br>Total: $5,237,019.69 |
| Department of the Treasury - Internal Revenue Service<br>P.O.Box 7346<br>Philadelphia, PA 19101-7346 | 20-43597 | Briggs & Stratton Corporation | 197 | 9/24/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $2,923,097.17<br>Unsecured: $291,785.26<br>Total: $3,214,882.43 | This claim was amended and superseded. | Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 20-43597 | Briggs & Stratton Corporation | 197 | 4/6/2021 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $4,984,211.69<br>Unsecured: $252,808.00<br>Total: $5,237,019.69 |
| Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 20-43597 | Briggs & Stratton Corporation | 197 | 12/22/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $198,644.23<br>Unsecured: $88,488.00<br>Total: $287,132.23 | This claim was amended and superseded. | Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 20-43597 | Briggs & Stratton Corporation | 197 | 4/6/2021 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $4,984,211.69<br>Unsecured: $252,808.00<br>Total: $5,237,019.69 |
| Diemasters Manufacturing, Inc.<br>Coface North America Insurance Company<br>650 College Road East, Suite 2005<br>Princeton, NJ 08540 | 20-43597 | Briggs & Stratton Corporation | 666 | 9/14/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $352,589.52<br>Total: $352,589.52 | This claim was amended and superseded. | Diemasters Manufacturing, Inc.<br>Alfred Lee<br>2300 Barrington Road, Suite 220<br>Hoffman Estates, IL 60169 | 20-43597 | Briggs & Stratton Corporation | 919 | 9/15/2020 | Secured: $0.00<br>Administrative: $92,524.43<br>Priority: $0.00<br>Unsecured: $260,065.09<br>Total: $352,589.52 |
| Diemasters Manufacturing, Inc.<br>Alfred Lee<br>2300 Barrington Road, Suite 220<br>Hoffman Estates, IL 60169 | 20-43597 | Briggs & Stratton Corporation | 1885 | 9/29/2020 | Secured: $0.00<br>Administrative: $92,524.43<br>Priority: $0.00<br>Unsecured: $260,065.09<br>Total: $352,589.52 | This claim was amended and superseded. | Diemasters Manufacturing, Inc.<br>Alfred Lee<br>2300 Barrington Road, Suite 220<br>Hoffman Estates, IL 60169 | 20-43597 | Briggs & Stratton Corporation | 919 | 9/15/2020 | Secured: $0.00<br>Administrative: $92,524.43<br>Priority: $0.00<br>Unsecured: $260,065.09<br>Total: $352,589.52 |
| Diemasters Manufacturing, Inc.<br>Alfred Lee<br>2300 Barrington Road, Suite 220<br>Hoffman Estates, IL 60169 | 20-43597 | Briggs & Stratton Corporation | 1220 | 10/5/2020 | Secured: $0.00<br>Administrative: $92,524.43<br>Priority: $0.00<br>Unsecured: $260,065.09<br>Total: $352,589.52 | This claim was amended and superseded. | Diemasters Manufacturing, Inc.<br>Alfred Lee<br>2300 Barrington Road, Suite 220<br>Hoffman Estates, IL 60169 | 20-43597 | Briggs & Stratton Corporation | 919 | 9/15/2020 | Secured: $0.00<br>Administrative: $92,524.43<br>Priority: $0.00<br>Unsecured: $260,065.09<br>Total: $352,589.52 |
| Donald Klenk<br>Timothy H. Posnanski<br>Husch Blackwell LLP<br>555 E. Wells Street, #1900<br>Milwaukee, WI 53202 | 20-43597 | Briggs & Stratton Corporation | 1536 | 10/6/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $502,147.80<br>Total: $502,147.80 | This claim was amended and superseded. | Donald Klenk<br>Timothy H. Posnanski<br>Husch Blackwell LLP<br>555 E. Wells Street, #1900<br>Milwaukee, WI 53202 | 20-43597 | Briggs & Stratton Corporation | 1536 | 10/6/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $502,147.80<br>Total: $502,147.80 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | Claims to be Disallowed and Expunged | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | Basis for Proposed Disallowance | Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority |
| East Penn Manufacturing Company<br>102 Deka Road<br>PO Box 147<br>Lyon Station, PA 19536-0147 | 20-10575 | Billy Goat Industries, Inc. | 27 | 8/21/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $826.60<br>Total: $826.60 | This claim was amended and superseded. | East Penn Manufacturing Company<br>102 Deka Road<br>PO Box 147<br>Lyon Station, PA 19536-0147 | 20-43597 | Briggs & Stratton Corporation | 241 | 8/24/2020 | Secured: $0.00<br>Administrative: $36,880.48<br>Priority: $0.00<br>Unsecured: $181,644.33<br>Total: $218,524.81 |
| Eaton Peabody PA<br>100 Middle Street<br>PO Box 15235<br>Portland, ME 04101 | 20-43597 | Briggs & Stratton Corporation | 1662 | 10/7/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $9,467.32<br>Total: $9,467.32 | This claim was amended and superseded. | Eaton Peabody PA<br>100 Middle Street<br>PO Box 15235<br>Portland, ME 04101 | 20-43597 | Briggs & Stratton Corporation | 1662 | 11/6/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $9,467.32<br>Total: $9,467.32 |
| Electronic Systems of Wisc Inc<br>5020 21st St<br>Racine, WI 53406-5027 | 20-43597 | Briggs & Stratton Corporation | 1123 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $1,323.52<br>Total: $1,323.52 | This claim was amended and superseded. | Electronic Systems of Wisc Inc<br>5020 21st St<br>Racine, WI 53406-5027 | 20-43597 | Briggs & Stratton Corporation | 868 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $1,323.52<br>Total: $1,323.52 |
| EPSI<br>4221 Courtney Rd<br>Franksville, WI 53126-9795 | 20-43597 | Briggs & Stratton Corporation | 1124 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $466.61<br>Total: $466.61 | This claim was amended and superseded. | EPSI<br>4221 Courtney Rd<br>Franksville, WI 53126-9795 | 20-43597 | Briggs & Stratton Corporation | 869 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $466.61<br>Total: $466.61 |
| Estelle Love<br>4231 N. 24th St<br>Milwaukee, WI 53209 | 20-43597 | Briggs & Stratton Corporation | 1125 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | This claim was amended and superseded. | Estelle Love<br>4231 N. 24th St<br>Milwaukee, WI 53209 | 20-43597 | Briggs & Stratton Corporation | 870 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |
| Euler Hermes Agent for Misumi USA Inc<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 20-43597 | Briggs & Stratton Corporation | 169 | 8/17/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $1,542.96<br>Total: $1,542.96 | This claim was amended and superseded. | Misumi USA Inc.<br>1475 E Woodfield Road, Ste 1300<br>Schaumburg, IL 60173 | 20-43597 | Briggs & Stratton Corporation | 220 | 8/12/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $1,542.96<br>Total: $1,542.96 |
| Farrow Point Design<br>Constance Collins<br>5725 Hoag Rd<br>Rome, NY 13440 | 20-43597 | Briggs & Stratton Corporation | 147 | 8/7/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $2,046.00<br>Unsecured: $0.00<br>Total: $2,046.00 | This claim was amended and superseded. | Farrow Point Design<br>Constance Collins<br>5725 Hoag Rd<br>Rome, NY 13440-1605 | 20-43597 | Briggs & Stratton Corporation | 2477 | 11/17/2020 | Secured: $0.00<br>Administrative: $2,046.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $2,046.00 |
| Farrow Point Design<br>Constance Collins<br>5725 Hoag Rd<br>Rome, NY 13440 | 20-43597 | Briggs & Stratton Corporation | 309 | 8/24/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $2,046.00<br>Unsecured: $0.00<br>Total: $2,046.00 | This claim was amended and superseded. | Farrow Point Design<br>Constance Collins<br>5725 Hoag Rd<br>Rome, NY 13440-1605 | 20-43597 | Briggs & Stratton Corporation | 2477 | 11/17/2020 | Secured: $0.00<br>Administrative: $2,046.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $2,046.00 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | Claims to be Disallowed and Expunged | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** |
| Flambeau Inc. 801 Lynn Ave Baraboo, WI 53913−2795 | 20-10575 | Billy Goat Industries, Inc. | 95 | 10/6/2020 | Secured: $4,235.40 Administrative: $0.00 Priority: $0.00 Unsecured: $0.00 Total: $4,235.40 | This claim was amended and superseded. | Flambeau Inc. 801 Lynn Ave Baraboo, WI 53913−2795 | 20-10575 | Billy Goat Industries, Inc. | 95 | 10/6/2020 | Secured: $4,200.70 Administrative: $34.70 Priority: $0.00 Unsecured: $0.00 Total: $4,235.40 |
| Flambeau, Inc. 801 Lynn Avenue Baraboo, WI 53913−2795 | 20-43597 | Briggs & Stratton Corporation | 1492 | 10/6/2020 | Secured: $64,386.14 Administrative: $0.00 Priority: $0.00 Unsecured: $0.00 Total: $64,386.14 | This claim was amended and superseded. | Flambeau, Inc. 801 Lynn Avenue Baraboo, WI 53913−2795 | 20-43597 | Briggs & Stratton Corporation | 1492 | 10/6/2020 | Secured: $64,386.14 Administrative: $0.00 Priority: $0.00 Unsecured: $0.00 Total: $64,386.14 |
| Flexographics LLC 12820 W Glendale Ave Butler, WI 53007-1813 | 20-43597 | Briggs & Stratton Corporation | 644 | 9/14/2020 | Secured: $0.00 Administrative: $0.00 Priority: $0.00 Unsecured: $27,663.14 Total: $27,663.14 | This claim was amended and superseded. | Flexo-graphics LLC 12820 W Glendale Ave PO Box 670 Butler, WI 53007-1813 | 20-43597 | Briggs & Stratton Corporation | 2307 | 11/2/2020 | Secured: $0.00 Administrative: $27,663.14 Priority: $0.00 Unsecured: $0.00 Total: $27,663.14 |
| Frederick Heinzelmann W264N6455 Hillview Dr Sussex, WI 53089-3450 | 20-43597 | Briggs & Stratton Corporation | 991 | 10/1/2020 | Secured: $0.00 Administrative: $0.00 Priority: $0.00 Unsecured: $60,955.39 Total: $60,955.39 | This claim was amended and superseded. | Frederick Heinzelmann W264N6455 Hillview Dr Sussex, WI 53089-3450 | 20-43597 | Briggs & Stratton Corporation | 991 | 10/3/2020 | Secured: $0.00 Administrative: $0.00 Priority: $0.00 Unsecured: $60,955.39 Total: $60,955.39 |
| Freudenberg-NOK General Partnership Robert B. Weltner 47774 West Anchor Court Plymouth, MI 48170 | 20-43597 | Briggs & Stratton Corporation | 1573 | 10/7/2020 | Secured: $0.00 Administrative: $112,574.56 Priority: $0.00 Unsecured: $62,087.44 Total: $174,662.00 | This claim was amended and superseded. | Freudenberg-NOK General Partnership Robert B. Weltner 47774 West Anchor Court Plymouth, MI 48170 | 20-43597 | Briggs & Stratton Corporation | 2471 | 11/13/2020 | Secured: $0.00 Administrative: $76,895.00 Priority: $0.00 Unsecured: $86,191.00 Total: $163,086.00 |
| Freudenberg-NOK General Partnership Robert B. Weltner 47774 West Anchor Court Plymouth, MI 48170 | 20-43597 | Briggs & Stratton Corporation | 2138 | 10/7/2020 | Secured: $0.00 Administrative: $112,574.56 Priority: $0.00 Unsecured: $62,087.44 Total: $174,662.00 | This claim was amended and superseded. | Freudenberg-NOK General Partnership Robert B. Weltner 47774 West Anchor Court Plymouth, MI 48170 | 20-43597 | Briggs & Stratton Corporation | 2471 | 11/13/2020 | Secured: $0.00 Administrative: $76,895.00 Priority: $0.00 Unsecured: $86,191.00 Total: $163,086.00 |
| George Sweetman Weitz & Luxenberg P.C. 700 Broadway New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2072 | 10/5/2020 | Secured: $0.00 Administrative: $0.00 Priority: $0.00 Unsecured: $0.00 Total: $0.00 | This claim was amended and superseded. | George Sweetman Weitz & Luxenberg P.C. 700 Broadway New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1432 | 10/5/2020 | Secured: $0.00 Administrative: $0.00 Priority: $0.00 Unsecured: $0.00 Total: $0.00 |
| Georgia Power Company Box 102473 68 Annex Atlanta, GA 30368 | 20-43597 | Briggs & Stratton Corporation | 2491 | 11/23/2020 | Secured: $0.00 Administrative: $1,305.64 Priority: $0.00 Unsecured: $0.00 Total: $1,305.64 | This claim was amended and superseded. | Georgia Power Company Thomas R. Walker FisherBroyles, LLP 945 East Paces Ferry Road, NE, Suite 2000 Atlanta, GA 30326 | 20-43597 | Briggs & Stratton Corporation | 2491 | 11/23/2020 | Secured: $0.00 Administrative: $1,305.64 Priority: $0.00 Unsecured: $0.00 Total: $1,305.64 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | Claims to be Disallowed and Expunged | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** |
| Georgia Power Company<br><br>Thomas R. Walker<br>FisherBroyles, LLP<br>945 East Paces Ferry Road, NE, Suite 2000<br>Atlanta, GA 30326 | 20-43597 | Briggs & Stratton Corporation | 2501 | 11/23/2020 | Secured: $0.00<br>Administrative: $1,305.64<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $1,305.64 | This claim was amended and superseded. | Georgia Power Company<br><br>Thomas R. Walker<br>FisherBroyles, LLP<br>945 East Paces Ferry Road, NE, Suite 2000<br>Atlanta, GA 30326 | 20-43597 | Briggs & Stratton Corporation | 2491 | 11/23/2020 | Secured: $0.00<br>Administrative: $1,305.64<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $1,305.64 |
| Global Digital Instruments LLC<br><br>151 Perinton Pkwy<br>Fairport, NY 14450-9104 | 20-43597 | Briggs & Stratton Corporation | 2170 | 8/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $26,387.10<br>Total: $26,387.10 | This claim was amended and superseded. | Global Digital Instruments, LLC<br><br>Katherine Ann Fillmore<br>151 Perinton Pkwy<br>Fairport, NY 14450-9104 | 20-43597 | Briggs & Stratton Corporation | 1131 | 9/21/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $24,413.10<br>Total: $24,413.10 |
| Gordon Hatch Co Inc.<br><br>N118 W18252 Bunsen Dr.<br>Germantown, WI 53022-6313 | 20-43597 | Briggs & Stratton Corporation | 1132 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $16,824.00<br>Total: $16,824.00 | This claim was amended and superseded. | Gordon Hatch Co Inc<br><br>Brian Richards, President<br>N118W18252 Bunsen Dr<br>Germantown, WI 53022-6313 | 20-43597 | Briggs & Stratton Corporation | 873 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $16,824.00<br>Total: $16,824.00 |
| Gordon Hatch Co Inc.<br><br>N118W18252 Bunsen Dr.<br>Germantown, WI 53022-6313 | 20-43597 | Briggs & Stratton Corporation | 2370 | 11/5/2020 | Secured: $0.00<br>Administrative: $16,824.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $16,824.00 | This claim was amended and superseded. | Gordon Hatch Co Inc<br><br>Brian Richards, President<br>N118W18252 Bunsen Dr<br>Germantown, WI 53022-6313 | 20-43597 | Briggs & Stratton Corporation | 873 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $16,824.00<br>Total: $16,824.00 |
| Green Bay Packaging Inc.<br><br>1700 North Webster Court<br>Green Bay, WI 54302 | 20-43597 | Briggs & Stratton Corporation | 1213 | 10/5/2020 | Secured: $0.00<br>Administrative: $140,407.67<br>Priority: $0.00<br>Unsecured: $828,607.45<br>Total: $969,015.12 | This claim was amended and superseded. | Green Bay Packaging Inc.<br><br>1700 North Webster Court<br>Green Bay, WI 54302 | 20-43597 | Briggs & Stratton Corporation | 912 | 9/15/2020 | Secured: $0.00<br>Administrative: $140,407.67<br>Priority: $0.00<br>Unsecured: $828,607.45<br>Total: $969,015.12 |
| Green Leaf, Inc.<br><br>Attn Angela Virostko<br>PO Box 88<br>Fontanet, IN 47851 | 20-10575 | Billy Goat Industries, Inc. | 44 | 8/31/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $436.80<br>Total: $436.80 | This claim was amended and superseded. | Green Leaf, Inc<br><br>9490 N Baldwin Street<br>Fontanet, IN 47851 | 20-10575 | Billy Goat Industries, Inc. | 55 | 9/14/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $436.80<br>Total: $436.80 |
| Guadalupe Medina<br><br>907 Western Avenue<br>Mosinee, WI 54455 | 20-43597 | Briggs & Stratton Corporation | 1133 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $8,000.00<br>Total: $8,000.00 | This claim was amended and superseded. | Guadalupe Medina<br><br>907 Western Avenue<br>Mosinee, WI 54455 | 20-43597 | Briggs & Stratton Corporation | 874 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $8,000.00<br>Total: $8,000.00 |
| Gvs Filtration Inc<br><br>2200 W 20Th Avenue<br>Bloomer, WI 54724-1918 | 20-43597 | Briggs & Stratton Corporation | 134 | 8/13/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $287,365.89<br>Total: $287,365.89 | This claim was amended and superseded. | GVS Filtration Inc<br><br>2150 Industrial Dr<br>Findlay, OH 45840-5402 | 20-43597 | Briggs & Stratton Corporation | 459 | 8/31/2020 | Secured: $0.00<br>Administrative: $55,596.12<br>Priority: $0.00<br>Unsecured: $231,793.20<br>Total: $287,389.32 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| Claims to be Disallowed and Expunged | | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** |
| Hartman Enterprises, Inc<br><br>455 Elizabeth Street<br>PO Box 360<br>Oneida, NY 13421 | 20-43597 | Briggs & Stratton Corporation | 269 | 8/18/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$25,216.90<br>$25,216.90 | This claim was amended and superseded. | Hartman Enterprises Inc<br><br>455 Elizabeth St<br>P.O. Box 360<br>Oneida, NY 13421-2438 | 20-43597 | Briggs & Stratton Corporation | 262 | 8/26/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$25,216.90<br>$25,216.90 |
| Heartthrob Exhaust<br><br>60819 Us Highway 12<br>Litchfield, MN 55355-5227 | 20-43597 | Briggs & Stratton Corporation | 653 | 9/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,399.50<br>$1,399.50 | This claim was amended and superseded. | Heartthrob Exhaust Inc<br><br>60819 US Hwy 12<br>Litchfield, MN 55355-5227 | 20-43597 | Briggs & Stratton Corporation | 232 | 8/17/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,399.50<br>$1,399.50 |
| Higgins, Cavanagh & Cooney, LLP<br><br>10 Dorrance Street, Suite 400<br>Providence, RI 02903 | 20-43597 | Briggs & Stratton Corporation | 1627 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$43,136.08<br>$43,136.08 | This claim was amended and superseded. | Higgins, Cavanagh & Cooney, LLP<br><br>10 Dorrance Street, Suite 400<br>Providence, RI 02903 | 20-43597 | Briggs & Stratton Corporation | 1627 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$43,136.08<br>$43,136.08 |
| Holly A Church Dba Karrier Company LLC<br><br>Holly Ann Church, Owner<br>1065 S Liberty Avenue<br>Alliance, OH 44601-4061 | 20-43597 | Briggs & Stratton Corporation | 897 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$12,000.00<br>$12,000.00 | This claim was amended and superseded. | Karrier Company LLC<br><br>1065 S. Liberty Ave<br>Alliance, OH 44601 | 20-43597 | Briggs & Stratton Corporation | 148 | 8/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$12,000.00<br>$12,000.00 |
| Holly A Church Dba Karrier Company Llc<br><br>Holly Ann Church, Owner<br>1065 S Liberty Avenue<br>Alliance, OH 44601-4061 | 20-43597 | Briggs & Stratton Corporation | 1188 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$12,000.00<br>$12,000.00 | This claim was amended and superseded. | Karrier Company LLC<br><br>1065 S. Liberty Ave<br>Alliance, OH 44601 | 20-43597 | Briggs & Stratton Corporation | 148 | 8/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$12,000.00<br>$12,000.00 |
| Husqvarna Professional Products, Inc,<br>Husqvarna Consumer Outdoor Products N.A., Inc.<br><br>9335 Harris Corners Parkway, Suite 500<br>Charlotte, NC 28269 | 20-43597 | Briggs & Stratton Corporation | 1900 | 9/30/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$88,959.70<br>$88,959.70 | This claim was amended and superseded. | Husqvarna Professional Products, Inc.<br><br>Attn John Grupp<br>9335 Harris Corners Parkway, Suite 500<br>Charlotte, NC 28269 | 20-43597 | Briggs & Stratton Corporation | 1572 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$88,959.70<br>$88,959.70 |
| Hydra-Lock Corporation<br><br>25000 Joy Blvd<br>Mt. Clemens, MI 48043 | 20-43597 | Briggs & Stratton Corporation | 2046 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$2,120.00<br>$2,120.00 | This claim was amended and superseded. | Hydra Lock Corporation<br><br>William M. Andre, President<br>25000 Henry B Joy Blvd<br>Mount Clemens, MI 48043-6021 | 20-43597 | Briggs & Stratton Corporation | 877 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$2,120.00<br>$2,120.00 |
| Hydro Air Systems Inc<br><br>PO Box 625<br>Patrick Springs, VA 24133 | 20-43597 | Briggs & Stratton Corporation | 1189 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | This claim was amended and superseded. | Hydro Air Systems Inc<br><br>Susanne Errichetti<br>PO Box 625<br>Patrick Springs, VA 24133 | 20-43597 | Briggs & Stratton Corporation | 898 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | Claims to be Disallowed and Expunged | | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | |
| Hydro-Gear Limited Partnership<br><br>Attn John R. Obiala<br>Vedder Price P.C.<br>222 North LaSalle Street, Suite 2600<br>Chicago, IL 60601 | 20-43597 | Briggs & Stratton Corporation | 1596 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$357,696.81<br>$357,696.81 | This claim was amended and superseded. | Hydro-Gear Limited Partnership<br><br>Attn John R. Obiala<br>Vedder Price P.C.<br>222 North LaSalle Street, Suite 2600<br>Chicago, IL 60601 | 20-43597 | Briggs & Stratton Corporation | 1596 | 12/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$276,315.62<br>$276,315.62 |
| Indak Manufacturing Corporation<br><br>1915 Techny Road<br>Northbrook, IL 60062-0343 | 20-43597 | Briggs & Stratton Corporation | 13 | 7/29/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$279,367.88<br>$279,367.88 | This claim was amended and superseded. | Indak Manufacturing Corporation<br><br>1915 Techny Road<br>Northbrook, IL 60062-0343 | 20-43597 | Briggs & Stratton Corporation | 13 | 8/13/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$314,988.08<br>$314,988.08 |
| Industrial Gas Springs Inc.<br><br>162 S Pinnacle Dr<br>Romeoville, IL 60446 | 20-43597 | Briggs & Stratton Corporation | 2447 | 11/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$14,075.60<br>$0.00<br>$0.00<br>$14,075.60 | This claim was amended and superseded. | Industrial Gas Springs Inc.<br><br>162 S Pinnacle Dr<br>Romeoville, IL 60446-4614 | 20-43597 | Briggs & Stratton Corporation | 2402 | 11/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$14,075.60<br>$0.00<br>$0.00<br>$14,075.60 |
| Innovative Technologies Corp<br><br>201 Industrial Dr<br>Horicon, WI 53032 | 20-43597 | Briggs & Stratton Corporation | 157 | 8/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$111,895.00<br>$111,895.00 | This claim was amended and superseded. | Innovative Technologies Corp.<br>Argo Partners as assignee of Innovative Technologies Corp.<br><br>201 Industrial Drive<br>Horicon, WI 53032 | 20-43597 | Briggs & Stratton Corporation | 315 | 8/24/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$82,872.18<br>$82,872.18 |
| International Snowmobile Racing Inc<br><br>Lauren Schlenz, CFO<br>4910 West 16Th Street<br>Indianapolis, IN 46224 | 20-43597 | Briggs & Stratton Corporation | 1720 | 9/29/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,050.00<br>$1,050.00 | This claim was amended and superseded. | International Snowmobile Racing<br><br>4910 W 16th Street<br>Speedway, IN 46224 | 20-43597 | Briggs & Stratton Corporation | 463 | 9/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,050.00<br>$1,050.00 |
| Interstate Pump & Tank<br><br>901 Niagara St<br>Waukesha, WI 53186 | 20-43597 | Briggs & Stratton Corporation | 1191 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$154.45<br>$154.45 | This claim was amended and superseded. | Interstate Pump & Tank<br><br>901 Niagara St<br>Waukesha, WI 53186 | 20-43597 | Briggs & Stratton Corporation | 899 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$154.45<br>$154.45 |
| James R Nommensen<br><br>901 E Stonegate Dr<br>Oak Creek, WI 53154 | 20-43597 | Briggs & Stratton Corporation | 911 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$51,142.63<br>$64,792.63 | This claim was amended and superseded. | James R. Nommensen<br><br>901 E Stonegate Dr<br>Oak Creek, WI 53154 | 20-43597 | Briggs & Stratton Corporation | 476 | 9/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$51,142.63<br>$64,792.63 |
| James R Nommensen<br><br>901 E Stonegate Dr<br>Oak Creek, WI 53154 | 20-43597 | Briggs & Stratton Corporation | 1212 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$51,142.63<br>$64,792.63 | This claim was amended and superseded. | James R. Nommensen<br><br>901 E Stonegate Dr<br>Oak Creek, WI 53154 | 20-43597 | Briggs & Stratton Corporation | 476 | 9/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$51,142.63<br>$64,792.63 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | Claims to be Disallowed and Expunged | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | Basis for Proposed Disallowance | Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority |
| Jason Robert Bower<br>3346 Debra Lane<br>Racine, WI 53403 | 20-43597 | Briggs & Stratton Corporation | 268 | 8/18/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $13,650.00<br>Unsecured: $21,922.92<br>Total: $35,572.92 | This claim was amended and superseded. | Jason Robert Bower<br>3346 Debra Lane<br>Racine, WI 53403 | 20-43597 | Briggs & Stratton Corporation | 2033 | 10/2/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $26,676.92<br>Total: $26,676.92 |
| Jeffrey W Coad<br>W150N7268 Paseo Ln<br>Menomonee Falls, WI 53051 | 20-43597 | Briggs & Stratton Corporation | 560 | 9/14/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $71,177.00<br>Unsecured: $0.00<br>Total: $71,177.00 | This claim was amended and superseded. | Jeffrey W Coad<br>W150N7268 Paseo Ln<br>Menomonee Falls, WI 53051 | 20-43597 | Briggs & Stratton Corporation | 560 | 10/7/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $71,177.00<br>Total: $71,177.00 |
| Jeffrey W Coad<br>W150N7268 Paseo Ln<br>Menomonee Falls, WI 53051 | 20-43597 | Briggs & Stratton Corporation | 842 | 9/29/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $103,065.80<br>Unsecured: $0.00<br>Total: $103,065.80 | This claim was amended and superseded. | Jeffrey W Coad<br>W150N7268 Paseo Ln<br>Menomonee Falls, WI 53051 | 20-43597 | Briggs & Stratton Corporation | 842 | 10/7/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $103,065.80<br>Total: $103,065.80 |
| Jeffrey W Coad<br>W150N7268 Paseo Ln<br>Menomonee Falls, WI 53051 | 20-43597 | Briggs & Stratton Corporation | 1682 | 10/7/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $80,000.00<br>Unsecured: $0.00<br>Total: $80,000.00 | This claim was amended and superseded. | Jeffrey W Coad<br>W150N7268 Paseo Ln<br>Menomonee Falls, WI 53051 | 20-43597 | Briggs & Stratton Corporation | 1682 | 10/7/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $80,000.00<br>Total: $80,000.00 |
| Jeffrey W Coad<br>W150N7268 Paseo Ln<br>Menomonee Falls, WI 53051 | 20-43597 | Briggs & Stratton Corporation | 1684 | 10/7/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $2,993.91<br>Unsecured: $0.00<br>Total: $2,993.91 | This claim was amended and superseded. | Jeffrey W Coad<br>W150N7268 Paseo Ln<br>Menomonee Falls, WI 53051 | 20-43597 | Briggs & Stratton Corporation | 1684 | 10/7/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $2,993.91<br>Total: $2,993.91 |
| Jerry Lee Schenkel<br>7926 Hidden Cove<br>Fort Wayne, IN 46804 | 20-43597 | Briggs & Stratton Corporation | 1326 | 9/22/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | This claim was amended and superseded. | Jerry Lee Schenkel<br>7926 Hidden Cove<br>Fort Wayne, IN 46804 | 20-43597 | Briggs & Stratton Corporation | 2225 | 10/13/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $120,292.47<br>Unsecured: $0.00<br>Total: $120,292.47 |
| Jerry Lee Schenkel<br>7926 Hidden Cove<br>Fort Wayne, IN 46804 | 20-43597 | Briggs & Stratton Corporation | 1364 | 9/24/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | This claim was amended and superseded. | Jerry Lee Schenkel<br>7926 Hidden Cove<br>Fort Wayne, IN 46804 | 20-43597 | Briggs & Stratton Corporation | 2225 | 10/13/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $120,292.47<br>Unsecured: $0.00<br>Total: $120,292.47 |
| Joan Perinovic<br>W317S2954 Roberts Ct N<br>Waukesha, WI 53188-9113 | 20-43597 | Briggs & Stratton Corporation | 1138 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | This claim was amended and superseded. | Joan Perinovic<br>W317S2954 Roberts Ct N<br>Waukesha, WI 53188-9113 | 20-43597 | Briggs & Stratton Corporation | 878 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| Claims to be Disallowed and Expunged | | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** |
| Joanne Olson, Estate Representative For Marlin Olson<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2085 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | This claim was amended and superseded. | Joanne Olson, Estate Representative for Marlin Olson<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1425 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |
| Johanna L. Falsetta,<br>Estate Representative for Henry R. Bettke<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2082 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | This claim was amended and superseded. | Johanna L. Falsetta,<br>Estate Representative for Henry R. Bettke<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1431 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |
| John Allard<br><br>8907 N Park Plaza Ct Apt 117<br>Brown Deer, WI 53223-2130 | 20-43597 | Briggs & Stratton Corporation | 2323 | 11/2/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | This claim was amended and superseded. | John Allard<br><br>8907 Park Plaza Ct, Apt 117<br>Brown Deer, WI 53223 | 20-43597 | Briggs & Stratton Corporation | 606 | 9/17/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |
| John Allard<br><br>8907 Park Plaza Ct, Apt 117<br>Brown Deer, WI 53223 | 20-43597 | Briggs & Stratton Corporation | 2398 | 11/3/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | This claim was amended and superseded. | John Allard<br><br>8907 Park Plaza Ct, Apt 117<br>Brown Deer, WI 53223 | 20-43597 | Briggs & Stratton Corporation | 606 | 9/17/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |
| John B. Leonard<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2067 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | This claim was amended and superseded. | John B. Leonard<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1430 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |
| John Ford<br><br>N17 W26865 East Fieldhack Drive, Unit C<br>Pewaukee, WI 53072 | 20-43597 | Briggs & Stratton Corporation | 210 | 8/21/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | This claim was amended and superseded. | John Ford<br><br>N17 W26865 East Fieldhack Drive, Apt. C<br>Pewaukee, WI 53072 | 20-43597 | Briggs & Stratton Corporation | 210 | 9/8/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $2,000,000.00<br>Total: $2,000,000.00 |
| John S Scherrer<br><br>712 Shady Ln<br>Oconomowoc, WI 53066-4173 | 20-43597 | Briggs & Stratton Corporation | 1475 | 10/6/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | This claim was amended and superseded. | John S Scherrer<br><br>712 Shady Ln<br>Oconomowoc, WI 53066-4173 | 20-43597 | Briggs & Stratton Corporation | 1475 | 10/6/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |
| Johnson Electric Automotive Inc.<br><br>660 Woodward Avenue, Suite 2290<br>Detroit, MI 48226-3506 | 20-43597 | Briggs & Stratton Corporation | 1484 | 10/6/2020 | Secured: $0.00<br>Administrative: $100,022.20<br>Priority: $0.00<br>Unsecured: $432,238.89<br>Total: $532,261.09 | This claim was amended and superseded. | Johnson Electric Automotive Inc.<br><br>660 Woodward Avenue, Suite 2290<br>Detroit, MI 48226-3506 | 20-43597 | Briggs & Stratton Corporation | 1506 | 10/6/2020 | Secured: $0.00<br>Administrative: $100,022.20<br>Priority: $0.00<br>Unsecured: $432,238.89<br>Total: $532,261.09 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | | | | Claims to be Disallowed and Expunged | | | | | | | | Surviving Claim | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | | Basis for Proposed Disallowance | Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | |
| Johnson Electric Automotive Inc.<br><br>E. Todd Sable<br>660 Woodward Avenue, Suite 2290<br>Detroit, MI 48226-3506 | 20-43597 | Briggs & Stratton Corporation | 1484 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$100,022.20<br>$0.00<br>$432,238.89<br>$532,261.09 | This claim was amended and superseded. | Johnson Electric Automotive Inc.<br><br>E. Todd Sable<br>660 Woodward Avenue, Suite 2290<br>Detroit, MI 48226-3506 | 20-43597 | Briggs & Stratton Corporation | 1506 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$100,022.20<br>$0.00<br>$432,238.89<br>$532,261.09 |
| Jonathan Plumitallo,<br>Estate Representative for Thomas Plumitallo<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2087 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | This claim was amended and superseded. | Jonathan Plumitallo,<br>Estate Representative for Thomas Plumitallo<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1416 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| Jones Plastic and Engineering Co LLC<br><br>2410 Plantside Dr<br>Louisville, KY 40299-2528 | 20-43597 | Briggs & Stratton Corporation | 1520 | 44110 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | 425701<br>73210.9<br>0<br>0<br>498911.9 | This claim was amended and superseded. | Jones Plastic and Engineering Co LLC<br><br>2410 Plantside Dr<br>Louisville, KY 40299-2528 | 20-43597 | Briggs & Stratton Corporation | 2001 | 44111 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | 425701<br>73210.9<br>0<br>0<br>498911.9 |
| Joseph C. Wright<br><br>4298 Lamont Woods Drive<br>Marne, MI 49435 | 20-43597 | Briggs & Stratton Corporation | 768 | 9/25/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$48,370.80<br>$48,370.80 | This claim was amended and superseded. | Joseph C. Wright<br><br>4298 Lamont Woods Drive<br>Marne, MI 49435 | 20-43597 | Briggs & Stratton Corporation | 750 | 9/25/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$48,370.80<br>$48,370.80 |
| Jost Machinery Company Inc<br><br>173 Clarkson Executive Park<br>Ellisville, MO 63011-2176 | 20-43597 | Briggs & Stratton Corporation | 414 | 9/9/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$2,215.50<br>$2,215.50 | This claim was amended and superseded. | Jost Machinery Company Inc<br><br>173 Clarkson Executive Park<br>Ellisville, MO 63011-2176 | 20-43597 | Briggs & Stratton Corporation | 414 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$2,070.50<br>$2,070.50 |
| Joyce Suter, Estate Representative for John W. Suter<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2083 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | This claim was amended and superseded. | Joyce Suter, Estate Representative for John W. Suter<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1428 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| Kapco, Inc.<br><br>Tim Othmer<br>PO Box 227<br>Grafton, WI 53024 | 20-43597 | Briggs & Stratton Corporation | 26 | 7/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$364,966.27<br>$364,966.27 | This claim was amended and superseded. | Kapco, Inc.<br><br>Attn Sara C. McNamara, Esq.<br>c/o Reinhart Boerner Van Deuren s.c.<br>1000 North Water Street, Suite 1700<br>Milwaukee, WI 53202 | 20-43597 | Briggs & Stratton Corporation | 26 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $324,913.82<br>$40,052.45<br>$0.00<br>$0.00<br>$364,966.27 |
| Karrier Company LLC<br><br>Holly Ann Church<br>1065 S. Liberty Ave<br>Alliance, OH 44601 | 20-43597 | Briggs & Stratton Corporation | 2309 | 11/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$12,000.00<br>$0.00<br>$0.00<br>$12,000.00 | This claim was amended and superseded. | Karrier Company LLC<br><br>1065 S. Liberty Ave<br>Alliance, OH 44601 | 20-43597 | Briggs & Stratton Corporation | 148 | 8/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$12,000.00<br>$12,000.00 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | | | | Claims to be Disallowed and Expunged | | | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | | Basis for Proposed Disallowance | Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | |
| Kentucky Workers Compensation Funding Commission<br><br>Lisa A. Fernandez<br>42 Mill Creek Park<br>Frankfort, KY 40601 | 20-43597 | Briggs & Stratton Corporation | 2303 | 10/30/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$9,614.97<br>$9,614.97 | This claim was amended and superseded. | Kentucky Workers Compensation Funding Commission<br><br>42 Mill Creek Park<br>Frankfort, KY 40601 | 20-43597 | Briggs & Stratton Corporation | 2303 | 11/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$9,614.97<br>$9,614.97 |
| Kooima Company<br><br>Jessica Board<br>Heidman Law Firm PLLC<br>PO Box 3086<br>Sioux City, IA 51101 | 20-43597 | Briggs & Stratton Corporation | 252 | 8/25/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$30,525.10<br>$30,525.10 | This claim was amended and superseded. | Kooima Company<br><br>Jessica Board<br>Heidman Law Firm<br>1128 Historic Fourth Street<br>PO Box 3086<br>Sioux City, IA 51101 | 20-10575 | Billy Goat Industries, Inc. | 113 | 10/20/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$8,130.00<br>$0.00<br>$10,236.50<br>$18,366.50 |
| Kooima Company<br><br>Jessica Board<br>Heidman Law Firm PLLC<br>PO Box 3086<br>Sioux City, IA 51101 | 20-43597 | Briggs & Stratton Corporation | 252 | 8/25/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$8,130.00<br>$0.00<br>$22,395.10<br>$30,525.10 | This claim was amended and superseded. | Kooima Company<br><br>Jessica Board<br>Heidman Law Firm<br>1128 Historic Fourth Street<br>PO Box 3086<br>Sioux City, IA 51101 | 20-10575 | Billy Goat Industries, Inc. | 113 | 10/20/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$8,130.00<br>$0.00<br>$10,236.50<br>$18,366.50 |
| Kooima Company<br><br>Jessica Board<br>Heidman Law Firm PLLC<br>PO Box 3086<br>Sioux City, IA 51101 | 20-43597 | Briggs & Stratton Corporation | 254 | 8/25/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$3,037.50<br>$0.00<br>$8,089.55<br>$11,127.05 | This claim was amended and superseded. | Kooima Company<br><br>Jessica Board<br>Heidman Law Firm<br>1128 Historic Fourth Street<br>PO Box 3086<br>Sioux City, IA 51101 | 20-43598 | Allmand Bros., Inc. | 67 | 10/20/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$3,037.50<br>$0.00<br>$714.55<br>$3,752.05 |
| Kooima Company<br><br>Jessica Board<br>Heidman Law Firm PLLC<br>1128 Historic Fourth Street<br>PO Box 3086<br>Sioux City, IA 51101 | 20-43598 | Allmand Bros., Inc. | 19 | 9/1/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$8,130.00<br>$0.00<br>$22,395.10<br>$30,525.10 | This claim was amended and superseded. | Kooima Company<br><br>Jessica Board<br>Heidman Law Firm<br>1128 Historic Fourth Street<br>PO Box 3086<br>Sioux City, IA 51101 | 20-43598 | Allmand Bros., Inc. | 67 | 10/20/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$3,037.50<br>$0.00<br>$714.55<br>$3,752.05 |
| Kooima Company<br><br>Jessica Board<br>Heidman Law Firm PLLC<br>1128 Historic Fourth Street<br>PO Box 3086 | 20-10575 | Billy Goat Industries, Inc. | 48 | 9/1/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$3,037.50<br>$0.00<br>$8,089.55<br>$11,127.05 | This claim was amended and superseded. | Kooima Company<br><br>Jessica Board<br>Heidman Law Firm<br>1128 Historic Fourth Street<br>PO Box 3086<br>Sioux City, IA 51101 | 20-10575 | Billy Goat Industries, Inc. | 113 | 10/20/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$8,130.00<br>$0.00<br>$10,236.50<br>$18,366.50 |
| Kronos<br><br>Brenda Ferreira<br>900 Chelmsford Street<br>Lowell, MA 01851 | 20-43597 | Briggs & Stratton Corporation | 236 | 8/17/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$5,149.68<br>$5,149.68 | This claim was amended and superseded. | Kronos<br><br>Brenda Ferreira<br>900 Chelmsford Street<br>Lowell, MA 01851 | 20-43597 | Briggs & Stratton Corporation | 527 | 9/8/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$12,655.75<br>$12,655.75 |
| Lakewood Filters Inc<br><br>5030 N 124Th St<br>Milwaukee, WI 53225-3603 | 20-43597 | Briggs & Stratton Corporation | 1221 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$10,131.29<br>$0.00<br>$0.00<br>$10,131.29 | This claim was amended and superseded. | Lakewood Filters, Inc.<br><br>5030 N 124th St<br>Milwaukee, WI 53225 | 20-43597 | Briggs & Stratton Corporation | 920 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$10,131.29<br>$0.00<br>$0.00<br>$10,131.29 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| Claims to be Disallowed and Expunged | | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | Basis for Proposed Disallowance | Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 20-43597 | Briggs & Stratton Corporation | 308 | 8/24/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $15,550.00<br>Unsecured: $0.00<br>Total: $15,550.00 | This claim was amended and superseded. | Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 20-43597 | Briggs & Stratton Corporation | 308 | 10/29/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $3,090.00<br>Unsecured: $0.00<br>Total: $3,090.00 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 20-43597 | Briggs & Stratton Corporation | 308 | 10/29/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $3,090.00<br>Unsecured: $0.00<br>Total: $3,090.00 | This claim was amended and superseded. | Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 20-43597 | Briggs & Stratton Corporation | 308 | 10/29/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $3,090.00<br>Unsecured: $0.00<br>Total: $3,090.00 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 20-43597 | Briggs & Stratton Corporation | 2295 | 10/29/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $1,000.00<br>Unsecured: $0.00<br>Total: $1,000.00 | This claim was amended and superseded. | Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 20-43597 | Briggs & Stratton Corporation | 2295 | 10/29/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $1,000.00<br>Unsecured: $0.00<br>Total: $1,000.00 |
| Magid Glove and Safety Mfg Co<br>1300 Naperville Dr<br>Romeoville, IL 60446-1043 | 20-43597 | Briggs & Stratton Corporation | 1463 | 10/6/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $30,222.01<br>Total: $30,222.01 | This claim was amended and superseded. | Magid Glove and Safety Mfg Co<br>1300 Naperville Dr<br>Romeoville, IL 60446-1043 | 20-43597 | Briggs & Stratton Corporation | 1463 | 10/6/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $49,631.70<br>Total: $49,631.70 |
| MAHLE Componentes de Motor de Mexico S de RL de CV<br>Blvd Antonio L Rodriguez 2100 piso 19 Col Santa Maria<br>Monterrey, Nuevo Leon CP 6<br>Mexico | 20-43597 | Briggs & Stratton Corporation | 700 | 9/21/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $330,713.76<br>Total: $330,713.76 | This claim was amended and superseded. | MAHLE Componentes de Motor de Mexico S de RL de CV<br>Blvd Antonio L Rodriguez 2100 Piso 19 Col. Santa Maria<br>Monterrey, Nuevo Leon CP 6<br>Mexico | 20-43597 | Briggs & Stratton Corporation | 700 | 11/29/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $220,123.68<br>Total: $220,123.68 |
| Marian Milwaukee Inc<br>N51W13251 Brahm Ct<br>Menomonee Falls, WI 53051 | 20-43597 | Briggs & Stratton Corporation | 1218 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $46,331.00<br>Total: $46,331.00 | This claim was amended and superseded. | Marian Milwaukee Inc.<br>N51W13251 Brahm Ct<br>Menomonee Falls, WI 53051-7039 | 20-43597 | Briggs & Stratton Corporation | 1 | 7/21/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $46,331.00<br>Total: $46,331.00 |
| Marian Milwaukee Inc.<br>N51W13251 Brahm Ct<br>Menomonee Falls, WI 53051 | 20-43597 | Briggs & Stratton Corporation | 917 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $46,331.00<br>Total: $46,331.00 | This claim was amended and superseded. | Marian Milwaukee Inc.<br>N51W13251 Brahm Ct<br>Menomonee Falls, WI 53051-7039 | 20-43597 | Briggs & Stratton Corporation | 1 | 7/21/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $46,331.00<br>Total: $46,331.00 |
| Matthew D De Lise<br>3865 Lone Elm Dr<br>Brookfield, WI 53005 | 20-43597 | Briggs & Stratton Corporation | 510 | 9/3/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $5,595.64<br>Unsecured: $0.00<br>Total: $5,595.64 | This claim was amended and superseded. | Matthew D De Lise<br>3865 Lone Elm Dr<br>Brookfield, WI 53005 | 20-43597 | Briggs & Stratton Corporation | 510 | 9/21/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $1,266.10<br>Unsecured: $0.00<br>Total: $1,266.10 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | | | | | | Claims to be Disallowed and Expunged | | | | | | | | | | | | Surviving Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | | Basis for Proposed Disallowance | Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matthew Rogers<br><br>3810 Arroyo Rd<br>Brookfield, WI 53045 | 20-43597 | Briggs & Stratton Corporation | 600 | 9/16/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$8,289.17<br>$8,289.17 | This claim was amended and superseded. | Matthew Rogers<br><br>3810 Arroyo Rd<br>Brookfield, WI 53045 | 20-43597 | Briggs & Stratton Corporation | 2350 | 10/27/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$8,289.17<br>$0.00<br>$8,289.17 |
| M-Brain Americas Inc.<br><br>Thomas Rideg<br>2 Lombard Street, Ste 200<br>Toronto, ON M5C 1M1<br>Canada | 20-43597 | Briggs & Stratton Corporation | 1219 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$22,000.00<br>$22,000.00 | This claim was amended and superseded. | M-Brain Americas Inc.<br><br>Thomas Rideg<br>2 Lombard Street, Ste 200<br>Toronto, ON M5C 1M1<br>Canada | 20-43597 | Briggs & Stratton Corporation | 918 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$22,000.00<br>$22,000.00 |
| McMaster Carr Supply Co<br><br>600 N County Rd.<br>Elmhurst, IL 60126 | 20-43597 | Briggs & Stratton Corporation | 141 | 8/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$11,419.69<br>$0.00<br>$35,351.71<br>$46,771.40 | This claim was amended and superseded. | McMaster-Carr Supply<br><br>PO Box 4355<br>Chicago, IL 60680 | 20-43597 | Briggs & Stratton Corporation | 141 | 9/18/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$11,419.69<br>$0.00<br>$36,005.85<br>$47,425.54 |
| Melody R Gelb<br><br>10725 Casey Dr<br>Newport Richey, FL 34654 | 20-43597 | Briggs & Stratton Corporation | 1209 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$10,000.00<br>$0.00<br>$0.00<br>$10,000.00 | This claim was amended and superseded. | Melody R Gelb<br><br>10725 Casey Dr<br>Newport Richey, FL 34654 | 20-43597 | Briggs & Stratton Corporation | 908 | 9/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$10,000.00<br>$0.00<br>$0.00<br>$10,000.00 |
| Michael A. Runyon<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2068 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | This claim was amended and superseded. | Michael A. Runyon<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1424 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| Michael Savianeso<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2086 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | This claim was amended and superseded. | Michael Savianeso<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1422 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| Mikuni American Corporation<br><br>8910 Mikuni Ave<br>Northridge, CA 91324-3403 | 20-43597 | Briggs & Stratton Corporation | 689 | 9/21/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$310,094.00<br>$310,094.00 | This claim was amended and superseded. | Mikuni American Corporation<br><br>8910 Mikuni Ave<br>Northridge, CA 91324-3403 | 20-43597 | Briggs & Stratton Corporation | 2043 | 10/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$310,094.00<br>$310,094.00 |
| Miles Data Technologies, LLC<br><br>N7 W22081 Johnson Drive<br>Waukesha, WI 53186 | 20-43597 | Briggs & Stratton Corporation | 301 | 8/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$59,889.76<br>$59,889.76 | This claim was amended and superseded. | Miles Data Technologies, LLC<br><br>N7 W22081 Johnson Drive<br>Waukesha, WI 53186 | 20-43597 | Briggs & Stratton Corporation | 1810 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$59,889.76<br>$59,889.76 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claims to be Disallowed and Expunged** | | | | | | | **Surviving Claim** | | | | |
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** |

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Priority | Amount | Basis | Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Priority | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mills Iron and Supply<br><br>Gregory Ernest West, Owner<br>1919 S. Westwood Blvd.<br>Poplar Bluff, MO 63901 | 20-43597 | Briggs & Stratton Corporation | 1521 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$24,728.67<br>$24,728.67 | This claim was amended and superseded. | Mills Iron and Supply<br><br>1919 S. Westwood Blvd.<br>Poplar Bluff, MO 63901 | 20-43597 | Briggs & Stratton Corporation | 1526 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$24,728.67<br>$24,728.67 |
| Motion & Control Enterprises LLC<br><br>Michelle Burnett, CFO<br>100 Williams Drive<br>Zelienople, PA 16063 | 20-43597 | Briggs & Stratton Corporation | 297 | 8/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$186,513.65<br>$186,513.65 | This claim was amended and superseded. | Motion & Control Enterprises LLC<br><br>Michelle Burnett, CFO<br>100 Williams Drive<br>Zelienople, PA 16063 | 20-43597 | Briggs & Stratton Corporation | 1727 | 9/29/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$5,949.65<br>$5,949.65 |
| Motion Industries<br><br>1605 Alton Road<br>Irondale, AL 35210 | 20-43597 | Briggs & Stratton Corporation | 692 | 9/21/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$59,522.94<br>$0.00<br>$156,269.20<br>$215,792.14 | This claim was amended and superseded. | Motion Industries<br><br>1605 Alton Road<br>Irondale, AL 35210 | 20-43597 | Briggs & Stratton Corporation | 692 | 1/13/2021 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$71,303.10<br>$0.00<br>$156,269.20<br>$227,572.30 |
| Municipal Tool and Machinery Co., Inc<br><br>2465 Rock Island Blvd.<br>Maryland Heights, MO 63043 | 20-43597 | Briggs & Stratton Corporation | 139 | 8/14/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$284.00<br>$284.00 | This claim was amended and superseded. | Municipal Tool & Machinery Co Inc<br><br>2465 Rock Island Blvd<br>Maryland Heights, MO 63043 | 20-43597 | Briggs & Stratton Corporation | 586 | 9/16/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$284.00<br>$284.00 |
| Murray Mold & Die Inc.<br><br>506 Industrial Rd<br>Murray, KY 42071 | 20-43597 | Briggs & Stratton Corporation | 1224 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$14,974.00<br>$14,974.00 | This claim was amended and superseded. | Murray Mold & Die Inc.<br><br>506 Industrial Rd<br>Murray, KY 42071 | 20-43597 | Briggs & Stratton Corporation | 929 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$14,974.00<br>$14,974.00 |
| Nancy J Gentz<br><br>1182 Hunter Ridge<br>Ellijay, GA 30540 | 20-43597 | Briggs & Stratton Corporation | 333 | 9/1/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$13,650.00<br>$0.00<br>$13,650.00 | This claim was amended and superseded. | Nancy J Gentz<br><br>1182 Hunter Ridge<br>Ellijay, GA 30540 | 20-43597 | Briggs & Stratton Corporation | 1931 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$1,755.90<br>$0.00<br>$1,755.90 |
| NingBo XiangYuan DanHong Machinery Manufacture Co., Ltd<br><br>No. 1335 YangFan Road, Hi-Tech Zone<br>Ningbo, ZJ 315040<br>China | 20-43597 | Briggs & Stratton Corporation | 28 | 7/29/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$58,544.72<br>$58,544.72 | This claim was amended and superseded. | NingBo XiangYuan DanHong Machinery Manufacture Co.<br><br>No.1335 YangFan Road<br>Hi-Tech Zone<br>NingBo,<br>China | 20-43597 | Briggs & Stratton Corporation | 7 | 7/24/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$58,544.72<br>$58,544.72 |
| Northern Coatings & Chemical<br><br>Susan Ellie, Sr. VP Finance<br>705 6Th Ave<br>Menominee, MI 49858-3115 | 20-43597 | Briggs & Stratton Corporation | 1757 | 9/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$11,711.00<br>$0.00<br>$43,762.92<br>$55,473.92 | This claim was amended and superseded. | Northern Coatings & Chemical<br><br>705 6th Avenue<br>Menominee, MI 49858-3115 | 20-43597 | Briggs & Stratton Corporation | 970 | 10/1/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$11,711.00<br>$0.00<br>$43,762.92<br>$55,473.92 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | Claims to be Disallowed and Expunged | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | Basis for Proposed Disallowance | Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority |
| Pamela J McEvoy<br>17121 West National Aven<br>New Berlin, WI 53151 | 20-43597 | Briggs & Stratton Corporation | 881 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $13,650.00<br>Unsecured: $23,159.49<br>Total: $36,809.49 | This claim was amended and superseded. | Pamela J McEvoy<br>17121 West National Aven<br>New Berlin, WI 53151 | 20-43597 | Briggs & Stratton Corporation | 858 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $13,650.00<br>Unsecured: $23,159.49<br>Total: $36,809.49 |
| Parker-Hannifin<br>c/o Sandra J. Sberna<br>6035 Parkland Blvd<br>Cleveland, OH 44124 | 20-43597 | Briggs & Stratton Corporation | 58 | 8/3/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $79,936.76<br>Total: $79,936.76 | This claim was amended and superseded. | Parker-Hannifin<br>c/o Sandra J. Sberna<br>6035 Parkland Blvd<br>Cleveland, OH 44124 | 20-43597 | Briggs & Stratton Corporation | 19 | 8/3/2020 | Secured: $0.00<br>Administrative: $6,421.34<br>Priority: $0.00<br>Unsecured: $73,515.42<br>Total: $79,936.76 |
| Patricia Olszewski<br>5424 West Burnham Street<br>West Milwaukee, WI 53214 | 20-43597 | Briggs & Stratton Corporation | 1215 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $528.95<br>Total: $528.95 | This claim was amended and superseded. | Patricia Olszewski<br>5424 West Burnham Street<br>West Milwaukee, WI 53214 | 20-43597 | Briggs & Stratton Corporation | 914 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $528.95<br>Total: $528.95 |
| Patrick Manufacturing Inc<br>667 N State St<br>Elgin, IL 60123 | 20-43597 | Briggs & Stratton Corporation | 79 | 8/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $39,150.42<br>Total: $39,150.42 | This claim was amended and superseded. | Patrick Manufacturing Inc.<br>Susan McGrail, President<br>667 N State St<br>Elgin, IL 60123 | 20-43597 | Briggs & Stratton Corporation | 1818 | 9/28/2020 | Secured: $0.00<br>Administrative: $11,571.96<br>Priority: $0.00<br>Unsecured: $25,072.21<br>Total: $36,644.17 |
| Peter Barniak,<br>Estate Representative for Theodore Barniak<br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2074 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | This claim was amended and superseded. | Peter Barniak,<br>Estate Representative for Theodore Barniak<br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1419 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |
| Pittsfield of Indiana<br>PO Box 1027<br>Ann Arbor, MI 48106 | 20-43597 | Briggs & Stratton Corporation | 1204 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $3,600.00<br>Total: $3,600.00 | This claim was amended and superseded. | Pittsfield of Indiana<br>Marla K. Mueller, Controller<br>PO Box 1027<br>Ann Arbor, MI 48106 | 20-43597 | Briggs & Stratton Corporation | 903 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $3,600.00<br>Total: $3,600.00 |
| Porter Precision Products<br>2734 Banning Road<br>Cincinnati, OH 45239 | 20-43597 | Briggs & Stratton Corporation | 2320 | 11/3/2020 | Secured: $0.00<br>Administrative: $1,189.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $1,189.00 | This claim was amended and superseded. | Porter Precision Products Co<br>Terri Tumser, AR Manager<br>2734 Banning Rd<br>Cincinnati, OH 45239-5504 | 20-43597 | Briggs & Stratton Corporation | 882 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $1,189.00<br>Total: $1,189.00 |
| Porter Precision Products Co<br>Terri Tumser, AR Manager<br>2734 Banning Rd<br>Cincinnati, OH 45239-5504 | 20-43597 | Briggs & Stratton Corporation | 1152 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $1,189.00<br>Total: $1,189.00 | This claim was amended and superseded. | Porter Precision Products Co<br>Terri Tumser, AR Manager<br>2734 Banning Rd<br>Cincinnati, OH 45239-5504 | 20-43597 | Briggs & Stratton Corporation | 882 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $1,189.00<br>Total: $1,189.00 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claims to be Disallowed and Expunged** | | | | | | | **Surviving Claim** | | | | | | |
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** |
| Power Solutions International Inc<br><br>201 Mittel Dr<br>Wood Dale, IL 60191-1116 | 20-43597 | Briggs & Stratton Corporation | 1669 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$25,491.51<br>$25,491.51 | This claim was amended and superseded. | Power Solutions International Inc<br><br>201 Mittel Dr<br>Wood Dale, IL 60191-1116 | 20-43597 | Briggs & Stratton Corporation | 1669 | 10/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $25,491.51<br>Total: $25,491.51 |
| Pyrotek Inc.<br><br>705 West 1st Avenue<br>Spokane, WA 99201-3909 | 20-43597 | Briggs & Stratton Corporation | 120 | 8/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $44,999.20<br>$0.00<br>$0.00<br>$0.00<br>$44,999.20 | This claim was amended and superseded. | Pyrotek Inc.<br><br>8909 Ladue Road<br>St. Louis, MO 63124 | 20-43597 | Briggs & Stratton Corporation | 120 | 9/3/2020 | Secured: $0.00<br>Administrative: $37,634.20<br>Priority: $0.00<br>Unsecured: $7,365.00<br>Total: $44,999.20 |
| Pyrotek Inc.<br><br>705 West 1st Avenue<br>Spokane, WA 99201-3909 | 20-43597 | Briggs & Stratton Corporation | 119 | 8/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $3,567.14<br>$0.00<br>$0.00<br>$0.00<br>$3,567.14 | This claim was amended and superseded. | Pyrotek Inc.<br><br>8909 Ladue Road<br>St. Louis, MO 63124 | 20-43597 | Briggs & Stratton Corporation | 119 | 9/3/2020 | Secured: $0.00<br>Administrative: $41.34<br>Priority: $0.00<br>Unsecured: $3,525.80<br>Total: $3,567.14 |
| Quaker Chemical Corporation<br><br>901 E Hector St<br>Conshohocken, PA 19428-2307 | 20-43597 | Briggs & Stratton Corporation | 1246 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$23,014.20<br>$0.00<br>$20,430.30<br>$43,444.50 | This claim was amended and superseded. | Quaker Chemical Corporation<br><br>901 E Hector St<br>Conshohocken, PA 19428-2307 | 20-43597 | Briggs & Stratton Corporation | 1245 | 9/18/2020 | Secured: $0.00<br>Administrative: $23,014.20<br>Priority: $0.00<br>Unsecured: $20,430.30<br>Total: $43,444.50 |
| Quality State Oil<br><br>2201 Calumet Dr<br>Sheboygan, WI 53083-4602 | 20-43597 | Briggs & Stratton Corporation | 44 | 8/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,115.69<br>$1,115.69 | This claim was amended and superseded. | Quality State Oil Co Inc<br><br>Kristine Ries, AR Manager<br>2201 Calumet Dr<br>Sheboygan, WI 53082 | 20-43597 | Briggs & Stratton Corporation | 1241 | 9/18/2020 | Secured: $0.00<br>Administrative: $1,115.69<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $1,115.69 |
| Quality State Oil<br><br>2201 Calumet Dr<br>Sheboygan, WI 53083-4602 | 20-43597 | Briggs & Stratton Corporation | 44 | 8/11/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,639.61<br>$1,639.61 | This claim was amended and superseded. | Quality State Oil Co Inc<br><br>Kristine Ries, AR Manager<br>2201 Calumet Dr<br>Sheboygan, WI 53082 | 20-43597 | Briggs & Stratton Corporation | 1241 | 9/18/2020 | Secured: $0.00<br>Administrative: $1,115.69<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $1,115.69 |
| Quality State Oil Co Inc<br><br>Kristine Ries, AR Manager<br>2201 Calumet Dr<br>Sheboygan, WI 53082 | 20-43597 | Briggs & Stratton Corporation | 1242 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$1,115.69<br>$0.00<br>$0.00<br>$1,115.69 | This claim was amended and superseded. | Quality State Oil Co Inc<br><br>Kristine Ries, AR Manager<br>2201 Calumet Dr<br>Sheboygan, WI 53082 | 20-43597 | Briggs & Stratton Corporation | 1241 | 9/18/2020 | Secured: $0.00<br>Administrative: $1,115.69<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $1,115.69 |
| Richard Cleveland,<br>Estate Representative for Looney Conway Cleveland Jr.<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2084 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | This claim was amended and superseded. | Richard Cleveland,<br>Estate Representative for Looney Conway Cleveland Jr.<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1427 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

<!-- Claims to be Disallowed and Expunged / Surviving Claim -->

**Claims to be Disallowed and Expunged**

| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | | Basis for Proposed Disallowance | Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rick McKenzie, PO Box 1515, Murray, KY 42071-0027 | 20-43597 | Briggs & Stratton Corporation | 273 | 8/21/2020 | Secured: $0.00; Administrative: $0.00; Priority: $0.00; Unsecured: $0.00; Total: $0.00 | | This claim was amended and superseded. | McKenzie, Rick, PO Box 1515, Murray, KY 42071-0027 | 20-43597 | Briggs & Stratton Corporation | 207 | 8/21/2020 | Secured: $0.00; Administrative: $0.00; Priority: $0.00; Unsecured: $0.00; Total: $0.00 | |
| Rodney Hawks, Rt 2 Box 1957, Doniphan, MO 63935 | 20-43597 | Briggs & Stratton Corporation | 594 | 9/16/2020 | Secured: $0.00; Administrative: $0.00; Priority: $0.00; Unsecured: $70,000.00; Total: $70,000.00 | | This claim was amended and superseded. | Rodney Hawks, 6649 State Highway 21 N, Doniphan, MO 63935 | 20-43597 | Briggs & Stratton Corporation | 591 | 9/16/2020 | Secured: $0.00; Administrative: $0.00; Priority: $0.00; Unsecured: $70,000.00; Total: $70,000.00 | |
| Ronson Machine and Manufacturing, Inc, Doug Goodwin, 16200 E US 24 Hwy, Independence, MO 64056 | 20-10575 | Billy Goat Industries, Inc. | 32 | 8/17/2020 | Secured: $0.00; Administrative: $0.00; Priority: $0.00; Unsecured: $176,328.34; Total: $176,328.34 | | This claim was amended and superseded. | Ronson Machine & Manufacturing, Inc., Lynch Sharp & Associates, LLC, 9229 Ward Parkway, Suite 370, Kansas City, MO 64114 | 20-10575 | Billy Goat Industries, Inc. | 32 | 1/13/2021 | Secured: $78,214.39; Administrative: $0.00; Priority: $0.00; Unsecured: $98,113.95; Total: $176,328.34 | |
| Rotary Corporation, Highway 23 North, Glennville, GA 30427 | 20-43597 | Briggs & Stratton Corporation | 182 | 8/18/2020 | Secured: $0.00; Administrative: $0.00; Priority: $0.00; Unsecured: $7,440.00; Total: $7,440.00 | | This claim was amended and superseded. | Rotary Corporation, Highway 23 North, Glennville, GA 30427 | 20-43597 | Briggs & Stratton Corporation | 182 | 10/12/2020 | Secured: $0.00; Administrative: $0.00; Priority: $0.00; Unsecured: $10,535.66; Total: $10,535.66 | |
| Roto Rooter Sewer Drain Service, 11030 W Lincoln Ave, Milwaukee, WI 53227-1132 | 20-43597 | Briggs & Stratton Corporation | 1203 | 10/5/2020 | Secured: $0.00; Administrative: $0.00; Priority: $0.00; Unsecured: $2,550.00; Total: $2,550.00 | | This claim was amended and superseded. | Roto Rooter Sewer Drain Service, 11030 W Lincoln Ave, Milwaukee, WI 53227-1132 | 20-43597 | Briggs & Stratton Corporation | 901 | 9/15/2020 | Secured: $0.00; Administrative: $0.00; Priority: $0.00; Unsecured: $2,550.00; Total: $2,550.00 | |
| RR Donnelley & Sons Company, Attn Robert Larsen, 4101 Winfield Road, Warrenville, IL 60555 | 20-43597 | Briggs & Stratton Corporation | 799 | 9/28/2020 | Secured: $0.00; Administrative: $168,340.20; Priority: $0.00; Unsecured: $799,659.80; Total: $968,000.00 | | This claim was amended and superseded. | RR Donnelley & Sons Company, Attn Robert Larsen, 4101 Winfield Road, Warrenville, IL 60555 | 20-43597 | Briggs & Stratton Corporation | 799 | 10/15/2020 | Secured: $0.00; Administrative: $225,974.89; Priority: $0.00; Unsecured: $642,399.68; Total: $868,374.57 | |
| Sandberg Phoenix & Von Gontard P.C., Sharon L. Stolte, 4600 Madison Ave, Suite 1000, Kansas City, MO 64112 | 20-43597 | Briggs & Stratton Corporation | 2023 | 10/2/2020 | Secured: $0.00; Administrative: $32,689.70; Priority: $0.00; Unsecured: $130,105.07; Total: $162,794.77 | | This claim was amended and superseded. | Sandberg Phoenix & Von Gontard P.C., Sharon L. Stolte, 4600 Madison Ave, Suite 1000, Kansas City, MO 64112 | 20-43597 | Briggs & Stratton Corporation | 2023 | 11/6/2020 | Secured: $0.00; Administrative: $32,689.70; Priority: $0.00; Unsecured: $130,105.07; Total: $162,794.77 | |
| Saturn Lounge, Inc, N W22323 Johnson Dr., Suite A, Waukesha, WI 53186 | 20-43597 | Briggs & Stratton Corporation | 2321 | 11/3/2020 | Secured: $0.00; Administrative: $31,597.63; Priority: $0.00; Unsecured: $0.00; Total: $31,597.63 | | This claim was amended and superseded. | Saturn Lounge, N8W22323 Johnson Dr Ste B, Waukesha, WI 53186-1692 | 20-43597 | Briggs & Stratton Corporation | 180 | 8/18/2020 | Secured: $0.00; Administrative: $0.00; Priority: $0.00; Unsecured: $31,597.63; Total: $31,597.63 | |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | Claims to be Disallowed and Expunged | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority | | Basis for Proposed Disallowance | Claimant Name and Address | Case Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount and Asserted Priority |
| SEA, Ltd.<br><br>7001 Buffalo Parkway<br>Columbus, OH 43229 | 20-43597 | Briggs & Stratton Corporation | 685 | 9/21/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$2,111.36<br>$2,111.36 | This claim was amended and superseded. | SEA, Ltd.<br><br>7001 Buffalo Parkway<br>Columbus, OH 43229 | 20-43597 | Briggs & Stratton Corporation | 685 | 10/7/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $2,521.36<br>Total: $2,521.36 |
| Sears Holdings Corporation, et al.<br><br>c/o ASK LLP<br>2600 Eagan Woods Drive Suite 400<br>St. Paul, MN 55121 | 20-43597 | Briggs & Stratton Corporation | 11 | 7/28/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$3,816,055.77<br>$3,816,055.77 | This claim was amended and superseded. | Sears Holdings Corporation, et al.<br><br>ASK LLP<br>2600 Eagan Woods Drive #400<br>St Paul, MN 55121 | 20-43597 | Briggs & Stratton Corporation | 8 | 7/27/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $3,816,055.77<br>Total: $3,816,055.77 |
| Slidematic Precision Components, Inc.<br><br>1303 Samuelson Road<br>Rockford, IL 61109 | 20-43597 | Briggs & Stratton Corporation | 161 | 8/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$111,727.27<br>$111,727.27 | This claim was amended and superseded. | Slidematic Precision Components Inc<br><br>1303 Samuelson Road<br>Rockford, IL 61109 | 20-43597 | Briggs & Stratton Corporation | 161 | 11/19/2020 | Secured: $0.00<br>Administrative: $31,171.97<br>Priority: $0.00<br>Unsecured: $80,555.30<br>Total: $111,727.27 |
| Speedrack Midwest<br><br>7899 Venture Avenue NW<br>Sparta, MI 49345-8207 | 20-43597 | Briggs & Stratton Corporation | 507 | 9/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$110,143.20<br>$110,143.20 | This claim was amended and superseded. | Speedrack Midwest<br><br>7899 Venture Avenue NW<br>Sparta, MI 49345 | 20-43597 | Briggs & Stratton Corporation | 321 | 8/31/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $110,143.20<br>Total: $110,143.20 |
| Spray Equipment & Service Ctr Inc<br><br>PO Box 1633<br>Columbus, GA 31902 | 20-43597 | Briggs & Stratton Corporation | 1207 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,100.02<br>$1,100.02 | This claim was amended and superseded. | Spray Equipment & Service Ctr Inc<br><br>PO Box 1633<br>Columbus, GA 31902 | 20-43597 | Briggs & Stratton Corporation | 905 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $1,100.02<br>Total: $1,100.02 |
| Standard Hardware Inc<br><br>112 Winners Circle<br>Weatherford, TX 76087 | 20-43597 | Briggs & Stratton Corporation | 1210 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$52.73<br>$52.73 | This claim was amended and superseded. | Standard Hardware, Inc<br><br>112 Winners Circle<br>Weatherford, TX 76087 | 20-43597 | Briggs & Stratton Corporation | 173 | 8/17/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $52.73<br>Total: $52.73 |
| Standard Hardware, Inc<br><br>112 Winners Circle<br>Weatherford, TX 76087 | 20-43597 | Briggs & Stratton Corporation | 909 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$52.73<br>$52.73 | This claim was amended and superseded. | Standard Hardware, Inc<br><br>112 Winners Circle<br>Weatherford, TX 76087 | 20-43597 | Briggs & Stratton Corporation | 173 | 8/17/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $52.73<br>Total: $52.73 |
| State Steel of Nebraska<br><br>Jessica Board<br>Heidman Law Firm, PLLC<br>1128 Historic 4th St<br>PO Box 3086<br>Sioux City, IA 51101-5110 | 20-43597 | Briggs & Stratton Corporation | 251 | 8/25/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$90,093.87<br>$90,093.87 | This claim was amended and superseded. | State Steel Supply Company of Nebraska<br><br>Jessica Board<br>Heidman Law Firm<br>1128 Historic Fourth Street<br>PO Box 3086<br>Sioux City, IA 51101 | 20-43598 | Allmand Bros., Inc. | 68 | 10/20/2020 | Secured: $0.00<br>Administrative: $32,231.15<br>Priority: $0.00<br>Unsecured: $33,391.59<br>Total: $65,622.74 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| Claims to be Disallowed and Expunged | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** |
| State Steel of Nebraska<br><br>Jessica Board<br>Heidman Law Firm, PLLC<br>1128 Historic 4th St<br>PO Box 3086<br>Sioux City, IA 51101-5110 | 20-43598 | Allmand Bros., Inc. | 18 | 9/1/2020 | Secured: $0.00<br>Administrative: $32,213.15<br>Priority: $0.00<br>Unsecured: $57,880.72<br>Total: $90,093.87 | This claim was amended and superseded. | State Steel Supply Company of Nebraska<br><br>Jessica Board<br>Heidman Law Firm<br>1128 Historic Fourth Street<br>PO Box 3086<br>Sioux City, IA 51101 | 20-43598 | Allmand Bros., Inc. | 68 | 10/20/2020 | Secured: $0.00<br>Administrative: $32,231.15<br>Priority: $0.00<br>Unsecured: $33,391.59<br>Total: $65,622.74 |
| State Steel of Nebraska<br><br>Jessica Board<br>Heidman Law Firm, PLLC<br>1128 Historic 4th St<br>PO Box 3086<br>Sioux City, IA 51101-5110 | 20-43597 | Briggs & Stratton Corporation | 251 | 8/25/2020 | Secured: $0.00<br>Administrative: $32,213.15<br>Priority: $0.00<br>Unsecured: $57,880.72<br>Total: $90,093.87 | This claim was amended and superseded. | State Steel Supply Company of Nebraska<br><br>Jessica Board<br>Heidman Law Firm<br>1128 Historic Fourth Street<br>PO Box 3086<br>Sioux City, IA 51101 | 20-43598 | Allmand Bros., Inc. | 68 | 10/20/2020 | Secured: $0.00<br>Administrative: $32,231.15<br>Priority: $0.00<br>Unsecured: $33,391.59<br>Total: $65,622.74 |
| Steven G Gleixner<br><br>4155 N 137Th St<br>Brookfield, WI 53005 | 20-43597 | Briggs & Stratton Corporation | 1161 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $14,073.62<br>Unsecured: $0.00<br>Total: $14,073.62 | This claim was amended and superseded. | Steven G Gleixner<br><br>4155 N 137Th St<br>Brookfield, WI 53005 | 20-43597 | Briggs & Stratton Corporation | 888 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $14,073.62<br>Unsecured: $0.00<br>Total: $14,073.62 |
| Stockholm Karting Center, Inc.<br><br>13185 US Hwy 12 SW<br>Cokato, MN 55321 | 20-43597 | Briggs & Stratton Corporation | 1164 | 9/24/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $1,925.00<br>Total: $1,925.00 | This claim was amended and superseded. | Stockholm Karting Center, Inc.<br><br>13185 US Hwy 12 SW<br>Cokato, MN 55321 | 20-43597 | Briggs & Stratton Corporation | 381 | 9/8/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $1,925.00<br>Total: $1,925.00 |
| Techniplas US LLC<br><br>N44 W33341 Watertown Plank Road<br>Nashotah, WI 53058 | 20-43597 | Briggs & Stratton Corporation | 1222 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $149,211.49<br>Total: $149,211.49 | This claim was amended and superseded. | Techniplas US, LLC<br><br>Nick Krzynski, Controller<br>N44 W33341 Watertown Plank Road<br>Nashotah, WI 53058 | 20-43597 | Briggs & Stratton Corporation | 925 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $149,211.49<br>Total: $149,211.49 |
| Tecomec S.R.L. - Socio Unico<br><br>Noel Boeke, Attorney<br>Holland & Knight, LLP<br>100 N Tampa Street, Suite 4100<br>Tampa, FL 33602 | 20-43597 | Briggs & Stratton Corporation | 2089 | 10/5/2020 | Secured: $0.00<br>Administrative: $27,184.95<br>Priority: $0.00<br>Unsecured: $183,503.12<br>Total: $210,688.07 | This claim was amended and superseded. | Tecomec S.R.L. - Socio Unico<br><br>Noel Boeke, Attorney<br>Holland & Knight, LLP<br>100 N Tampa Street, Suite 4100<br>Tampa, FL 33602 | 20-43597 | Briggs & Stratton Corporation | 1411 | 10/5/2020 | Secured: $0.00<br>Administrative: $27,184.95<br>Priority: $0.00<br>Unsecured: $183,503.12<br>Total: $210,688.07 |
| Tennessee Department of Revenue<br><br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 20-43597 | Briggs & Stratton Corporation | 2286 | 10/23/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $30,117.00<br>Unsecured: $0.00<br>Total: $30,117.00 | This claim was amended and superseded. | Tennessee Department of Revenue<br><br>Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 20-43597 | Briggs & Stratton Corporation | 2286 | 12/10/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $229,670.63<br>Unsecured: $0.00<br>Total: $229,670.63 |
| Terry Harris<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2065 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | This claim was amended and superseded. | Terry Harris<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1420 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | Claims to be Disallowed and Expunged | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** |
| The County of Denton, Texas, Collecting Property Taxes for Itself and for The City of Lewisville, Texas<br><br>Tara LeDay<br>McCreary, Veselka, Bragg & Allen, P.C.<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 20-43597 | Briggs & Stratton Corporation | 348 | 9/3/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $133.70<br>$0.00<br>$0.00<br>$0.00<br>$133.70 | This claim was amended and superseded. | Denton County<br><br>c/o Tara LeDay<br>McCreary, Veselka, Bragg & Allen, P.C.<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 20-43597 | Briggs & Stratton Corporation | 348 | 11/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $127.26<br>$0.00<br>$0.00<br>$0.00<br>$127.26 |
| Thomas C. Berry<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 2064 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | This claim was amended and superseded. | Thomas C. Berry<br><br>Weitz & Luxenberg P.C.<br>700 Broadway<br>New York, NY 10003 | 20-43597 | Briggs & Stratton Corporation | 1415 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| Toyota Industries Commercial Finance, Inc.<br><br>Charles S. Stahl, Jr.<br>Swanson, Martin & Bell, LLP<br>2525 Cabot Drive, Suite 204<br>Lisle, IL 60532 | 20-43597 | Briggs & Stratton Corporation | 1699 | 10/7/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$477,427.03<br>$477,427.03 | This claim was amended and superseded. | Toyota Industries Commercial Finance, Inc.<br><br>Charles S. Stahl, Jr.<br>Swanson, Martin & Bell, LLP<br>2525 Cabot Drive, Suite 204<br>Lisle, IL 60532 | 20-43597 | Briggs & Stratton Corporation | 1699 | 10/19/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$474,936.92<br>$474,936.92 |
| Travis A Johnson<br><br>5025 S Figueroa Ln<br>Mesa, AZ 85212 | 20-43597 | Briggs & Stratton Corporation | 1250 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$893.75<br>$893.75 | This claim was amended and superseded. | Travis A. Johnson<br><br>5025 S Figueroa Ln<br>Mesa, AZ 85212 | 20-43597 | Briggs & Stratton Corporation | 1249 | 9/18/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$893.75<br>$893.75 |
| TriMark Service and Replacement Parts<br><br>1970 N Linn Ave #L<br>New Hampton, IA 50659 | 20-43597 | Briggs & Stratton Corporation | 2313 | 11/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$997.70<br>$0.00<br>$0.00<br>$997.70 | This claim was amended and superseded. | Trimark Corporation<br><br>500 Bailey Ave<br>New Hampton, IA 50659-1063 | 20-43597 | Briggs & Stratton Corporation | 1998 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$997.70<br>$997.70 |
| Tuff Torq Corporation<br><br>5943 Commerce Blvd<br>Morristown, TN 37814-1051 | 20-10575 | Billy Goat Industries, Inc. | 72 | 9/17/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$66,450.24<br>$0.00<br>$0.00<br>$66,450.24 | This claim was amended and superseded. | Tuff Torq Corporation<br><br>5675 Commerce Blvd<br>Morristown, TN 37814-1048 | 20-10575 | Billy Goat Industries, Inc. | 60 | 9/22/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$70,603.38<br>$70,603.38 |
| Tuff Torq Corporation<br><br>5943 Commerce Blvd<br>Morristown, TN 37814-1051 | 20-43597 | Briggs & Stratton Corporation | 965 | 9/17/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$204,253.98<br>$0.00<br>$0.00<br>$204,253.98 | This claim was amended and superseded. | Tuff Torq Corporation<br><br>5943 Commerce Blvd<br>Morristown, TN 37814-1051 | 20-43597 | Briggs & Stratton Corporation | 711 | 9/22/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$204,253.98<br>$204,253.98 |
| Twin State Tractor & Equipment Inc<br><br>PO Box 368<br>Enfield, NH 03748 | 20-43597 | Briggs & Stratton Corporation | 1206 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$2,683.88<br>$0.00<br>$0.00<br>$2,683.88 | This claim was amended and superseded. | Twin State Tractor & Equipment Inc<br><br>PO Box 368<br>Enfield, NH 03748 | 20-43597 | Briggs & Stratton Corporation | 904 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$2,683.88<br>$0.00<br>$0.00<br>$2,683.88 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | Claims to be Disallowed and Expunged | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** |
| Uline<br><br>12575 Uline Drive<br>Pleasant Prairie, WI 53158-3686 | 20-10575 | Billy Goat Industries, Inc. | 34 | 8/17/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $185.23<br>Total: $185.23 | This claim was amended and superseded. | Uline<br><br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 20-10575 | Billy Goat Industries, Inc. | 70 | 9/15/2020 | Secured: $0.00<br>Administrative: $472.66<br>Priority: $0.00<br>Unsecured: $185.23<br>Total: $657.89 |
| Unified Wire and Cable, Inc<br><br>PO Box 452<br>DeKalb, IL 60115 | 20-43597 | Briggs & Stratton Corporation | 54 | 8/11/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $48,850.81<br>Total: $48,850.81 | This claim was amended and superseded. | Unified Wire and Cable, Inc<br><br>PO Box 452<br>DeKalb, IL 60115 | 20-43597 | Briggs & Stratton Corporation | 54 | 8/12/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $48,850.81<br>Total: $48,850.81 |
| Unified Wire and Cable, Inc<br><br>PO Box 452<br>DeKalb, IL 60115 | 20-43597 | Briggs & Stratton Corporation | 54 | 8/12/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $48,850.81<br>Total: $48,850.81 | This claim was amended and superseded. | Unified Wire and Cable, Inc<br><br>PO Box 452<br>DeKalb, IL 60115 | 20-43597 | Briggs & Stratton Corporation | 54 | 8/12/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $48,850.81<br>Total: $48,850.81 |
| U-Shin America, Inc.<br><br>c/o NMB Technologies Corporation<br>39830 Grand River Ave., Suite B-1<br>Novi, MI 48375-2133 | 20-43597 | Briggs & Stratton Corporation | 1402 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $67,270.30<br>Total: $67,270.30 | This claim was amended and superseded. | U-Shin America, Inc.<br><br>c/o NMB Technologies Corporation<br>39830 Grand River Ave., Suite B-1<br>Novi, MI 48375-2133 | 20-43597 | Briggs & Stratton Corporation | 2549 | 12/23/2020 | Secured: $0.00<br>Administrative: $28,978.50<br>Priority: $0.00<br>Unsecured: $38,291.80<br>Total: $67,270.30 |
| Visakay, Aida (as Executor for the Estate of<br>William Visakay v. Sears Roebuck and Company, et al.<br><br>Edward Capozzi<br>Brach Eichler, LLC<br>101 Eisenhower Parkway<br>Roseland, NJ 07068 | 20-43597 | Briggs & Stratton Corporation | 1754 | 9/28/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | This claim was amended and superseded. | Visakay, Aida<br><br>Edward Capozzi<br>C/O Brach Eichler, LLC<br>101 Eisenhower Parkway<br>Roseland, NJ 07068 | 20-43597 | Briggs & Stratton Corporation | 1739 | 9/28/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Walbro LLC<br><br>2015 W River Road, Ste 202<br>Tucson, AZ 85704-6342 | 20-43597 | Briggs & Stratton Corporation | 1423 | 10/5/2020 | Secured: $0.00<br>Administrative: $789.70<br>Priority: $0.00<br>Unsecured: $4,332,349.32<br>Total: $4,333,139.02 | This claim was amended and superseded. | Walbro LLC<br><br>2015 W River Road, Ste 202<br>Tucson, AZ 85704-6342 | 20-43597 | Briggs & Stratton Corporation | 1423 | 12/18/2020 | Secured: $0.00<br>Administrative: $131.94<br>Priority: $0.00<br>Unsecured: $4,333,349.32<br>Total: $4,333,481.26 |
| Walker Fire Forensic Analysis Inc<br><br>5499 County Road 51<br>Saint Joe, IN 46785 | 20-43597 | Briggs & Stratton Corporation | 1208 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $37,227.88<br>Total: $37,227.88 | This claim was amended and superseded. | Walker Fire Forensic Analysis Inc<br><br>5499 County Road 51<br>Saint Joe, IN 46785 | 20-43597 | Briggs & Stratton Corporation | 907 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $37,227.88<br>Total: $37,227.88 |
| Welders Warehouse<br><br>120 S Main St<br>Homer, NY 13077-1622 | 20-43597 | Briggs & Stratton Corporation | 1172 | 10/5/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $7,468.00<br>Total: $7,468.00 | This claim was amended and superseded. | Welders Warehouse<br><br>120 S Main St<br>Homer, NY 13077-1622 | 20-43597 | Briggs & Stratton Corporation | 889 | 9/15/2020 | Secured: $0.00<br>Administrative: $0.00<br>Priority: $0.00<br>Unsecured: $7,468.00<br>Total: $7,468.00 |

**Exhibit A - Amended and Superseded Claims**
*Briggs & Stratton Corp., et al.*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claims to be Disallowed and Expunged** | | | | | | | **Surviving Claim** | | | | |
| **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | | **Basis for Proposed Disallowance** | **Claimant Name and Address** | **Case Number** | **Debtor Name** | **Claim Number** | **Date Filed** | **Asserted Claim Amount and Asserted Priority** | |

| Claimant Name and Address | Case No / Debtor | Claim No | Date Filed | Priority | Amount | Basis | Surviving Claimant | Case No / Debtor | Claim No | Date Filed | Priority | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wendell G. Finch<br>276 Johnson Dr<br>Sylvania, GA 30467 | 20-43597 Briggs & Stratton Corporation | 2421 | 11/13/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | This claim was amended and superseded. | Wendell G. Finch<br>276 Johnson Dr<br>Sylvania, GA 30467 | 20-43597 Briggs & Stratton Corporation | 2420 | 11/13/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| West Allis Blueprint & Supply<br>2063 S 116th St<br>West Allis, WI 53227-1003 | 20-43597 Briggs & Stratton Corporation | 1758 | 9/29/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$2,381.96<br>$2,381.96 | This claim was amended and superseded. | West Allis Blueprint & Supply Inc.<br>West Allis Blue<br>2063 S 116th St<br>West Allis, WI 53227 | 20-43597 Briggs & Stratton Corporation | 2546 | 12/17/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,924.42<br>$4,924.42 |
| WestRock CP, LLC and Affiliates<br>1825 Eye Street, NW, Suite 900<br>Washington, DC 20006 | 20-43597 Briggs & Stratton Corporation | 2044 | 10/2/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$118,136.59<br>$0.00<br>$278,771.84<br>$396,908.43 | This claim was amended and superseded. | WestRock CP, LLC and Affiliates<br>1825 Eye Street, NW, Suite 900<br>Washington, DC 20006 | 20-43597 Briggs & Stratton Corporation | 1491 | 10/6/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$118,136.59<br>$0.00<br>$278,771.84<br>$396,908.43 |
| William Knaack<br>N3042 Circle Dr<br>Cascade, WI 53011-1328 | 20-43597 Briggs & Stratton Corporation | 1173 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,000.00<br>$1,000.00 | This claim was amended and superseded. | William Knaack<br>N3042 Circle Dr<br>Cascade, WI 53011-1328 | 20-43597 Briggs & Stratton Corporation | 891 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,000.00<br>$1,000.00 |
| Wisconsin Coil Spring LLC<br>Marshall C. Turner<br>190 Carondelet Plaza Suite 600<br>St. Louis, MO 61615 | 20-43597 Briggs & Stratton Corporation | 1230 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$2,258.30<br>$0.00<br>$9,036.49<br>$11,294.79 | This claim was amended and superseded. | Wisconsin Coil Spring LLC<br>Marshall C. Turner<br>190 Carondelet Plaza Suite 600<br>St. Louis, MO 61615 | 20-43597 Briggs & Stratton Corporation | 940 | 9/15/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$2,258.30<br>$0.00<br>$9,036.49<br>$11,294.79 |
| Womack Machine Supply Co<br>13835 Senlac Drive<br>Farmers Branch, TX 75234 | 20-43597 Briggs & Stratton Corporation | 48 | 8/10/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$21,477.89<br>$21,477.89 | This claim was amended and superseded. | Womack Machine Supply Co<br>Jeffrey West<br>13835 Senlac Drive<br>Farmers Branch, TX 75234 | 20-43597 Briggs & Stratton Corporation | 48 | 8/11/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$21,477.89<br>$21,477.89 |
| XPO Logistics Freight, Inc.<br>Deborah L. Feltcher, Esq.<br>FisherBroyles, LLP<br>338 Sharon Amity Road, #518<br>Charlotte, NC 28211 | 20-10575 Billy Goat Industries, Inc. | 124 | 11/23/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$118,970.51<br>$0.00<br>$0.00<br>$118,970.51 | This claim was amended and superseded. | XPO Logistics Freight, Inc.<br>Deborah L. Feltcher, Esq.<br>FisherBroyles, LLP<br>338 Sharon Amity Road, #518<br>Charlotte, NC 28211 | 20-10575 Billy Goat Industries, Inc. | 122 | 11/23/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$118,970.51<br>$0.00<br>$0.00<br>$118,970.51 |
| Yongkang LavorWash Equipment Co., Ltd.<br>Noel Boeke, Attorney<br>Holland & Knight, LLP<br>100 N. Tampa Street, Suite 4100<br>Tampa, FL 33602 | 20-43597 Briggs & Stratton Corporation | 1410 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$46,354.20<br>$0.00<br>$134,850.00<br>$181,204.20 | This claim was amended and superseded. | Yongkang LavorWash Equipment Co., Ltd.<br>Noel Boeke, Attorney<br>Holland & Knight, LLP<br>100 N. Tampa Street, Suite 4100<br>Tampa, FL 33602 | 20-43597 Briggs & Stratton Corporation | 2088 | 10/5/2020 | Secured:<br>Administrative:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$46,354.20<br>$0.00<br>$134,850.00<br>$181,204.20 |