**SO ORDERED**

July 25, 2022

Bonnie L. Clair
CHIEF UNITED STATES BANKRUPTCY JUDGE

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI

In The Matter Of: )
)  Case Number 18-20254-169
Dennis Daugherty )
Mary Daugherty )
)  Chapter 13
Debtors, )
)

## <u>NOTICE OF SUBSTITUTION OF COUNSEL</u>

COMES NOW, Cynthia M. Kern Woolverton of the law firm of Millsap and Singer, LLC, and respectfully states to the Court as follows:

1.      Attorney Christopher D. Lee's employment with Millsap & Singer, LLC will end July 15, 2022.  Consequently it is requested that the Court enter an Order substituting Cynthia M. Kern Woolverton in place of Christopher D. Lee as the attorney of record in the above-captioned case.  Further, please see Exhibit A, which lists all cases Cynthia M. Kern Woolverton will be substituting her appearance for Christopher D. Lee who withdraws from same.

WHEREFORE, Cynthia M. Kern Woolverton prays that the Court grant this Motion and enter an order substituting Cynthia M. Kern Woolverton in place of Christopher D. Lee as the attorney of record for the Creditor in the above-captioned case, as well as the cases listed in Exhibit A, and for such other further relief as may be just and proper under the circumstances.

Date: July 15, 2022

Respectfully Submitted,
Millsap & Singer, LLC

<u>/s/ Cynthia M. Kern Woolverton</u>
Cynthia M. Kern Woolverton, #47698, #47698MO
Stewart C. Bogart, #67956, #67956MO

1

612 Spirit Drive
St. Louis, MO
Telephone: (636) 537-0110
Facsimile: (636) 537-0067

bkty@msfirm.com

*/s/ Christopher D. Lee*
Christopher D. Lee, #63024, #63024MO
612 Spirit Drive
St. Louis, MO
Telephone: (636) 537-0110
Facsimile: (636) 537-0067

## <u>CERTIFICATE OF SERVICE</u>

I certify that a true and correct copy of the foregoing document was filed electronically on July 15, 2022, with the United States Bankruptcy Court, and has been served on the parties in interest via e-mail by the Court pursuant to CM/ECF as set out on the Notice of Electronic filing as issued by the Court or in the alternative has been served by depositing a true and correct copy of same enclosed in a postage prepaid, properly addressed envelope, in a post office official depository under the exclusive care and custody of the United States Postal Service within the state of Missouri on those parties directed by the Court on the Notice of Electronic Filing issued by the Court as required by the Federal Rules of Bankruptcy Procedure and the Local Rules of the United States Bankruptcy Court.

*/s/ Cynthia M. Kern Woolverton*

**Electronic Mail Notice List**

The following is the list of attorneys who are currently on the list to receive e-mail notices for this case.

Diana S. Daugherty

# Select a Case

**There was 1 matching person.**

**There were 792 matching cases.**

| Name | Case No. | Case Title | Chapter / Lead BK case | Date Filed | Party Role | Date Closed |
|------|----------|-----------|------------------------|-----------|-----------|-------------|
| Lee, Christopher D (aty) (792 cases) | 16-42442 | Paul M Wojciechowski and Mary E Wojciechowski | 13 | 04/11/16 | N / A | N / A |
| | 16-46325 | Latoya M Staten | 13 | 08/31/16 | N / A | N / A |
| | 16-48787 | Tighe E. Dawson | 13 | 12/09/16 | N / A | N / A |
| | 17-10038 | Ronnie Leroy Bass and Tamrah Susan Bass | 13 | 01/18/17 | N / A | N / A |
| | 17-10363 | Jodi D Krug and DeRonda A Krug | 13 | 04/26/17 | N / A | N / A |
| | 17-10813 | Craig Allen Strickler and Jo Anna Strickler | 13 | 09/13/17 | N / A | N / A |
| | 17-40062 | David E. Eggers and Doris A. Eggers | 13 | 01/05/17 | N / A | N / A |
| | 17-40073 | Kenneth Bruce Maxey | 13 | 01/05/17 | N / A | N / A |
| | 17-40340 | Lena Marie Halbrook | 13 | 01/20/17 | N / A | N / A |
| | 17-41398 | Linda Susan Smith | 13 | 03/06/17 | N / A | N / A |
| | 17-41433 | Lisa M Cooley | 13 | 03/07/17 | N / A | N / A |
| | 17-41459 | Renee Mosley | 13 | 03/08/17 | N / A | N / A |
| | 17-41575 | Christy B. Lloyd | 13 | 03/13/17 | N / A | N / A |
| | 17-41797 | Janice Anderson | 13 | 03/17/17 | N / A | N / A |
| | 17-41875 | Marilyn Gillespie | 13 | 03/22/17 | N / A | N / A |
| | 17-42110 | Mark A Reiss | 13 | 03/30/17 | N / A | N / A |
| | 17-42202 | Keith Gerard Haselhorst and Kathleen Haselhorst | 13 | 03/31/17 | N / A | N / A |
| | 17-42338 | Diane M. Frederick | 13 | 04/05/17 | N / A | N / A |
| | 17-42515 | Earle B Childers and Vienna M Childers | 13 | 04/12/17 | N / A | N / A |
| | 17-42532 | Suzette A. Wilson | 13 | 04/13/17 | N / A | N / A |
| | 17-42569 | Scott Patrick Donovan | 13 | 04/13/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-43478 | Mary J Jones | 13 | 05/18/17 | N / A | N / A |
| 17-43491 | Queen Elizabeth Rackley | 13 | 05/18/17 | N / A | N / A |
| 17-43496 | Jill C Kenney | 13 | 05/18/17 | N / A | N / A |
| 17-43514 | Tijuana N McCall | 13 | 05/19/17 | N / A | N / A |
| 17-43551 | Phyllis Marie Davis Edwards | 13 | 05/22/17 | N / A | N / A |
| 17-43613 | Robert Rocco Basile and Cynthia Sue Basile | 13 | 05/24/17 | N / A | N / A |
| 17-43691 | Kevin L. Dawkins and Gyvonne A. Dawkins | 13 | 05/26/17 | N / A | N / A |
| 17-43733 | Kathy Sue Byerley | 13 | 05/30/17 | N / A | N / A |
| 17-43851 | Anjanette M Harris | 13 | 06/01/17 | N / A | N / A |
| 17-44044 | Chel'lee N. Whitten | 13 | 06/10/17 | N / A | N / A |
| 17-44151 | Frank Louis Petrillo and Jeannie Marie Petrillo | 13 | 06/15/17 | N / A | N / A |
| 17-44360 | Gary Harden and Vanessa Lynn Harden | 13 | 06/26/17 | N / A | N / A |
| 17-44412 | Kandace V Cockrell | 13 | 06/27/17 | N / A | N / A |
| 17-44556 | Kevin W. Smith and Lisa J. Smith | 13 | 06/30/17 | N / A | N / A |
| 17-44634 | Janessa Jacqueline Little-Cable | 13 | 07/07/17 | N / A | N / A |
| 17-44829 | Robert T Pullem | 13 | 07/17/17 | N / A | N / A |
| 17-44898 | Stacey Valentine and Brent Valentine | 13 | 07/18/17 | N / A | N / A |
| 17-44961 | Timothy D. McCarthy and Betty S. McCarthy | 13 | 07/20/17 | N / A | N / A |
| 17-45302 | Michael L Baucom and Kelly A Baucom | 13 | 08/02/17 | N / A | N / A |
| 17-45325 | Francis Richard Bronson | 13 | 08/03/17 | N / A | N / A |
| 17-45438 | Randell P. Breitenfeld | 13 | 08/09/17 | N / A | N / A |
| 17-45506 | Andrew T Ward and Angela M Ward | 13 | 08/11/17 | N / A | N / A |
| 17-45700 | Joyce S. Ore | 13 | 08/22/17 | N / A | N / A |
| 17-45714 | David Bernard Nahlik and Leisa Marie Nahlik | 13 | 08/22/17 | N / A | N / A |
| 17-45745 | Michael James Appleby and Laura Ellen Appleby | 13 | 08/23/17 | N / A | N / A |
| 17-45796 | Lorna Marie Bady | 13 | 08/25/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-45832 | Christopher James Hyde and Stefanie Suzanne Hyde | 13 | 08/25/17 | N / A | N / A |
| 17-45931 | Brandon M Pocost and Heather M Pocost | 13 | 08/29/17 | N / A | N / A |
| 17-45971 | Jason E. Smith and Teresa L. Smith | 13 | 08/30/17 | N / A | N / A |
| 17-46067 | Earlene Gibson | 13 | 09/05/17 | N / A | N / A |
| 17-46133 | James Ellis Midgett | 13 | 09/08/17 | N / A | N / A |
| 17-46183 | Eric V Rogers and Carletha Y Rogers | 13 | 09/11/17 | N / A | N / A |
| 17-46188 | Ronald E Floyd | 13 | 09/11/17 | N / A | N / A |
| 17-46419 | Keevin Michael Kujawa and Kristen Anne Kujawa | 13 | 09/20/17 | N / A | N / A |
| 17-46477 | Kathy A. Parker | 13 | 09/22/17 | N / A | N / A |
| 17-46661 | Timothy S. Donovan and Kindy L. Donovan | 13 | 09/28/17 | N / A | N / A |
| 17-46664 | Jeffery L Asbridge | 13 | 09/28/17 | N / A | N / A |
| 17-46682 | Leslie Beth Gralnick | 13 | 09/29/17 | N / A | N / A |
| 17-46771 | Victor Hugo Sauerhage, Jr. | 13 | 10/02/17 | N / A | N / A |
| 17-46833 | Robert W. Blue | 13 | 10/05/17 | N / A | N / A |
| 17-46914 | Derick JM Bollinger | 13 | 10/09/17 | N / A | N / A |
| 17-47025 | John F Lamczyk and Shelly L Lamczyk | 13 | 10/12/17 | N / A | N / A |
| 17-47091 | Lula Lee Parker-Mack | 13 | 10/16/17 | N / A | N / A |
| 17-47200 | Christopher Mark Robertson and Karen Lee Robertson | 13 | 10/19/17 | N / A | N / A |
| 17-47271 | Paula A. Rieker | 13 | 10/23/17 | N / A | N / A |
| 17-47345 | Robert J Smith | 13 | 10/25/17 | N / A | N / A |
| 17-47400 | Daniel Joseph Loynes and Beatrice Kay Loynes | 13 | 10/27/17 | N / A | N / A |
| 17-47554 | Adam M. Powell | 13 | 11/01/17 | N / A | N / A |
| 17-47576 | Ann Eileen Carter | 13 | 11/02/17 | N / A | N / A |
| 17-47579 | Gregory Gene Tetrault, Jr. and Cristine Ellen Tetrault | 13 | 11/02/17 | N / A | N / A |
| 17-47598 | Marguerite B. Gabel | 13 | 11/03/17 | N / A | N / A |
| 17-47615 | Bruce G Kennedy and Rhonda J Kennedy | 13 | 11/03/17 | N / A | N / A |
| 17-47629 | Debra A Guthart | 13 | 11/06/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-47684 | Stephen H. Kress and Shannon L. Kress | 13 | 11/08/17 | N / A | N / A |
| 17-47737 | Michelle R Brundage | 13 | 11/09/17 | N / A | N / A |
| 17-47772 | Jimmie D. Burns | 13 | 11/10/17 | N / A | N / A |
| 17-47925 | James J. Kane | 13 | 11/17/17 | N / A | N / A |
| 17-48014 | Timothy D. Mislark and Kristen A. Mislark | 13 | 11/22/17 | N / A | N / A |
| 17-48160 | Richard L Bunch and Sandra J. Bunch | 13 | 11/30/17 | N / A | N / A |
| 17-48210 | Larry M. Evans | 13 | 12/01/17 | N / A | N / A |
| 17-48344 | Kelly Marie Santiago | 13 | 12/08/17 | N / A | N / A |
| 17-48489 | Donna R. Kane | 13 | 12/15/17 | N / A | N / A |
| 17-48500 | Tamara A Zahrndt | 13 | 12/16/17 | N / A | N / A |
| 17-48691 | Kara Nichole Parton | 13 | 12/28/17 | N / A | N / A |
| 17-48741 | Robert L. Branham, III | 13 | 12/29/17 | N / A | N / A |
| 18-10125 | Christopher Lee Brewer and Tonya Lee Brewer | 13 | 02/23/18 | N / A | N / A |
| 18-10195 | Kimberly Ann Elder | 13 | 03/14/18 | N / A | N / A |
| 18-10224 | Stephen C. Willis and Anne E. Willis | 13 | 03/21/18 | N / A | N / A |
| 18-10318 | Charles Robert Kirby and Susie Marie Kirby | 13 | 04/10/18 | N / A | N / A |
| 18-10717 | Vince James Lockhart and Karen Renee Lockhart | 13 | 08/10/18 | N / A | N / A |
| 18-10833 | Tiffany Brooke Hardin and Myron Derrick Hardin | 13 | 09/17/18 | N / A | N / A |
| 18-10918 | Kyle Darren Dowdy | 13 | 10/15/18 | N / A | N / A |
| 18-11001 | Kristopher Lee Lyons and Kayla Nichole Riddle | 13 | 11/14/18 | N / A | N / A |
| 18-20254 | Dennis Daugherty and Mary Daugherty | 13 | 09/29/18 | N / A | N / A |
| 18-40021 | Jarvis Rembert | 13 | 01/03/18 | N / A | N / A |
| 18-40036 | John Walter Kister | 13 | 01/04/18 | N / A | N / A |
| 18-40068 | Christine M. Pickett | 13 | 01/06/18 | N / A | N / A |
| 18-40082 | Quincy L McGowan and Tiffany M McGowan | 13 | 01/08/18 | N / A | N / A |
| 18-40265 | Percy L. Edwards and Helen | 13 | 01/17/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-40281 | Mikhail Kofman and Marina Kofman | 13 | 01/18/18 | N / A | N / A |
| 18-40305 | Teresa Acinelli | 13 | 01/19/18 | N / A | N / A |
| 18-40323 | Dennis R Creedon and Terri L Creedon | 13 | 01/20/18 | N / A | N / A |
| 18-40353 | Michael C Bohannon | 13 | 01/23/18 | N / A | N / A |
| 18-40392 | Phoenica Stidum | 13 | 01/25/18 | N / A | N / A |
| 18-40504 | Marc G. Murray | 13 | 01/30/18 | N / A | N / A |
| 18-40577 | Felicia S Wilkins | 13 | 02/01/18 | N / A | N / A |
| 18-40578 | Gerold Nave, Jr. and Traci Joyce Nave | 13 | 02/01/18 | N / A | N / A |
| 18-40608 | Thomas P O'Day, Jr. and Jill F O'Day | 13 | 02/05/18 | N / A | N / A |
| 18-40631 | Brandy LaMahr Jackson | 13 | 02/06/18 | N / A | N / A |
| 18-40653 | Alonzo Brown | 13 | 02/07/18 | N / A | N / A |
| 18-40710 | Rick A Haynes and Angela M Haynes | 13 | 02/08/18 | N / A | N / A |
| 18-40715 | Elvis Pajazetovic and Mirjana Pajazetovic | 13 | 02/09/18 | N / A | N / A |
| 18-40847 | Tracy Laniece Cole | 13 | 02/16/18 | N / A | N / A |
| 18-41110 | Alexandria Walker | 13 | 02/27/18 | N / A | N / A |
| 18-41139 | Vernard Perry and Donna C. Perry | 13 | 02/28/18 | N / A | N / A |
| 18-41162 | Isaac K Duncan | 13 | 02/28/18 | N / A | N / A |
| 18-41627 | Shirley S. Gastreich | 13 | 03/19/18 | N / A | N / A |
| 18-41692 | Matthew Paul Foster and Jennifer Eleanor Foster | 13 | 03/20/18 | N / A | N / A |
| 18-41745 | Maria Constance Keena | 7 | 03/22/18 | N / A | N / A |
| 18-41755 | Elisabeth A Schellert-Driver | 13 | 03/22/18 | N / A | N / A |
| 18-41806 | Jonathan M Askew and Meredith L Askew | 13 | 03/23/18 | N / A | N / A |
| 18-41896 | Michael Anthony Erickson | 13 | 03/28/18 | N / A | N / A |
| 18-41924 | Robert E Stockett and Harriet E Stockett | 13 | 03/29/18 | N / A | N / A |
| 18-42002 | Benjamin H. Horstmann | 13 | 03/30/18 | N / A | N / A |
| 18-42055 | Wayde Powell | 13 | 04/02/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-42107 | Judith M Watts | 13 | 04/04/18 | N / A | N / A |
| 18-42112 | Yolanda N Hurd | 13 | 04/04/18 | N / A | N / A |
| 18-42114 | Kenneth J. Finch and Amber R. Duhart | 13 | 04/04/18 | N / A | N / A |
| 18-42371 | Eddie Caballero | 13 | 04/13/18 | N / A | N / A |
| 18-42492 | Cynthia S. Finazzo | 13 | 04/18/18 | N / A | N / A |
| 18-42509 | Gary L Desnoyer and Colleen M Desnoyer | 13 | 04/18/18 | N / A | N / A |
| 18-42566 | Rickey Dean Wadlington and Brenda Coulter Wadlington | 13 | 04/19/18 | N / A | N / A |
| 18-42581 | Amy Lynn Johnson | 13 | 04/20/18 | N / A | N / A |
| 18-42588 | Marie Hobbs-Allen | 13 | 04/20/18 | N / A | N / A |
| 18-42814 | Carla S. Hecht | 13 | 04/29/18 | N / A | N / A |
| 18-43080 | Kathy L Hughes | 13 | 05/10/18 | N / A | N / A |
| 18-43182 | Amy Ann Roesner | 13 | 05/14/18 | N / A | N / A |
| 18-43183 | Monica Hayes | 13 | 05/14/18 | N / A | N / A |
| 18-43232 | Joseph D. Hoffman, Jr. and Amy E Hoffman | 13 | 05/16/18 | N / A | N / A |
| 18-43258 | Paul J Nagel | 13 | 05/17/18 | N / A | N / A |
| 18-43302 | Daniel K Dooley, Jr. and Kelley M Dooley | 13 | 05/20/18 | N / A | N / A |
| 18-43306 | Jeffrey Alan Mori and Mary Elizabeth Mori | 13 | 05/21/18 | N / A | N / A |
| 18-43548 | Christian M. Peters and Lynn Marie Peters | 13 | 05/31/18 | N / A | N / A |
| 18-43702 | William Ward Romer and Theresa Ann Romer | 13 | 06/08/18 | N / A | N / A |
| 18-43791 | Warren A Lind | 13 | 06/13/18 | N / A | N / A |
| 18-43808 | Theresa M. Cissell | 13 | 06/13/18 | N / A | N / A |
| 18-44140 | Reginald Lamont Bond and Terri Denise Bond | 13 | 06/28/18 | N / A | N / A |
| 18-44170 | Patricia A Lumsden | 13 | 06/28/18 | N / A | N / A |
| 18-44255 | Gilmore O. Lewis and Penny S. Lewis | 13 | 07/03/18 | N / A | N / A |
| 18-44296 | Colleen Inman | 13 | 07/06/18 | N / A | N / A |
| 18-44349 | R.B. Washington and Genise Washington | 13 | 07/10/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-44396 | Robert S. Sanders and Kimberly R. Sanders | 13 | 07/12/18 | N / A | N / A |
| 18-44403 | Antonino Botindari and Geraldine Ann Botindari | 13 | 07/12/18 | N / A | N / A |
| 18-44460 | Jennifer Colise Carter | 13 | 07/13/18 | N / A | N / A |
| 18-44467 | Victoria Lynn Dill | 13 | 07/13/18 | N / A | N / A |
| 18-44569 | Nicholas Garozzo | 13 | 07/18/18 | N / A | N / A |
| 18-44826 | Cynthia Louise Luepke | 13 | 07/30/18 | N / A | N / A |
| 18-44836 | Vicky J Johnson | 13 | 07/31/18 | N / A | N / A |
| 18-44882 | David Jordan and Nicole Jordan | 13 | 07/31/18 | N / A | N / A |
| 18-44982 | Pamela Moody | 13 | 08/06/18 | N / A | N / A |
| 18-45246 | Anthony Michael Kirk, Sr. and Carolyn Sue Kirk | 13 | 08/16/18 | N / A | N / A |
| 18-45302 | Angela L Hurley | 13 | 08/18/18 | N / A | N / A |
| 18-45315 | Ruby Gean Estelle | 13 | 08/20/18 | N / A | N / A |
| 18-45461 | Gay Lynne Hardin | 13 | 08/24/18 | N / A | N / A |
| 18-45551 | David Lee Johnson and Donna Michelle Johnson | 13 | 08/29/18 | N / A | N / A |
| 18-45574 | Robert Alan Foster | 13 | 08/29/18 | N / A | N / A |
| 18-45831 | Joseph Davis Patton and Alberta Burns-Patton | 13 | 09/12/18 | N / A | N / A |
| 18-45941 | Eddie Dwayne Seawood | 13 | 09/17/18 | N / A | N / A |
| 18-45957 | John D Palos | 13 | 09/18/18 | N / A | N / A |
| 18-45962 | Endria M. Harris and John E. Harris | 13 | 09/18/18 | N / A | N / A |
| 18-46036 | Cheryl A Bohlen | 13 | 09/21/18 | N / A | N / A |
| 18-46082 | Joseph M. Coco and Janis F. Coco | 13 | 09/24/18 | N / A | N / A |
| 18-46092 | Jennifer Marie Desroche | 13 | 09/25/18 | N / A | N / A |
| 18-46105 | Kymberlie A Calmese | 13 | 09/25/18 | N / A | N / A |
| 18-46168 | Scott Thomas Baptist | 13 | 09/27/18 | N / A | N / A |
| 18-46226 | Christopher T. Farr and Laura E Farr | 13 | 09/28/18 | N / A | N / A |
| 18-46243 | Michael J Little | 13 | 09/28/18 | N / A | N / A |
| 18-46255 | Maria Victoria R. Martinez | 13 | 09/28/18 | N / A | N / A |
| 18-46362 | Robert Charles Callmeyer | 13 | 10/04/18 | N / A | N / A |
| 18-46420 | Shelly D Hornbuckle | 13 | 10/05/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-46524 | Susan M. Bozzay | 13 | 10/11/18 | N / A | N / A |
| 18-46576 | Todd M. Sharp and Pamela J. Sharp | 13 | 10/13/18 | N / A | N / A |
| 18-46654 | Raymond David Fraser | 13 | 10/17/18 | N / A | N / A |
| 18-46732 | Terrence D. Schmidt and Cheri G. Schmidt | 13 | 10/19/18 | N / A | N / A |
| 18-46806 | Michelle M. Krueger and Kelli M. Krueger | 13 | 10/25/18 | N / A | N / A |
| 18-46808 | Jacalyn B. Asbridge | 13 | 10/25/18 | N / A | N / A |
| 18-46845 | Sheila D Chambers-Loyd | 13 | 10/26/18 | N / A | N / A |
| 18-46846 | Debra Ann Mierisch | 13 | 10/26/18 | N / A | N / A |
| 18-46946 | John Reynolds and Deborah Reynolds | 13 | 10/31/18 | N / A | N / A |
| 18-46956 | Scott Edward Duffey and Susan Bea Duffey | 13 | 10/31/18 | N / A | N / A |
| 18-47048 | Tami L. Johnson | 13 | 11/02/18 | N / A | N / A |
| 18-47059 | Michael R. Ware and Theresa L. Ware | 13 | 11/02/18 | N / A | N / A |
| 18-47124 | Zlatko Rizvic and Mirsada Rizvic | 13 | 11/07/18 | N / A | N / A |
| 18-47151 | John Michael Silies and Michelle Schipke Silies | 13 | 11/08/18 | N / A | N / A |
| 18-47233 | Terrance M. Benson | 13 | 11/13/18 | N / A | N / A |
| 18-47261 | Dexter O'neal Holiday | 13 | 11/14/18 | N / A | N / A |
| 18-47265 | Joseph L Stuckenschneider and Rene C Schaffner | 13 | 11/14/18 | N / A | N / A |
| 18-47452 | Valerie A. Smith | 13 | 11/26/18 | N / A | N / A |
| 18-47453 | Melanie Bannish | 13 | 11/26/18 | N / A | N / A |
| 18-47608 | Gazetta Yolanda Lenoir | 13 | 11/30/18 | N / A | N / A |
| 18-47894 | Janet Sue Scarbrough-Cockrell | 13 | 12/17/18 | N / A | N / A |
| 18-47991 | Trudy Bernada Scott | 13 | 12/21/18 | N / A | N / A |
| 18-48020 | Russell August Remstedt, III | 13 | 12/24/18 | N / A | N / A |
| 18-48062 | James Mark Moenster and Tina Louise Moenster | 13 | 12/27/18 | N / A | N / A |
| 18-48092 | Elaine Foster | 13 | 12/28/18 | N / A | N / A |
| 19-10055 | Gerald W. Reynolds and Mary L. Reynolds | 13 | 01/30/19 | N / A | N / A |
| 19-10160 | Jerry Eber Lathum and Cheryl Lee Lathum | 13 | 03/08/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-10208 | Kenneth R. Campbell | 13 | 03/22/19 | N / A | N / A |
| 19-10476 | Clifford Ritchie Schmidt and Karon Sue Schmidt | 13 | 06/10/19 | N / A | N / A |
| 19-10483 | Bonnie J. Smith | 13 | 06/13/19 | N / A | N / A |
| 19-10504 | Jerry Lee Pledger and Brenda Lola Pledger | 13 | 06/24/19 | N / A | N / A |
| 19-10850 | Brian Steele and Emily Steele | 13 | 10/09/19 | N / A | N / A |
| 19-10950 | Tyler Lee Kinder and Alicia Nicole Kinder | 13 | 11/08/19 | N / A | N / A |
| 19-20025 | Charles D. Spegal and Patricia S Spegal | 13 | 02/14/19 | N / A | N / A |
| 19-20143 | Robert L Corey and Jennifer L Corey | 13 | 06/11/19 | N / A | N / A |
| 19-20164 | James Adom Wilson Milstead and Susan Marie Milstead | 13 | 07/06/19 | N / A | N / A |
| 19-20262 | James S. Fischer and Debra A. Fischer | 13 | 11/04/19 | N / A | N / A |
| 19-40061 | Matthew G. Arthur | 13 | 01/06/19 | N / A | N / A |
| 19-40071 | Robert J. Blattner | 13 | 01/07/19 | N / A | N / A |
| 19-40115 | Cynthia R Houston | 13 | 01/09/19 | N / A | N / A |
| 19-40174 | Kenneth R. Pickett and Carolyn D. Pickett | 13 | 01/13/19 | N / A | N / A |
| 19-40210 | Tracey R Frenchie | 13 | 01/16/19 | N / A | N / A |
| 19-40282 | Robert Michael Bunch and Heather Lynn Bunch | 13 | 01/18/19 | N / A | N / A |
| 19-40290 | Shannon Michael Hinze and Mary Alice Hinze | 13 | 01/18/19 | N / A | N / A |
| 19-40326 | Mark S Zoellner | 13 | 01/22/19 | N / A | N / A |
| 19-40330 | Dina Louise Mensio | 13 | 01/22/19 | N / A | N / A |
| 19-40476 | April M Rowell | 13 | 01/29/19 | N / A | N / A |
| 19-40509 | Charles B. Wolfe and Colleen M. Wolfe | 13 | 01/30/19 | N / A | N / A |
| 19-40511 | Arthur Allan Sage and Shannon Caray Sage | 13 | 01/30/19 | N / A | N / A |
| 19-40547 | Jennifer J Baker | 13 | 01/31/19 | N / A | N / A |
| 19-40576 | Lakesia S Richmond-Brooks | 13 | 01/31/19 | N / A | N / A |
| 19-40599 | Victoria Ann Burns | 13 | 02/01/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-40613 | Dwight Snelson, Jr. | 13 | 02/04/19 | N / A | N / A |
| 19-40624 | David J Firle and Anna M Firle | 13 | 02/04/19 | N / A | N / A |
| 19-40638 | Liqaa A Alshati | 13 | 02/05/19 | N / A | N / A |
| 19-40730 | Cynthia R Meeks | 13 | 02/08/19 | N / A | N / A |
| 19-40759 | Daniel T. McCullen and Kelly M. McCullen | 13 | 02/12/19 | N / A | N / A |
| 19-40768 | Margaret Celestine Jones | 13 | 02/12/19 | N / A | N / A |
| 19-40947 | Linda Ann Watson | 13 | 02/20/19 | N / A | N / A |
| 19-40973 | Lisa D. Bamvakais | 13 | 02/21/19 | N / A | N / A |
| 19-40978 | Lauren Marie King | 13 | 02/21/19 | N / A | N / A |
| 19-41052 | Tammi L Britton | 13 | 02/26/19 | N / A | N / A |
| 19-41130 | Dusty Dawn Wall | 13 | 02/28/19 | N / A | N / A |
| 19-41144 | Deborah Bishop | 13 | 02/28/19 | N / A | N / A |
| 19-41290 | Mary Morrison | 13 | 03/06/19 | N / A | N / A |
| 19-41304 | Virginia Venese Kelly | 13 | 03/07/19 | N / A | N / A |
| 19-41317 | Angela M Tynes | 13 | 03/07/19 | N / A | N / A |
| 19-41384 | Timothy S Long | 13 | 03/11/19 | N / A | N / A |
| 19-41386 | Kathleen Mary Lamb | 13 | 03/11/19 | N / A | N / A |
| 19-41462 | Nicholas Ryan Kramme and Sarah Elizabeth Kramme | 13 | 03/13/19 | N / A | N / A |
| 19-41480 | Steven Lawrence Feltz, Jr. | 13 | 03/13/19 | N / A | N / A |
| 19-41544 | Arthur J. Emery, Jr. and Kelley M. Emery | 13 | 03/15/19 | N / A | N / A |
| 19-41634 | Sean Michael Shepherd | 13 | 03/20/19 | N / A | N / A |
| 19-41652 | Candace Marie Green | 13 | 03/20/19 | N / A | N / A |
| 19-41706 | Te-Angela M Banks | 13 | 03/21/19 | N / A | N / A |
| 19-41717 | Brenda K. Swift | 13 | 03/22/19 | N / A | N / A |
| 19-41927 | Steve E Johnson | 13 | 03/28/19 | N / A | N / A |
| 19-41955 | Patricia Lynn Carpenter | 13 | 03/29/19 | N / A | N / A |
| 19-42092 | Lejla Mujkic | 13 | 04/04/19 | N / A | N / A |
| 19-42154 | Jennifer Nicole Trapper | 13 | 04/08/19 | N / A | N / A |
| 19-42171 | Christopher James Campbell and Laura Gayle Campbell | 13 | 04/08/19 | N / A | N / A |
| 19-42172 | Daniel Paul Daniele | 13 | 04/09/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-42176 | Jamie R Robinson and Kelsi M Robinson | 13 | 04/09/19 | N / A | N / A |
| 19-42397 | Kim N. Kogel and Janet V. Kogel | 13 | 04/17/19 | N / A | N / A |
| 19-42442 | Shawn Edward McAuliffe and Laura Lenzini McAuliffe | 13 | 04/18/19 | N / A | N / A |
| 19-42456 | Michael D Litterst | 13 | 04/19/19 | N / A | N / A |
| 19-42476 | David L. Roach and Catherine B. Roach | 13 | 04/22/19 | N / A | N / A |
| 19-42507 | Barbara Lyn Perrigo | 13 | 04/22/19 | N / A | N / A |
| 19-42510 | Larry R. Streeter and Melissa R. Streeter | 13 | 04/22/19 | N / A | N / A |
| 19-42518 | David Gene Young and Cheryl Lynn Young | 13 | 04/23/19 | N / A | N / A |
| 19-42560 | David J Beachem | 13 | 04/24/19 | N / A | N / A |
| 19-42654 | Phillip E. Schell | 13 | 04/26/19 | N / A | N / A |
| 19-42663 | Sadie L. Pennington | 13 | 04/27/19 | N / A | N / A |
| 19-42666 | Kevin M. Kohlman-Holt and Susan L. Kohlman-Holt | 13 | 04/29/19 | N / A | N / A |
| 19-42669 | Dawne Patrice Walker and Michael James Walker | 13 | 04/29/19 | N / A | N / A |
| 19-42752 | Yvette Hamilton-Hawkins | 13 | 04/30/19 | N / A | N / A |
| 19-42771 | Dennis J. O'Loughlin | 13 | 04/30/19 | N / A | N / A |
| 19-42832 | Donna L Myers and James M Myers | 13 | 05/03/19 | N / A | N / A |
| 19-42939 | Tabatha Glenise Crawford | 13 | 05/09/19 | N / A | N / A |
| 19-42990 | Barbara A Santschi | 13 | 05/10/19 | N / A | N / A |
| 19-43004 | Kelly Jean Remstedt | 13 | 05/11/19 | N / A | N / A |
| 19-43047 | Harold Joseph Wallis | 13 | 05/14/19 | N / A | N / A |
| 19-43107 | Dawn Marie Goostree | 13 | 05/16/19 | N / A | N / A |
| 19-43249 | Tracy Burgess | 13 | 05/22/19 | N / A | N / A |
| 19-43252 | Angela L Merkson | 13 | 05/22/19 | N / A | N / A |
| 19-43268 | Thomas Patrick DeClue | 13 | 05/22/19 | N / A | N / A |
| 19-43323 | Douglas Nelson and Laura Nelson | 13 | 05/24/19 | N / A | N / A |
| 19-43404 | Rosetta Denise Huntspon-Burnett | 13 | 05/29/19 | N / A | N / A |
| 19-43457 | Carla D. Mills | 13 | 05/31/19 | N / A | N / A |
| 19-43484 | Kevin Wayne Darst | 13 | 05/31/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-43502 | Louis M Frye | 13 | 05/31/19 | N / A | N / A |
| 19-43503 | Tomas Muller and Romana Muller | 13 | 05/31/19 | N / A | N / A |
| 19-43514 | Amanda Lynn Smith | 13 | 06/02/19 | N / A | N / A |
| 19-43533 | Patricia A. Schmitt | 13 | 06/03/19 | N / A | N / A |
| 19-43623 | Daniel G Duncan | 13 | 06/08/19 | N / A | N / A |
| 19-43629 | Yolanda Cayson | 13 | 06/10/19 | N / A | N / A |
| 19-43683 | Billie J. Parker and Aibe D. Parker | 13 | 06/11/19 | N / A | N / A |
| 19-43744 | Timothy S Sandell and Tiffany E Sandell | 13 | 06/14/19 | N / A | N / A |
| 19-43746 | Leslie Darwin Whitlock | 13 | 06/14/19 | N / A | N / A |
| 19-43768 | Karen Ann Winfrey | 13 | 06/17/19 | N / A | N / A |
| 19-43774 | Alene Trenette Coleman | 13 | 06/17/19 | N / A | N / A |
| 19-43783 | Mark Alan Gausling and Melissa Gale Gausling | 13 | 06/17/19 | N / A | N / A |
| 19-43789 | Tellee Warren and Erika Warren | 13 | 06/18/19 | N / A | N / A |
| 19-43834 | Christy White | 13 | 06/19/19 | N / A | N / A |
| 19-43861 | Amanda Aleinia Mitchell | 13 | 06/20/19 | N / A | N / A |
| 19-43980 | Carrie L. Sexton | 13 | 06/26/19 | N / A | N / A |
| 19-44046 | Osby W Watson and Barbara A Watson | 13 | 06/27/19 | N / A | N / A |
| 19-44069 | Julia Marie Syamken | 13 | 06/28/19 | N / A | N / A |
| 19-44082 | Jeffrey Wayne Whitman and Angela Marie Whitman | 13 | 06/28/19 | N / A | N / A |
| 19-44101 | Benjamin Robert Erdman and Michelle Lynn Erdman | 13 | 06/30/19 | N / A | N / A |
| 19-44102 | Michael D Reed and Donna B Reed | 13 | 06/30/19 | N / A | N / A |
| 19-44113 | Byron Dwaine Coleman and Nina Sheree Coleman | 13 | 07/01/19 | N / A | N / A |
| 19-44144 | Dean S Feigenbaum and Jennifer L Feigenbaum | 13 | 07/02/19 | N / A | N / A |
| 19-44157 | Louis Edward Kallmbah, Jr. | 13 | 07/02/19 | N / A | N / A |
| 19-44293 | Robert P. Crawford and Jana L. Crawford | 13 | 07/10/19 | N / A | N / A |
| 19-44300 | Selena Simpson | 13 | 07/11/19 | N / A | N / A |
| 19-44322 | William Terrence Yancy and Elizabeth Ann Yancy | 13 | 07/11/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-44354 | Susan Elizabeth Szydlowski | 13 | 07/12/19 | N / A | N / A |
| 19-44412 | Felicia N Rowe-Jones | 13 | 07/16/19 | N / A | N / A |
| 19-44426 | Dearon M. McKinney | 13 | 07/16/19 | N / A | N / A |
| 19-44445 | Anthony R. Badaracco | 13 | 07/17/19 | N / A | N / A |
| 19-44514 | Keith Allen Dame | 13 | 07/19/19 | N / A | N / A |
| 19-44580 | Linda Lee Hultz | 13 | 07/23/19 | N / A | N / A |
| 19-44590 | Paula D Brooks | 13 | 07/24/19 | N / A | N / A |
| 19-44618 | Keith Mario Williams | 13 | 07/24/19 | N / A | N / A |
| 19-44643 | Sherry Ellen Kilgore | 13 | 07/25/19 | N / A | N / A |
| 19-44747 | Shannon Lanee Miller | 13 | 07/30/19 | N / A | N / A |
| 19-44818 | Kimberly S King | 13 | 08/01/19 | N / A | N / A |
| 19-44827 | Johnathon C. Edwards and Ashley D. Edwards | 13 | 08/01/19 | N / A | N / A |
| 19-44845 | John T. Litz | 13 | 08/02/19 | N / A | N / A |
| 19-45002 | Ben G Kubesh | 13 | 08/10/19 | N / A | N / A |
| 19-45024 | Aileen Mesina | 13 | 08/12/19 | N / A | N / A |
| 19-45043 | Darnell M. Cole, Sr. | 13 | 08/13/19 | N / A | N / A |
| 19-45057 | John W Moser and Joyce A Moser | 13 | 08/14/19 | N / A | N / A |
| 19-45065 | Tara R Helfrich | 13 | 08/14/19 | N / A | N / A |
| 19-45081 | Daniel G. Current | 13 | 08/15/19 | N / A | N / A |
| 19-45186 | Larry E. Tidwell, Jr. | 13 | 08/19/19 | N / A | N / A |
| 19-45249 | Dennis B Austin | 13 | 08/21/19 | N / A | N / A |
| 19-45261 | Cory Lynn Wyatt | 13 | 08/22/19 | N / A | N / A |
| 19-45371 | Evelyn Denise Higgins | 13 | 08/27/19 | N / A | N / A |
| 19-45380 | John E. Andesilich and Melissa G. Andesilich | 13 | 08/27/19 | N / A | N / A |
| 19-45408 | Dale Leon Glenn and Carla Sonya Jefferson | 13 | 08/29/19 | N / A | N / A |
| 19-45421 | Sandra L Shipp | 13 | 08/29/19 | N / A | N / A |
| 19-45480 | Jovon Nicole Willis | 13 | 08/30/19 | N / A | N / A |
| 19-45523 | Gregory Joseph Yuskelis | 13 | 09/02/19 | N / A | N / A |
| 19-45550 | LaDonna Louisee Weaver | 13 | 09/04/19 | N / A | N / A |
| 19-45552 | Jason Lee Hill and Melinda R Hill | 13 | 09/04/19 | N / A | N / A |
| 19-45565 | Joyce A Haller | 13 | 09/04/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-45577 | Gerald D Williams and Cheryl P. Williams | 13 | 09/05/19 | N / A | N / A |
| 19-45602 | Aurelia Louise Harris | 13 | 09/06/19 | N / A | N / A |
| 19-45627 | Henrietta A. Taylor | 13 | 09/09/19 | N / A | N / A |
| 19-45629 | Stephen Warren Simmons | 13 | 09/09/19 | N / A | N / A |
| 19-45633 | David B Sullivan and Nancy J Hinkebein | 13 | 09/09/19 | N / A | N / A |
| 19-45648 | Eric Charles Sontheimer and Cynthia Marie Sontheimer | 13 | 09/09/19 | N / A | N / A |
| 19-45692 | Larry L Boggs and Kimberly A Boggs | 13 | 09/11/19 | N / A | N / A |
| 19-45700 | Patrick H. McCreary | 13 | 09/11/19 | N / A | N / A |
| 19-45710 | Randy W. Hargrove, Jr. | 13 | 09/12/19 | N / A | N / A |
| 19-45724 | Elizabeth Ann Gouveia | 13 | 09/12/19 | N / A | N / A |
| 19-45761 | Matthew Lunatto | 13 | 09/13/19 | N / A | N / A |
| 19-45787 | Willie Lee Hart, Jr. | 13 | 09/16/19 | N / A | N / A |
| 19-45835 | Glenn D. Norwood | 13 | 09/17/19 | N / A | N / A |
| 19-45844 | Michael S Barron | 13 | 09/18/19 | N / A | N / A |
| 19-45884 | Candice L. Shelton | 13 | 09/19/19 | N / A | N / A |
| 19-45983 | Kelsey E Emerson | 13 | 09/25/19 | N / A | N / A |
| 19-46130 | Dawn Marie Neuman | 13 | 09/30/19 | N / A | N / A |
| 19-46146 | David M Hieger and Lyndsay M Hieger | 13 | 09/30/19 | N / A | N / A |
| 19-46155 | Dustin Anthony Mayfield and Sally Louise Mayfield | 13 | 10/01/19 | N / A | N / A |
| 19-46179 | Will Garrett Schreiner | 13 | 10/02/19 | N / A | N / A |
| 19-46199 | Joshua J. Singleton and Cara Singleton | 13 | 10/02/19 | N / A | N / A |
| 19-46252 | Jose A Ramirez | 13 | 10/04/19 | N / A | N / A |
| 19-46294 | Carol Renee Gates | 13 | 10/07/19 | N / A | N / A |
| 19-46300 | Tabatha A Weber and Raymond J. Weber | 13 | 10/08/19 | N / A | N / A |
| 19-46306 | Gary L Harris | 13 | 10/08/19 | N / A | N / A |
| 19-46324 | Richard M. Robinson and Alyson T. Robinson | 13 | 10/08/19 | N / A | N / A |
| 19-46343 | Lydia E. Jackson | 13 | 10/09/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-46391 | Dannett M. Fuller   Pg 17 of 32 | 13 | 10/11/19 | N / A | N / A |
| 19-46396 | Mark Bates and Debra Bates | 13 | 10/11/19 | N / A | N / A |
| 19-46403 | Darrell G Davis | 13 | 10/11/19 | N / A | N / A |
| 19-46430 | Charles Hampton | 13 | 10/14/19 | N / A | N / A |
| 19-46519 | Daniel Charles Zehnle, Jr. and Britt Marie Zehnle | 13 | 10/17/19 | N / A | N / A |
| 19-46577 | Michelle D Royal | 13 | 10/19/19 | N / A | N / A |
| 19-46738 | James B Nerviani and Jennafier A Nerviani | 13 | 10/25/19 | N / A | N / A |
| 19-46742 | Amy Elizabeth Burlison | 13 | 10/25/19 | N / A | N / A |
| 19-46764 | Anthony V. Tobben and Amanda K Tobben | 13 | 10/27/19 | N / A | N / A |
| 19-46765 | Robert L. Ewing, Sr. and Jittuane Y. Ewing | 13 | 10/27/19 | N / A | N / A |
| 19-46794 | James Kevin Derington, Sr. and Darlene Anne Derington | 13 | 10/29/19 | N / A | N / A |
| 19-46848 | Jeanne A. Conroy | 13 | 10/30/19 | N / A | N / A |
| 19-46866 | Tammy Anne Deloach | 13 | 10/31/19 | N / A | N / A |
| 19-46884 | Teresa Marie Duff | 13 | 10/31/19 | N / A | N / A |
| 19-46892 | LaVelle Anderson and Hermaine K Anderson | 13 | 10/31/19 | N / A | N / A |
| 19-46920 | Calvin Arthur Ringo, II | 13 | 11/01/19 | N / A | N / A |
| 19-46925 | Tucnica A McCollum | 13 | 11/02/19 | N / A | N / A |
| 19-47013 | Rebecca A House | 13 | 11/08/19 | N / A | N / A |
| 19-47054 | Josie M Reed | 13 | 11/11/19 | N / A | N / A |
| 19-47105 | Cynthia Jamie Bertelsmeyer | 13 | 11/13/19 | N / A | N / A |
| 19-47134 | Kristen West | 13 | 11/14/19 | N / A | N / A |
| 19-47161 | Gina M Agha | 13 | 11/15/19 | N / A | N / A |
| 19-47168 | Derek M Metcalf | 13 | 11/15/19 | N / A | N / A |
| 19-47202 | Joseph William Wallweber | 13 | 11/18/19 | N / A | N / A |
| 19-47206 | Major David Watkins and Stephanie Denise Watkins | 13 | 11/18/19 | N / A | N / A |
| 19-47235 | Corey Aubuchon and Kathryn Aubuchon | 13 | 11/20/19 | N / A | N / A |
| 19-47241 | Daniel E Dinger and Lesley A Dinger | 13 | 11/20/19 | N / A | N / A |

| 19-47255 | Courtney Daile Hellman | 13 | 11/21/19 | N / A | N / A |
|----------|------------------------|----|----------|-------|-------|
| 19-47264 | Mathew Charles Hackenwerth and Angela Hackenwerth | 13 | 11/21/19 | N / A | N / A |
| 19-47289 | Logan C. Ehlmann | 13 | 11/21/19 | N / A | N / A |
| 19-47291 | Roary Primus | 13 | 11/21/19 | N / A | N / A |
| 19-47300 | Christina D. Smith | 13 | 11/22/19 | N / A | N / A |
| 19-47349 | Jeremiah Ewing, Sr. and Annette Ewing | 13 | 11/25/19 | N / A | N / A |
| 19-47373 | Ken D Fuchs and Carol Marie Fuchs | 13 | 11/25/19 | N / A | N / A |
| 19-47457 | Robin Michelle Strawbridge | 13 | 11/30/19 | N / A | N / A |
| 19-47496 | Tina Marie Roach | 13 | 12/03/19 | N / A | N / A |
| 19-47514 | Brian M. Maher and Keri L. Maher | 13 | 12/04/19 | N / A | N / A |
| 19-47544 | Wendell F Compton | 13 | 12/05/19 | N / A | N / A |
| 19-47546 | Barrion Miles Thurmond | 13 | 12/05/19 | N / A | N / A |
| 19-47554 | Daniel Gutierrez, Jr. | 13 | 12/06/19 | N / A | N / A |
| 19-47603 | Delores A.E. Bennett | 13 | 12/10/19 | N / A | N / A |
| 19-47617 | Jose F Flores and Michelle L. Bond | 13 | 12/10/19 | N / A | N / A |
| 19-47671 | Tracy Anne VanDyke | 13 | 12/12/19 | N / A | N / A |
| 19-47677 | Sterling Willis Davidson and Patricia Davidson | 13 | 12/12/19 | N / A | N / A |
| 19-47679 | Christopher A Hahs and Sarah R Hahs | 13 | 12/12/19 | N / A | N / A |
| 19-47693 | Michael E Meyer and Kimberly A Meyer | 13 | 12/12/19 | N / A | N / A |
| 19-47713 | Rustin A Ryan and Christina M Ryan | 13 | 12/13/19 | N / A | N / A |
| 19-47721 | Kelli L. Cooper | 13 | 12/13/19 | N / A | N / A |
| 19-47723 | Teresa Ann Wright | 13 | 12/14/19 | N / A | N / A |
| 19-47746 | Larry D. Williams | 13 | 12/17/19 | N / A | N / A |
| 19-47752 | Maurice Ann Breaux | 13 | 12/17/19 | N / A | N / A |
| 19-47784 | Deborah Mitchell | 13 | 12/18/19 | N / A | N / A |
| 19-47841 | Bryant Stephen James | 13 | 12/20/19 | N / A | N / A |
| 19-47862 | Laquisha S. Robinson | 13 | 12/20/19 | N / A | N / A |
| 19-47882 | Gerald L Hess and Larita Ann Hess | 13 | 12/23/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-47906 | Jane Rogers Gollaher | 13 | 12/24/19 | N / A | N / A |
| 19-47914 | Chad Edward Ballenger and Stephanie Margaret Ballenger | 13 | 12/24/19 | N / A | N / A |
| 19-47972 | Charles Edwin Clark and Tammy Michelle Clark | 13 | 12/30/19 | N / A | N / A |
| 19-47976 | Ruben A. Albright | 13 | 12/30/19 | N / A | N / A |
| 19-48002 | Anita A McAuley | 13 | 12/31/19 | N / A | N / A |
| 19-48006 | Renard W. Pearson | 13 | 12/31/19 | N / A | N / A |
| 19-48011 | Anthony S Thompson | 13 | 12/31/19 | N / A | N / A |
| 20-10047 | Joshua Micah Rittenberry and Tiffany Nichol Rittenberry | 13 | 01/22/20 | N / A | N / A |
| 20-10135 | Clyde David Tatum and Cynthia Ann Tatum | 13 | 02/24/20 | N / A | N / A |
| 20-10194 | Melvin Weddington | 13 | 03/06/20 | N / A | N / A |
| 20-10566 | Lynn Carter Nowotny and Karen Sue Nowotny | 13 | 07/15/20 | N / A | N / A |
| 20-10570 | Robert Michael Hicks and Karla Jo Hicks | 7 | 07/16/20 | N / A | N / A |
| 20-10595 | William Edward Easterday | 13 | 07/29/20 | N / A | N / A |
| 20-10616 | Andy Lee Matthew Blagg and Gary Lee Blagg | 13 | 08/10/20 | N / A | N / A |
| 20-10848 | Timothy Scott Lowery and Dana Elizabeth Lowery | 13 | 12/16/20 | N / A | N / A |
| 20-20015 | Michael T Lawrence and Traci L Lawrence | 13 | 01/14/20 | N / A | N / A |
| 20-20037 | Marion L. Mooney | 13 | 02/18/20 | N / A | N / A |
| 20-20090 | Sylvester W Ashen and Kathryn A Ashen | 13 | 04/06/20 | N / A | N / A |
| 20-20104 | Carl D Martin and Barbara J Martin | 13 | 04/30/20 | N / A | N / A |
| 20-20156 | John Christopher Triplett and Tammy Lynn Triplett | 13 | 06/26/20 | N / A | N / A |
| 20-40003 | Richard J Sczepanski and Cynthia L Sczepanski | 13 | 01/02/20 | N / A | N / A |
| 20-40020 | Nicole Elizabeth Sommer | 13 | 01/02/20 | N / A | N / A |
| 20-40040 | William Walter Sanders | 13 | 01/04/20 | N / A | N / A |
| 20-40051 | Michael D Owens and Kourtney E Owens | 13 | 01/06/20 | N / A | N / A |
| 20-40058 | Corey LaMont Hunn and Colleen | 13 | 01/06/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-40080 | Patricia K. Hlavaty | 13 | 01/07/20 | N / A | N / A |
| 20-40083 | Robert M O'Connell | 13 | 01/08/20 | N / A | N / A |
| 20-40101 | Donald E Lee | 13 | 01/09/20 | N / A | N / A |
| 20-40130 | David William Karvis | 13 | 01/10/20 | N / A | N / A |
| 20-40141 | John P Kennedy | 13 | 01/10/20 | N / A | N / A |
| 20-40170 | Sam Ella Bennett | 13 | 01/14/20 | N / A | N / A |
| 20-40171 | Linda Davidson | 13 | 01/14/20 | N / A | N / A |
| 20-40179 | Jessica M Maurer | 13 | 01/14/20 | N / A | N / A |
| 20-40195 | Robert Andrew Pegg and Rhonda Jean Pegg | 13 | 01/15/20 | N / A | N / A |
| 20-40205 | Stephanie D Williams | 13 | 01/16/20 | N / A | N / A |
| 20-40238 | Clarissa A. Schutz | 13 | 01/17/20 | N / A | N / A |
| 20-40243 | Donna Marie Phillips | 13 | 01/17/20 | N / A | N / A |
| 20-40294 | Eric Emanuel Chapman, Sr. | 13 | 01/22/20 | N / A | N / A |
| 20-40308 | Jeffrey G. Jasper | 13 | 01/22/20 | N / A | N / A |
| 20-40362 | Rosemary J Kuykendall | 13 | 01/24/20 | N / A | N / A |
| 20-40405 | Ronald B Moore | 13 | 01/28/20 | N / A | N / A |
| 20-40426 | Carolyn V. Roberson | 13 | 01/29/20 | N / A | N / A |
| 20-40469 | Kenneth M Spellmeyer, II | 13 | 01/29/20 | N / A | N / A |
| 20-40488 | Pamela Nicole Brandenburg | 13 | 01/30/20 | N / A | N / A |
| 20-40512 | Henry De La Cruz Batista and Christina Renee De La Cruz | 13 | 01/31/20 | N / A | N / A |
| 20-40533 | Cheyenne N Putman | 13 | 01/31/20 | N / A | N / A |
| 20-40557 | Andrew Frederick Leach, Jr. and Laura Lee Leach | 13 | 01/31/20 | N / A | N / A |
| 20-40559 | Jo Ann M Schuessel | 13 | 01/31/20 | N / A | N / A |
| 20-40571 | Ke'Shee L Dent | 13 | 02/03/20 | N / A | N / A |
| 20-40573 | Kenneth A Bills | 13 | 02/03/20 | N / A | N / A |
| 20-40599 | Michael D Marty and JoAnn M Marty | 13 | 02/04/20 | N / A | N / A |
| 20-40619 | Lisa Lewis | 13 | 02/06/20 | N / A | N / A |
| 20-40620 | Delores J Scott | 13 | 02/06/20 | N / A | N / A |
| 20-40668 | Claudia B Golliday | 13 | 02/07/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-40684 | Mattie B Lowe | 13 | 02/10/20 | N / A | N / A |
| 20-40698 | Coraletha Thomas | 13 | 02/10/20 | N / A | N / A |
| 20-40745 | Kanesha Lashae Lewis | 13 | 02/12/20 | N / A | N / A |
| 20-40775 | Sandra Kay McGuire | 13 | 02/13/20 | N / A | N / A |
| 20-40812 | Timothy J Brennan and Sharon E Brennan | 13 | 02/17/20 | N / A | N / A |
| 20-40817 | Matthew Michael Farano | 13 | 02/17/20 | N / A | N / A |
| 20-40926 | Matthew Paul Litzler and Sara Lenann Litzler | 13 | 02/21/20 | N / A | N / A |
| 20-40967 | Jacob Berry, Jr. | 13 | 02/25/20 | N / A | N / A |
| 20-41037 | Denise Marie Johnson | 13 | 02/27/20 | N / A | N / A |
| 20-41059 | Michael Patrick Doyon | 13 | 02/27/20 | N / A | N / A |
| 20-41105 | Thomas Picha, Jr. and Jacquelynn Picha | 13 | 02/28/20 | N / A | N / A |
| 20-41137 | Calvin Eugene Bowers | 13 | 03/02/20 | N / A | N / A |
| 20-41171 | Perry Joseph Landolt and Linda Louise Landolt | 13 | 03/03/20 | N / A | N / A |
| 20-41186 | Shari Ann Lyles | 13 | 03/04/20 | N / A | N / A |
| 20-41200 | Eva M. Drabb | 13 | 03/04/20 | N / A | N / A |
| 20-41244 | Mary L Moffatt | 13 | 03/05/20 | N / A | N / A |
| 20-41284 | Clarence James Rogers, Sr. and Earnestine Rogers | 13 | 03/09/20 | N / A | N / A |
| 20-41296 | Steve W. Garmon | 13 | 03/09/20 | N / A | N / A |
| 20-41359 | Timothy Leon Poole | 13 | 03/10/20 | N / A | N / A |
| 20-41435 | Joseph S. Blank and Kathy A. Blank | 13 | 03/12/20 | N / A | N / A |
| 20-41473 | Lisa J. Westover | 13 | 03/13/20 | N / A | N / A |
| 20-41481 | Pamela Ann Mehringer | 13 | 03/13/20 | N / A | N / A |
| 20-41501 | Annette Roshelle Gilbert | 13 | 03/16/20 | N / A | N / A |
| 20-41522 | Charles Douglas Moss, Jr. and Nayda Gott-Moss | 13 | 03/16/20 | N / A | N / A |
| 20-41550 | Paul A. Polson | 13 | 03/17/20 | N / A | N / A |
| 20-41608 | Donald Ray Kitrel, Jr. and Karen Jean Kitrel | 13 | 03/18/20 | N / A | N / A |
| 20-41626 | Tommie B. Shaw | 13 | 03/19/20 | N / A | N / A |
| 20-41657 | Deon Faye Roberts | 13 | 03/20/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-41695 | Antonia M Sangster | 13 | 03/23/20 | N / A | N / A |
| 20-41704 | Iris Rena Brown | 13 | 03/23/20 | N / A | N / A |
| 20-41802 | Constance Ann McCoy | 13 | 03/27/20 | N / A | N / A |
| 20-41834 | Brian P Schwent and Rene M Schwent | 13 | 03/29/20 | N / A | N / A |
| 20-41839 | Gary S. Passanise and Francesca M. Curcuru | 13 | 03/30/20 | N / A | N / A |
| 20-41857 | Keith Brian Landman and Andrea Angelique Landman | 13 | 03/31/20 | N / A | N / A |
| 20-41870 | Monica T Olorunda | 13 | 03/31/20 | N / A | N / A |
| 20-41884 | Patrick K Bell | 13 | 03/31/20 | N / A | N / A |
| 20-41941 | Timothy J McFarland and Kelly A McFarland | 7 | 04/02/20 | N / A | N / A |
| 20-41965 | Prentice Rex Edwards and Eulene M Edwards | 13 | 04/06/20 | N / A | N / A |
| 20-42011 | Frank L Thompson and Stephanie L Thompson | 13 | 04/08/20 | N / A | N / A |
| 20-42020 | Rashidah Ameena Hoffman | 13 | 04/09/20 | N / A | N / A |
| 20-42023 | James Roscoe Ballantyne | 13 | 04/09/20 | N / A | N / A |
| 20-42035 | Jaime L Hardy | 13 | 04/10/20 | N / A | N / A |
| 20-42057 | Melinda M. Mayweather | 13 | 04/14/20 | N / A | N / A |
| 20-42071 | Sherry C Franklin-Story | 13 | 04/15/20 | N / A | N / A |
| 20-42103 | Alison Lynn Green | 13 | 04/16/20 | N / A | N / A |
| 20-42143 | Charles W Guthrie | 13 | 04/20/20 | N / A | N / A |
| 20-42177 | Nkemakolam K Uduma | 13 | 04/22/20 | N / A | N / A |
| 20-42216 | Renee Antoinette Nix | 13 | 04/23/20 | N / A | N / A |
| 20-42316 | Elsie M Garner | 13 | 04/29/20 | N / A | N / A |
| 20-42367 | Mary Ann T Lato | 13 | 05/01/20 | N / A | N / A |
| 20-42477 | Janet Elaine Schmittgens | 13 | 05/08/20 | N / A | N / A |
| 20-42533 | Michael Tyrone Williams, Sr. | 13 | 05/14/20 | N / A | N / A |
| 20-42679 | Donald Lynn Politte and Melissa Ann Politte | 13 | 05/21/20 | N / A | N / A |
| 20-42705 | Adel Malic and Irma Malic | 13 | 05/26/20 | N / A | N / A |
| 20-42727 | Marniece M McDaniel | 13 | 05/27/20 | N / A | N / A |
| 20-42798 | Cindy Marie Partney | 7 | 05/29/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-43033 | Betty M. Slater | 13 | 06/15/20 | N / A | N / A |
| 20-43040 | Shannon M Horstmann | 13 | 06/15/20 | N / A | N / A |
| 20-43160 | Yvonne Harris | 13 | 06/22/20 | N / A | N / A |
| 20-43191 | Neil Joseph Palazzola and Melissa Lynn Palazzola | 13 | 06/23/20 | N / A | N / A |
| 20-43204 | Christopher Neal Whittaker, Sr. | 13 | 06/24/20 | N / A | N / A |
| 20-43323 | Dana Ferrell | 13 | 06/30/20 | N / A | N / A |
| 20-43325 | Roy Robert Richman and Joy Ann Richman | 13 | 06/30/20 | N / A | N / A |
| 20-43389 | Craig White and Lori White | 13 | 07/03/20 | N / A | N / A |
| 20-43433 | James Buddie Stickels and Nancy Carl Nelson-Stickels | 13 | 07/08/20 | N / A | N / A |
| 20-43444 | James M Hanson and Barbara A Hanson | 13 | 07/09/20 | N / A | N / A |
| 20-43463 | Andrew R. West | 13 | 07/09/20 | N / A | N / A |
| 20-43468 | Corey Hawkins-Byrd | 13 | 07/10/20 | N / A | N / A |
| 20-43481 | Lorenzo Samuel Miller | 13 | 07/12/20 | N / A | N / A |
| 20-43487 | Donna R. King | 13 | 07/13/20 | N / A | N / A |
| 20-43504 | Cleophus Taylor and Charlotte Y Taylor | 13 | 07/14/20 | N / A | N / A |
| 20-43545 | Patrick M Casey | 13 | 07/16/20 | N / A | N / A |
| 20-43575 | Erika Martina Bailey | 13 | 07/17/20 | N / A | N / A |
| 20-43597 | Briggs & Stratton Corporation | 11 | 07/20/20 | N / A | N / A |
| 20-43636 | Kaloise Neal-Swinney | 13 | 07/22/20 | N / A | N / A |
| 20-43731 | Brenda Joyice Simon-Jenkins | 13 | 07/28/20 | N / A | N / A |
| 20-43769 | Richard D Hall and Karen L Hall | 13 | 07/30/20 | N / A | N / A |
| 20-43921 | Elaine Marie Johnson | 13 | 08/07/20 | N / A | N / A |
| 20-43932 | Kristina Ann Blanchard | 13 | 08/10/20 | N / A | N / A |
| 20-43934 | Shelley V. Bell | 13 | 08/10/20 | N / A | N / A |
| 20-43982 | Anthony Garrett Dement | 7 | 08/13/20 | N / A | N / A |
| 20-44015 | Janice M. Griggs | 13 | 08/14/20 | N / A | N / A |
| 20-44170 | Arthur Edward Fraley, Jr. | 13 | 08/26/20 | N / A | N / A |
| 20-44179 | Nadine Ann Nuckols | 13 | 08/26/20 | N / A | N / A |
| 20-44188 | Cheryl L. Piece | 13 | 08/26/20 | N / A | N / A |
| 20-44286 | Desmond Walker | 13 | 09/02/20 | N / A | N / A |

| 20-44326 | Mark A Barbre | 13 | 09/08/20 | N / A | N / A |
|---|---|---|---|---|---|
| 20-44340 | Barbara Ann Theriot | 13 | 09/09/20 | N / A | N / A |
| 20-44342 | Peter F Bachle and Henriette G Bachle | 13 | 09/09/20 | N / A | N / A |
| 20-44524 | Stephen Todd Halter and Natalie Ellen Halter | 13 | 09/21/20 | N / A | N / A |
| 20-44633 | Christopher Keith Whitehead | 13 | 09/29/20 | N / A | N / A |
| 20-44637 | Douglas Wayne Nickelson and Shannon Kay Nickelson | 13 | 09/30/20 | N / A | N / A |
| 20-44641 | Felicia M. Winters and Zachary R. Winters | 13 | 09/30/20 | N / A | N / A |
| 20-44680 | Constance J Saville | 13 | 09/30/20 | N / A | N / A |
| 20-44698 | Ronald Dale Roberts and Chondula Lee Ann Roberts | 13 | 10/01/20 | N / A | N / A |
| 20-44788 | Virginia Rae Thompson | 13 | 10/08/20 | N / A | N / A |
| 20-44856 | DeAngela Cochet Favell | 13 | 10/14/20 | N / A | N / A |
| 20-45017 | Marlon D. Williams | 13 | 10/26/20 | N / A | N / A |
| 20-45173 | Alison Ellen Dement | 13 | 11/03/20 | N / A | N / A |
| 20-45186 | Keith Edward Jacoby and Christine Mary Jacoby | 13 | 11/04/20 | N / A | N / A |
| 20-45189 | Frank Taylor Kremer and Tammy Antoinette Kremer | 13 | 11/04/20 | N / A | N / A |
| 20-45196 | Gregory Todd Inman and Jennifer Lynn Inman | 13 | 11/05/20 | N / A | N / A |
| 20-45225 | Michael Thomas Fischer | 13 | 11/06/20 | N / A | N / A |
| 20-45254 | Carlton Conrad Goldbaugh | 13 | 11/11/20 | N / A | N / A |
| 20-45256 | Innocent Ayissan Hougbedji | 13 | 11/11/20 | N / A | N / A |
| 20-45338 | Adeyemo A. Sodipo and Sheree T. Sodipo | 13 | 11/16/20 | N / A | N / A |
| 20-45349 | Pauline Finley-Townsel | 13 | 11/17/20 | N / A | N / A |
| 20-45371 | Joyce Marie Velasco | 13 | 11/18/20 | N / A | N / A |
| 20-45387 | Richard P. Hamilton, Jr. and Melissa N. Hamilton | 13 | 11/18/20 | N / A | N / A |
| 20-45401 | Lisa Marie Jury | 13 | 11/19/20 | N / A | N / A |
| 20-45474 | Joyce Robinson | 13 | 11/24/20 | N / A | N / A |
| 20-45493 | Christy Lynn Christman | 13 | 11/25/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-45495 | Karen Lee McDuffie | 13 | 11/25/20 | N / A | N / A |
| 20-45519 | Michele Victoria Powers | 13 | 11/30/20 | N / A | N / A |
| 20-45580 | Timothy A Harris | 13 | 12/03/20 | N / A | N / A |
| 20-45612 | Robert Anthony Vonder Haar, II | 13 | 12/07/20 | N / A | N / A |
| 20-45662 | Peter M Beard and Cynthia J Beard | 13 | 12/10/20 | N / A | N / A |
| 20-45700 | Charleen Ryan | 13 | 12/15/20 | N / A | N / A |
| 20-45749 | Lincoln Lyle Blaire and Krista Marie Blaire | 13 | 12/18/20 | N / A | N / A |
| 20-45818 | Kea Rochelle Daniels-Person | 13 | 12/23/20 | N / A | N / A |
| 20-45840 | Janet L Blocker | 13 | 12/27/20 | N / A | N / A |
| 20-45855 | Kevin Anthony Gralike | 13 | 12/29/20 | N / A | N / A |
| 20-45882 | Diana Jones | 13 | 12/30/20 | N / A | N / A |
| 20-45890 | Cherie Amour French | 13 | 12/30/20 | N / A | N / A |
| 20-45897 | Frank Keys, Jr. and Marie Ann Keys | 13 | 12/30/20 | N / A | N / A |
| 21-10033 | Christopher William Holland and Kae Lea Holland | 13 | 01/15/21 | N / A | N / A |
| 21-10594 | Gabriel Ryan Walter and Rachel Renee Walter | 13 | 12/08/20 | N / A | N / A |
| 21-20117 | Ronald Gene Tate, Jr. and Erin Rae Tate | 13 | 07/16/21 | N / A | N / A |
| 21-20162 | Linda K Breedlove | 13 | 09/16/21 | N / A | N / A |
| 21-20203 | Randy L Donath and Sarah M Donath | 13 | 12/16/21 | N / A | N / A |
| 21-40058 | Jacqueline E Mathews | 13 | 01/08/21 | N / A | N / A |
| 21-40061 | Gretchen Leigh Brown | 13 | 01/09/21 | N / A | N / A |
| 21-40080 | Nancy Jean Hendrich | 13 | 01/11/21 | N / A | N / A |
| 21-40094 | Demetrius L. Spears, Sr. | 13 | 01/12/21 | N / A | N / A |
| 21-40138 | Jeanie Roddy Wells | 13 | 01/15/21 | N / A | N / A |
| 21-40253 | Josephine Allene Mack | 13 | 01/25/21 | N / A | N / A |
| 21-40333 | Kevin B Bishop | 13 | 01/29/21 | N / A | N / A |
| 21-40347 | David E. Glenn, Sr. | 13 | 01/29/21 | N / A | N / A |
| 21-40355 | John D Donaldson and Maribeth Donaldson | 13 | 01/29/21 | N / A | N / A |
| 21-40373 | Michael Ryan Black and Samantha Ann Black | 13 | 01/30/21 | N / A | N / A |

| 21-40420 | Nicolette V. DeLaRosa | 7 | 02/03/21 | N / A | N / A |
|---|---|---|---|---|---|
| 21-40449 | Jason Harris | 13 | 02/05/21 | N / A | N / A |
| 21-40483 | Mary A. Williams | 13 | 02/09/21 | N / A | N / A |
| 21-40489 | Brandin W. Williamson | 7 | 02/09/21 | N / A | N / A |
| 21-40510 | Michael D. Greene, Sr. | 13 | 02/11/21 | N / A | N / A |
| 21-40557 | Ben C. Neely, III and Stacy A. Neely | 13 | 02/18/21 | N / A | N / A |
| 21-40576 | Luis G. Aguayo and Carmen G Aguayo | 13 | 02/18/21 | N / A | N / A |
| 21-40584 | Stephanie L. Carter | 13 | 02/19/21 | N / A | N / A |
| 21-40585 | Tonya Vakula | 13 | 02/19/21 | N / A | N / A |
| 21-40589 | Amanda Marie Shaw-Emma and Frank James Emma | 13 | 02/20/21 | N / A | N / A |
| 21-40690 | Richard A. Ducote | 13 | 02/28/21 | N / A | N / A |
| 21-40697 | Rickie A Griggs | 13 | 03/01/21 | N / A | N / A |
| 21-40714 | Eddie Owens, Jr. | 13 | 03/02/21 | N / A | N / A |
| 21-40719 | Kathleen M Birchfield | 13 | 03/02/21 | N / A | N / A |
| 21-40775 | John J Staszkiewicz, Jr. and Norma Jean Staszkiewicz | 13 | 03/05/21 | N / A | N / A |
| 21-40828 | Melissa D. Niffen | 13 | 03/10/21 | N / A | N / A |
| 21-40831 | Beverly J Stroup | 13 | 03/10/21 | N / A | N / A |
| 21-41057 | Damion Paul Currie | 13 | 03/25/21 | N / A | N / A |
| 21-41087 | Dale Edward Maxwell and Robin Georgine Maxwell | 13 | 03/26/21 | N / A | N / A |
| 21-41120 | Jennifer Louise Dames | 13 | 03/29/21 | N / A | N / A |
| 21-41203 | Kathleen Gertken | 13 | 03/31/21 | N / A | N / A |
| 21-41242 | Matthew Duane Bramlett, Sr. and Crystal Gail Bramlett | 13 | 04/05/21 | N / A | N / A |
| 21-41274 | Cleveland R. Green | 13 | 04/07/21 | N / A | N / A |
| 21-41294 | Karmen D. Wade | 13 | 04/08/21 | N / A | N / A |
| 21-41352 | Kathryn E Spray | 13 | 04/13/21 | N / A | N / A |
| 21-41379 | James Harold Palmer and Pamela Gale Palmer | 13 | 04/14/21 | N / A | N / A |
| 21-41428 | Shirley Julien Jefferson | 13 | 04/16/21 | N / A | N / A |
| 21-41476 | Dana Lynn Williamson | 13 | 04/20/21 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 21-41486 | Kevin F Knepper | 13 | 04/20/21 | N / A | N / A |
| 21-41540 | Caroline S Bates | 13 | 04/22/21 | N / A | N / A |
| 21-41682 | Sheron M Harris | 13 | 04/30/21 | N / A | N / A |
| 21-41693 | Anthony Lee Green | 13 | 04/30/21 | N / A | N / A |
| 21-41764 | Ronald J Johnston and Angela K Johnston | 13 | 05/07/21 | N / A | N / A |
| 21-41775 | Brian C. Tanksley | 13 | 05/08/21 | N / A | N / A |
| 21-41786 | Linda Sue Winterbauer | 13 | 05/10/21 | N / A | N / A |
| 21-41790 | George Franklin Phillips and Melody Lynn Phillips | 13 | 05/10/21 | N / A | N / A |
| 21-42028 | Wilbur F Parton, Jr. | 13 | 05/26/21 | N / A | N / A |
| 21-42074 | John E Mattingly | 13 | 05/28/21 | N / A | N / A |
| 21-42121 | Paul Andrew Tillman | 13 | 06/02/21 | N / A | N / A |
| 21-42165 | Joseph Richard Oliver | 13 | 06/05/21 | N / A | N / A |
| 21-42186 | Venisha Nichole Williams | 13 | 06/08/21 | N / A | N / A |
| 21-42192 | Anthony Ray Bramlett, Jr. | 13 | 06/08/21 | N / A | N / A |
| 21-42285 | Linda L. Kresko | 13 | 06/16/21 | N / A | N / A |
| 21-42290 | Lawrence F. Casey, II | 13 | 06/17/21 | N / A | N / A |
| 21-42298 | William Walter Stadler, Jr. | 13 | 06/17/21 | N / A | N / A |
| 21-42302 | William D Roewe and Jennifer L Roewe | 12 | 06/17/21 | N / A | N / A |
| 21-42327 | Ronald A. Steele, Jr. and Tara N. Steele | 13 | 06/21/21 | N / A | N / A |
| 21-42332 | Harold W Edwards, Jr. and Cherri L Edwards | 13 | 06/21/21 | N / A | N / A |
| 21-42371 | Ronald J Stahlschmidt and Brenda L. Stahlschmidt | 13 | 06/23/21 | N / A | N / A |
| 21-42384 | Scott David Scharfenberg and Connie Lynn Scharfenberg | 13 | 06/24/21 | N / A | N / A |
| 21-42395 | Lori Ann Anderson | 13 | 06/25/21 | N / A | N / A |
| 21-42527 | Donna M Tombridge | 13 | 07/06/21 | N / A | N / A |
| 21-42564 | Varnell Woods and Regina Woods | 13 | 07/09/21 | N / A | N / A |
| 21-42569 | Terry Lynn Harris | 13 | 07/09/21 | N / A | N / A |
| 21-42641 | Michelle Denise Cochran | 13 | 07/16/21 | N / A | N / A |
| 21-42646 | Steven Glenn George and Michelle Lynn George | 13 | 07/16/21 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 21-42730 | Tabitha G Keys | 13 | 07/23/21 | N / A | N / A |
| 21-42752 | Cherie Williams | 13 | 07/26/21 | N / A | N / A |
| 21-42839 | Gary Matthew McKinnon | 13 | 07/30/21 | N / A | N / A |
| 21-42843 | Lee Grant Shaw, Jr. | 13 | 07/30/21 | N / A | N / A |
| 21-42859 | Jason Aloysius DeGreeff and Mia Rose DeGreeff | 13 | 07/31/21 | N / A | N / A |
| 21-42860 | Algie E Foster, Jr. | 13 | 07/31/21 | N / A | N / A |
| 21-42868 | Felicia M Bell | 13 | 08/02/21 | N / A | N / A |
| 21-42871 | Rebecca C Snarzyk | 7 | 08/02/21 | N / A | N / A |
| 21-42913 | William Peter Smith, IV | 13 | 08/05/21 | N / A | N / A |
| 21-42970 | Rayterica Rush | 13 | 08/11/21 | N / A | N / A |
| 21-43079 | Robert T. Lazarz | 13 | 08/19/21 | N / A | N / A |
| 21-43087 | Anita J Young | 13 | 08/19/21 | N / A | N / A |
| 21-43110 | Everett James Brown and Jennifer Kathleen Brown | 13 | 08/22/21 | N / A | N / A |
| 21-43251 | Christine C Cella | 13 | 08/31/21 | N / A | N / A |
| 21-43297 | Christopher J. Hacker and Heidi M. Hacker | 13 | 09/02/21 | N / A | N / A |
| 21-43300 | Victor R Williams and Emily C Williams | 13 | 09/03/21 | N / A | N / A |
| 21-43417 | Carol Lee Burdine | 13 | 09/14/21 | N / A | N / A |
| 21-43449 | Troy E White | 13 | 09/17/21 | N / A | N / A |
| 21-43460 | Karen Diane Filkins | 13 | 09/17/21 | N / A | N / A |
| 21-43465 | Lisa Ann Ray | 13 | 09/18/21 | N / A | N / A |
| 21-43497 | Joseph E Dellinger | 13 | 09/22/21 | N / A | N / A |
| 21-43518 | Terry O. Wachtell | 13 | 09/23/21 | N / A | N / A |
| 21-43526 | Mackenzie Chase Forrest | 13 | 09/23/21 | N / A | N / A |
| 21-43547 | Jesse Cole Livell and Victoria Anne Livell | 13 | 09/24/21 | N / A | N / A |
| 21-43634 | Henry Elmo Bishop, Jr. and Laura Theresa Lottes-Bishop | 13 | 09/30/21 | N / A | N / A |
| 21-43697 | Bryan T. Creel, Sr. and Margie L. Creel | 13 | 10/07/21 | N / A | N / A |
| 21-43717 | Sandra Jean Sutton | 13 | 10/08/21 | N / A | N / A |
| 21-43721 | LaShander D Williams | 13 | 10/08/21 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 21-43762 | Melinda Sue Dyer | 13 | 10/13/21 | N / A | N / A |
| 21-43777 | Estelle V. Kirkwood | 13 | 10/14/21 | N / A | N / A |
| 21-43783 | Todd W. Maurath | 13 | 10/14/21 | N / A | N / A |
| 21-43952 | Robert John Bayer | 13 | 10/28/21 | N / A | N / A |
| 21-43979 | Jessica Dailey Hill | 13 | 10/29/21 | N / A | N / A |
| 21-44000 | Alice F Williams | 13 | 10/30/21 | N / A | N / A |
| 21-44003 | Robert C. McClinton | 13 | 10/30/21 | N / A | N / A |
| 21-44013 | Mark P Hassler | 13 | 10/31/21 | N / A | N / A |
| 21-44036 | Christopher S Lonsberry and Mindy S Lonsberry | 13 | 11/03/21 | N / A | N / A |
| 21-44044 | Tia Kamara Coleman | 13 | 11/03/21 | N / A | N / A |
| 21-44057 | William L Moore | 13 | 11/04/21 | N / A | N / A |
| 21-44058 | Shadrain Noldon | 13 | 11/04/21 | N / A | N / A |
| 21-44076 | Michael Benjamin Wright and Erica Dawn Salvatore | 13 | 11/05/21 | N / A | N / A |
| 21-44120 | Robert Martin Quinn, Jr. and Tina Kaye Quinn | 13 | 11/10/21 | N / A | N / A |
| 21-44174 | Ronald D. Portis, Jr. | 13 | 11/15/21 | N / A | N / A |
| 21-44178 | Mary Marine Porchia | 13 | 11/15/21 | N / A | N / A |
| 21-44306 | Michelle Kimble | 13 | 11/24/21 | N / A | N / A |
| 21-44341 | Timothy J Moody | 13 | 11/30/21 | N / A | N / A |
| 21-44369 | Terry L Stanfield and Mary Beth Stanfield | 13 | 12/01/21 | N / A | N / A |
| 21-44378 | David G. Oesch | 13 | 12/01/21 | N / A | N / A |
| 21-44460 | Ora L Cole | 13 | 12/08/21 | N / A | N / A |
| 21-44468 | Rhonda Lea Lovelace | 13 | 12/09/21 | N / A | N / A |
| 21-44484 | Donna Jean Schnieders | 13 | 12/10/21 | N / A | N / A |
| 21-44487 | Timothy Scott Nengel | 13 | 12/10/21 | N / A | N / A |
| 21-44556 | Richard Glenn Wilson, Jr. | 13 | 12/15/21 | N / A | N / A |
| 21-44604 | Alexander William Johnson | 13 | 12/20/21 | N / A | N / A |
| 21-44689 | Marc Talbott Langdon | 13 | 12/30/21 | N / A | N / A |
| 21-44700 | David M Stevens and Sue M Stevens | 13 | 12/30/21 | N / A | N / A |
| 22-10013 | Sharon Paulette Parker | 13 | 01/13/22 | N / A | N / A |
| 22-10016 | Taylor Ann Whiteside and Aaron | 7 | 01/15/22 | N / A | N / A |

| 22-10047 | Melissa J Stegall-Vasquez | 13 | 02/10/22 | N / A | N / A |
|---|---|---|---|---|---|
| 22-10114 | Joshua W Jarrell and Whitney S Jarrell | 7 | 03/30/22 | N / A | N / A |
| 22-10224 | Donald Ray Whitener | 7 | 06/06/22 | N / A | N / A |
| 22-40005 | Craig M Kamp | 13 | 01/03/22 | N / A | N / A |
| 22-40007 | Susan D. Wallace | 13 | 01/03/22 | N / A | N / A |
| 22-40037 | James Edward Davis, Jr. and Mallory Grace Davis | 13 | 01/10/22 | N / A | N / A |
| 22-40103 | Melvin F Lewallen | 13 | 01/14/22 | N / A | N / A |
| 22-40104 | Angie Rena Hemphill | 13 | 01/14/22 | N / A | N / A |
| 22-40191 | Kevin AL Thomas, Jr. | 13 | 01/25/22 | N / A | N / A |
| 22-40212 | Van T. Nguyen | 13 | 01/26/22 | N / A | N / A |
| 22-40216 | James Ernest Stromberg, Jr. and Jennifer Lynn Stromberg | 13 | 01/27/22 | N / A | N / A |
| 22-40276 | Pamela L. Rue | 13 | 02/01/22 | N / A | N / A |
| 22-40294 | Deborah Kay Carr | 13 | 02/03/22 | N / A | N / A |
| 22-40312 | John Kramer and Stacy Kramer | 13 | 02/07/22 | N / A | N / A |
| 22-40315 | Lawrence Ferrick Castle, Jr. | 13 | 02/07/22 | N / A | N / A |
| 22-40363 | Gregory Williams | 13 | 02/12/22 | N / A | N / A |
| 22-40449 | Carlos G Matos | 13 | 02/23/22 | N / A | N / A |
| 22-40452 | Chad D. Woodcock and Carrie B. Woodcock | 13 | 02/23/22 | N / A | N / A |
| 22-40489 | Angela Marie Riley | 13 | 02/27/22 | N / A | N / A |
| 22-40567 | Ryan C Marshall and Angela Marie Marshall | 13 | 03/04/22 | N / A | N / A |
| 22-40578 | John Tucker Gilham and Brandy Gilham | 7 | 03/04/22 | N / A | N / A |
| 22-40666 | Darryl S Alford and Kimberly A. Tolbert | 13 | 03/14/22 | N / A | N / A |
| 22-40745 | Kipp Raymond Esteep | 13 | 03/18/22 | N / A | N / A |
| 22-40813 | Joyce M. Ewing | 13 | 03/24/22 | N / A | N / A |
| 22-40818 | Nicole Belinda Waller | 7 | 03/24/22 | N / A | N / A |
| 22-40825 | Tonya Charmaine White | 13 | 03/25/22 | N / A | N / A |
| 22-40827 | Larry Byron Baker | 13 | 03/25/22 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 22-40855 | Michael Carl Johnson and Cosane Denise Johnson | 13 | 03/28/22 | N / A | N / A |
| 22-40857 | David Vence, Jr. | 13 | 03/28/22 | N / A | N / A |
| 22-40868 | Ricardo U Yates | 13 | 03/29/22 | N / A | N / A |
| 22-40927 | Edward A Wills | 13 | 04/01/22 | N / A | N / A |
| 22-40958 | Matthew K. Malabey | 13 | 04/05/22 | N / A | N / A |
| 22-40997 | Selma Sabaredzovic | 13 | 04/07/22 | N / A | N / A |
| 22-41060 | Mark Joseph Clark, Sr. and Veronica Thomas Clark | 13 | 04/12/22 | N / A | N / A |
| 22-41114 | Andrew J. Perryman and Danielle N. Perryman | 13 | 04/15/22 | N / A | N / A |
| 22-41127 | Kevin Christopher Amberg | 13 | 04/18/22 | N / A | N / A |
| 22-41139 | Charles E Cotner and Helga M Cotner | 13 | 04/18/22 | N / A | N / A |
| 22-41154 | Bradley Jacob Willers | 13 | 04/19/22 | N / A | N / A |
| 22-41185 | Tasha Sierra McClendon | 13 | 04/21/22 | N / A | N / A |
| 22-41256 | Samuel D Dixon, Sr. and Marquita Maria Dixon | 13 | 04/27/22 | N / A | N / A |
| 22-41291 | Shante Renee Gant | 13 | 04/29/22 | N / A | N / A |
| 22-41308 | Merlinda T Eulalia | 13 | 04/29/22 | N / A | N / A |
| 22-41336 | Laquetrice D Jennings | 13 | 05/03/22 | N / A | N / A |
| 22-41364 | Kendrick Dejun Cross and Bridget Lynn Cross | 13 | 05/05/22 | N / A | N / A |
| 22-41392 | Timothy Michael Davies | 13 | 05/10/22 | N / A | N / A |
| 22-41490 | Colette E. Knighten | 7 | 05/17/22 | N / A | N / A |
| 22-41518 | Kimberly A Livingston | 13 | 05/19/22 | N / A | N / A |
| 22-41612 | Joseph Daniel Fobert | 13 | 05/27/22 | N / A | N / A |
| 22-41664 | Keith M. Meyer | 13 | 06/02/22 | N / A | N / A |
| 22-41700 | Kelly Schoenbauer | 13 | 06/04/22 | N / A | N / A |
| 22-41769 | John Paul Fox | 13 | 06/12/22 | N / A | N / A |
| 22-41822 | Roslin V Williams | 13 | 06/16/22 | N / A | N / A |
| 22-41969 | Wendy L Halliday | 13 | 06/29/22 | N / A | N / A |

**PACER Service Center**

**Transaction Receipt**

07/25/2022 08:32:24

| PACER Login: | ms0256 | Client Code: | |
|---|---|---|---|
| Description: | Search | Search Criteria: | LName: Lee FName: Christopher Type: aty Open Cases: included |
| Billable Pages: | 15 | Cost: | 1.50 |